Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000139789 | CW0000139806 | 18 | 20041101 | | | COE | | NEPA document | Draft EIS/EIR/DRI Appendix 3-F, Garrad Hassan Report - Review of Offshore Wind Farm Project Features | NO | | DVD01 |
| CW0000139807 | CW0000139849 | 43 | 20020306 | | | | | Meeting materials | COE Public Scoping Session Transcripts | NO | | DVD01 |
| CW0000139850 | CW0000139895 | 46 | 20020307 | | | | | Meeting materials | COE Public Scoping Session Transcripts | NO | | DVD01 |
| CW0000139896 | CW0000139902 | 7 | 20031021 | Susan Nickerson | Thomas L. Koning | APNS | COE | Letter | Unsigned: RE: BLM Programmatic EIS | NO | | DVD01 |
| CW0000139903 | CW0000139903 | 1 | 20080904 | | | | | BOEM/SOL Internal | The Vineyard Conservation Society Testimony on Cape Wind | NO | | DVD01 |
| CW0000139904 | CW0000139915 | 12 | 20050101 | Andrew B. Gill | | Journal of Applied Ecology | | Report/Study | Offshore renewable energy: ecological implications of generating electricity in the coastal zone | NO | | DVD01 |
| CW0000139916 | CW0000139928 | 13 | 20020101 | Ronald Goldberg, Beth Phelan, Jose Pereira, Stacy Hagan, Paul Clark, Allen Bejda, Anthony Calabrese, Anne Studholme, Kenneth W. Able | | Estuarine Research Federation | | Report/Study | Variability in Habitat Use by Young-of-the-Year Winter Flounder, Pseudopleuronectes americanus, in Three Northeastern U.S. Estuaries | NO | | DVD01 |
| CW0000139929 | CW0000139992 | 64 | 19980301 | Magella Guillemette, Jesper Kyed Larsen, Ib Clausager | | Ministry of Environment and Energy National Environmental Research Institute | | Report/Study | Impact assessment of an off-shore wind park on sea ducks | NO | | DVD01 |
| CW0000139993 | CW0000140013 | 21 | 20060101 | Ommo Huppop, Jochen Dierschke, Klaus-Michael Exo, Elvira Fredrich, Reinhold Hill | | British Ornithologists' Union | | Report/Study | Bird migration studies and potential collision risk with offshore wind turbines | NO | | DVD01 |
| CW0000140014 | CW0000140076 | 63 | 20021101 | Paul Kerlinger, Richard Curry | | Curry and Kerlinger LLC | AWS Scientific, Long Island Power Authority | Report/Study | Desktop Avian Risk Assessment For The Long Island Power Authority Offshore Wind Energy Project | NO | | DVD01 |
| CW0000140077 | CW0000140109 | 33 | 20050616 | Scott Larwood | | California Energy Commission | | Report/Study | Permitting Setbacks for Wind Turbines in California and the Blade Throw Hazard | NO | | DVD01 |
| CW0000140110 | CW0000140117 | 8 | 19800501 | James D. Lazell Jr. | | American Society of Ichthyologists and Herpetologists | | Report/Study | New England Waters: Critical Habitat for Marine Turtles | NO | | DVD01 |
| CW0000140118 | CW0000140130 | 13 | 19630401 | Ian Nisbet | | A Journal of Ornithological Investigation | | Report/Study | Measurements with Radar of the Height of Nocturnal Migration Over Cape Cod, Massachusetts | NO | | DVD01 |
| CW0000140131 | CW0000140211 | 81 | 20020724 | Joseph E. Powers | Robert P. Labelle | NMFS | MMS | Letter | Unsigned: Letter Transmitting Endangered Species Act - Section 7 Consultation Biological Opinion | NO | | DVD01 |
| CW0000140212 | CW0000140222 | 11 | 19970101 | | | National Academy Press | | Report/Study | Possible Health Effects of Exposure to Residential Electric and Magnetic Fields | NO | | DVD01 |
| CW0000140223 | CW0000140244 | 22 | 20080910 | | | COE | | Report/Study | Appendix 3-E Peer Review Summary Report | NO | | DVD01 |
| CW0000140245 | CW0000140248 | 4 | 20011210 | Gero Vella | | | | Report/Study | The Environmental Implications of Offshore Wind Generation | NO | | DVD01 |
| CW0000140249 | CW0000140252 | 4 | 20030101 | Martine Villalard-Bohnsack | | The Rhode Island Natural History Society | | Report/Study | Cover Pages of Illustrated Key to the Seaweeds of New England | NO | | DVD01 |
| CW0000140253 | CW0000140253 | 1 | 20100108 | | | | | BOEM/SOL Internal | Cape Wind ESA and MBTA | NO | | DVD01 |
| CW0000140254 | CW0000140254 | 1 | 20100203 | Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov> | | DOI | | EMAIL | Salazar Responds to Inspector General Report on Cape Wind EIS | NO | | DVD01 |
| CW0000140255 | CW0000140255 | 1 | 20100203 | Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov> | | DOI | | EMAIL | Salazar Responds to Inspector General Report on Cape Wind EIS | NO | | DVD01 |
| CW0000140256 | CW0000140256 | 1 | 20100322 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | Cape Wind Notice of Intent to Sue | NO | | DVD01 |
| CW0000140257 | CW0000140257 | 1 | 20100329 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FACA Guidelines Relevant to Cape Wind amended - CR comments | NO | | DVD01 |
| CW0000140258 | CW0000140259 | 2 | 20100326 | | | DOI | | BOEM/SOL Internal | Working DRAFT: FACA Guidelines Relevant to Cape Wind amended | NO | | DVD01 |
| CW0000140260 | CW0000140260 | 1 | 20100412 | Vaden, Christopher (ENRD) <Christopher.Vaden@usdoj.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOJ | DOI | EMAIL | Re: NOI Cape Wind Notice Letter | NO | | DVD01 |
| CW0000140261 | CW0000140261 | 1 | 20100412 | Roth, Barry <BARRY.ROTH@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | General Communication | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000140262 | CW0000140279 | 18 | 19660830 | | | | | Report/Study | Establishing a Program for the Preservation of Additional Historic Properties Throughout the Nation | NO | | DVD01 |
| CW0000140280 | CW0000140305 | 26 | 19801117 | | | House of Representatives | | Regulations Policy or Guidance | National Historic Preservation Act Amendments of 1980 | NO | | DVD01 |
| CW0000140306 | CW0000140330 | 25 | 19800101 | | | ACHP | | Report/Study | National Historic Preservation P.L. 96-515 Pages 6403-6427 | NO | | DVD01 |
| CW0000140331 | CW0000140334 | 4 | 0 | | | | | | | NO | | DVD01 |
| CW0000140335 | CW0000140335 | 1 | 20100420 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | RE: Draft Cape Wind EA | NO | | DVD01 |
| CW0000140336 | CW0000140337 | 2 | 20100326 | | DOI | | | BOEM/SOL Internal | FACA Guidelines Relevant to Cape Wind | NO | | DVD01 |
| CW0000140338 | CW0000140359 | 22 | 20100331 | | US District Court | | | Legal Document | National Trust for Historic Preservation in The United States Versus United States Department of Veterans Affairs, et al. Civil Action No. 09-5460 Section L (2) United States District Court for the Eastern District of Louisiana | NO | | DVD01 |
| CW0000140360 | CW0000140360 | 1 | 20100422 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Smyth, Paul <Paul.Smyth@sol.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Draft Cape Wind EA | NO | | DVD01 |
| CW0000140361 | CW0000140361 | 1 | 20100423 | Eric Glitzenstein <EGlitzenstein@meyerglitz.com> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Meyer Glitzenstein & Crystal | DOI | EMAIL | General Communication | NO | | DVD01 |
| CW0000140362 | CW0000140363 | 2 | 20100426 | | NPS | | | BOEM/SOL Internal | SOL edits Draft NPS responses to questions on eligibility in Nantucket Sound | NO | | DVD01 |
| CW0000140364 | CW0000140364 | 1 | 20100427 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Smyth, Paul <Paul.Smyth@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Comments on EA | NO | | DVD01 |
| CW0000140365 | CW0000140365 | 1 | 20100427 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Smyth, Paul <Paul.Smyth@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW:  Cape Wind Environmental Assessment | NO | | DVD01 |
| CW0000140366 | CW0000140366 | 1 | 20100427 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Cossa, John <John.Cossa@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | Request for latest comment from the Alliance | NO | | DVD01 |
| CW0000140367 | CW0000140367 | 1 | 20100427 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: RE: 4-26-10 SOL-wjr cmts 4-16-10 draft by MMS Cape Wind Environmental Assessment | NO | | DVD01 |
| CW0000140368 | CW0000140370 | 3 | 20100427 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | RE: 4-26-10 SOL-wjr cmts 4-16-10 draft by MMS Cape Wind Environmental Assessment | NO | | DVD01 |
| CW0000140371 | CW0000140371 | 1 | 20100427 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@m | DOI | DOI, MMS | EMAIL | Transmittal Email:Add'l SOL Comments | NO | | DVD01 |
| CW0000140372 | CW0000140372 | 1 | 20100428 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | General Communication | NO | | DVD01 |
| CW0000140373 | CW0000140406 | 34 | 20100428 | | | MMS | | BOEM/SOL Internal | Unsigned: OCS EIS/EA Cape Wind Energy Project Environmental Assessment | NO | | DVD01 |
| CW0000140407 | CW0000140407 | 1 | 20100503 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Can you send me your entries for the two week out list? | NO | | DVD01 |
| CW0000140408 | CW0000140410 | 3 | 20100503 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Can you send me your entries for the two week out list? | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000140411 | CW0000140413 | 3 | 20100514 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Gary, Art <Art.Gary@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | FW: PEER FOIA -- Cape Wind | NO | | DVD01 |
| CW0000140414 | CW0000140420 | 7 | 20100514 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | FW: PEER FOIA -- Cape Wind | NO | | DVD01 |
| CW0000140421 | CW0000140421 | 1 | 20100519 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: some GOOD news - CAPE WIND/FAA Determination of No Hazard | NO | | DVD01 |
| CW0000140422 | CW0000140425 | 4 | 20100525 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Barsky, Seth <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: cape wind call-in info for 5/25 10 am NMFS call | NO | | DVD01 |
| CW0000140426 | CW0000140426 | 1 | 20100625 | Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Sobeck, Eileen <Eileen_Sobeck@ios.doi.gov> | DOJ | DOI | EMAIL | Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140427 | CW0000140428 | 2 | 20100625 | Dave_S_Rothstein@fws.gov | Conte, Tony <Tony.Conte@sol.doi.gov>; Roth, Barry <BARRY.ROTH@sol.doi.gov>; Young, Michael <Michael.Young@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@s | FWS | DOI | EMAIL | Cape Wind Lawsuit Filed | NO | | DVD01 |
| CW0000140429 | CW0000140429 | 1 | 20100625 | Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Sobeck, Eileen <Eileen_Sobeck@ios.doi.gov> | DOJ | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140430 | CW0000140430 | 1 | 20100625 | Petersen, Erik (ENRD) <Erik.Petersen@usdoj.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | DOJ | DOI, DOJ | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140431 | CW0000140431 | 1 | 20100625 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Roth, Barry <BARRY.ROTH@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Conte, Tony <Tony.Conte@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140432 | CW0000140432 | 1 | 20100625 | Roth, Barry <BARRY.ROTH@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140433 | CW0000140435 | 3 | 20100625 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Roth, Barry <BARRY.ROTH@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000140436 | CW0000140436 | 1 | 20100625 | Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | Petersen, Erik (ENRD) <Erik.Petersen@usdoj.gov>; Hajek, Luke (ENRD) <Luke.Hajek@usdoj.gov>; Findlay, Charles (ENRD) <Charles.Findlay@sol.doi.gov> | DOJ | DOJ | EMAIL | Transmittal Email: Filed Cape Wind Complaint:  PEER v. Bromwich (D.D.C.) | NO | | DVD01 |
| CW0000140437 | CW0000140437 | 1 | 20100709 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | SOL-Division of Parks & Wildlife <DPW@sol.doi.gov> | DOI | DOI | EMAIL | ISO Cape Wind complaints | NO | | DVD01 |
| CW0000140438 | CW0000140438 | 1 | 20100709 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | SOL-Division of Parks & Wildlife <DPW@sol.doi.gov> | DOI | DOI | EMAIL | RE: ISO Cape Wind complaints | NO | | DVD01 |
| CW0000140439 | CW0000140441 | 3 | 20100709 | Russell, Lisa <lisa.russell@doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | FW: ISO Cape Wind complaints | NO | | DVD01 |
| CW0000140442 | CW0000140458 | 17 | 20100625 | David E. Frulla, Shaun M. Gehan | | Kelley Drye & Warren LLP | | BOEM/SOL Internal | Martha's Vineyard/Dukes County Fishermen's Association v. SALAZAR Complaint For Injunctive and Declaratory Relief | NO | | DVD01 |
| CW0000140459 | CW0000140504 | 46 | 20100625 | Charles A. Spitulnik, W. Eric Pilsk, Catherine M. van Heuven, Ruth J. Weil, Charles S. McLaughlin, T. David Houghton | | Multiple | | BOEM/SOL Internal | BARNSTABLE v. SALAZAR Complaint For Declaratory and Injunctive Relief | NO | | DVD01 |
| CW0000140505 | CW0000140560 | 56 | 20100625 | Benjamin S. Sharp, Guy R. Martin, Donald C. Baur, Jennifer A. MacLean | | Perkins Coie LLP | | BOEM/SOL Internal | APNS et al. v. SALAZAR Complaint For Declaratory and Injunctive Relief | NO | | DVD01 |
| CW0000140561 | CW0000140561 | 1 | 20100712 | Russell, Lisa <lisa.russell@doi.com> | Rothstein, David <David.Rothstein@sol.doi.gov>; Roth, Barry <Barry.Roth@sol.doi.gov> | DOI | DOI | EMAIL | Conference number for the 1230 Cape Wind Meeting | NO | | DVD01 |
| CW0000140562 | CW0000140565 | 4 | 20081103 | | | US Court of Appeals | | Legal Document | Role Models America, Inc., Appellant V. Pete Geren, Secretary of The Army And Margaret Spellings, Secretary Of Education, Appellees No. 06-5294 United States Court of Appeals For The District of Columbia Circuit | NO | | DVD01 |
| CW0000140566 | CW0000140569 | 4 | 20080205 | | | US Court of Appeals | | Legal Document | Jim Lemon and Robin Biser, Appellants V. Pete Geren, Secretary of The Army, et al., Appellees No. 06-5278 United States Court of Appeals For The District of Columbia Circuit | NO | | DVD01 |
| CW0000140570 | CW0000140577 | 8 | 20100726 | | | US District Court | | Legal Document | Friends of St. Francis Xavier Cabrini Church Versus R. David Paulson, In His Official Capacity As Administrator Of FEMA Civil Action No: 07-2713 Section B(5) United States District Court For The Eastern District Of Louisiana | NO | | DVD01 |
| CW0000140578 | CW0000140578 | 1 | 20100816 | Cossa, John <John.Cossa@sol.doi.gov> | Baker, Tim <Tim.Baker@sol.doi.gov> | DOI | DOI | EMAIL | Meeting at DOJ with CWA | NO | | DVD01 |
| CW0000140579 | CW0000140579 | 1 | 20100825 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | Cape Wind Lease | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000140580 | CW0000140580 | 1 | 20100825 | Tompkins, Hilary C <Hilary.Tompkins@sol.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind Lease | NO | | DVD01 |
| CW0000140581 | CW0000140581 | 1 | 20100825 | Rogers, Constance <Constance.Rogers@sol.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.gov>; Ward, Vincent J <Vincent.Ward@sol.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind Lease | NO | | DVD01 |
| CW0000140582 | CW0000140584 | 3 | 20100901 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind State Court Litigation | NO | | DVD01 |
| CW0000140585 | CW0000140585 | 1 | 20100907 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: FW: Cape Wind Meeting - ASAP | NO | | DVD01 |
| CW0000140586 | CW0000140586 | 1 | 20100907 | Russell, Lisa <lisa.russell@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Cape Wind Meeting - ASAP | NO | | DVD01 |
| CW0000140587 | CW0000140589 | 3 | 20100907 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind Meeting - ASAP | NO | | DVD01 |
| CW0000140590 | CW0000140590 | 1 | 20100907 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics | NO | | DVD01 |
| CW0000140591 | CW0000140591 | 1 | 20100907 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: cape wind | NO | | DVD01 |
| CW0000140592 | CW0000140592 | 1 | 20100907 | Russell, Lisa <lisa.russell@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind SOL briefing | NO | | DVD01 |
| CW0000140593 | CW0000140593 | 1 | 20100907 | Russell, Lisa <lisa.russell@doi.com> - on behalf of - Tompkins, Hilary C <hilary.tompkins@doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: FW: Cape Wind SOL briefing | NO | | DVD01 |
| CW0000140594 | CW0000140594 | 1 | 20100907 | Russell, Lisa <lisa.russell@doi.com> | Viswanathan, Ariana <Ariana.Viswanathan@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Ariana -- Do you have Connie's Cape Wind files | NO | | DVD01 |
| CW0000140595 | CW0000140595 | 1 | 20100908 | Russell, Lisa <lisa.russell@doi.com> | Viswanathan, Ariana <Ariana.Viswanathan@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Ariana -- Do you have Connie's Cape Wind files | NO | | DVD01 |
| CW0000140596 | CW0000140598 | 3 | 20100908 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: NOAA Cape Wind consult | NO | | DVD01 |
| CW0000140599 | CW0000140599 | 1 | 20100913 | Davis, Laura <Laura_Davis@ios.doi.gov> | Bromwich, Michael <Michael.Bromwich@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS, BOEMRE, DOI | EMAIL | Meeting Logistics | NO | | DVD01 |
| CW0000140600 | CW0000140600 | 1 | 20100913 | Cossa, John <John.Cossa@sol.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind Litigation: Walter Cruickshank Declaration Draft | NO | | DVD01 |
| CW0000140601 | CW0000140601 | 1 | 20100913 | Cossa, John <John.Cossa@sol.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: FOIA question -- who in BOEM would know if we've responded to the Alliance's FOIA? | NO | | DVD01 |
| CW0000140602 | CW0000140602 | 1 | 20100913 | Russell, Lisa <lisa.russell@doi.com> | Cossa, John <John.Cossa@sol.gov> | DOI | DOI | EMAIL | General Communication: RE: FOIA question -- who in BOEM would know if we've responded to the Alliance's FOIA? | NO | | DVD01 |
| CW0000140603 | CW0000140603 | 1 | 20100913 | Cossa, John <John.Cossa@sol.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Cape Wind Issues | NO | | DVD01 |
| CW0000140604 | CW0000140604 | 1 | 20100913 | Russell, Lisa <lisa.russell@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind Litigation: Walter Cruickshank Declaration Draft | NO | | DVD01 |
| CW0000140605 | CW0000140605 | 1 | 20100913 | Russell, Lisa <lisa.russell@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | Also on Cape Wind -- update from Walter | NO | | DVD01 |
| CW0000140606 | CW0000140606 | 1 | 20100913 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | BOEMRE | DOI, BOEMRE | EMAIL | General Communication: Cape Wind | NO | | DVD01 |
| CW0000140607 | CW0000140607 | 1 | 20100913 | Russell, Lisa <lisa.russell@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | DOI | BOEMRE | EMAIL | Cape Wind FOIA Question | NO | | DVD01 |
| CW0000140608 | CW0000140608 | 1 | 20100913 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | RE: Also on Cape Wind -- update from Walter | NO | | DVD01 |
| CW0000140609 | CW0000140609 | 1 | 20100917 | Russell, Lisa <lisa.russell@doi.com> | Hawbecker, Karen <KAREN.HAWBECKER@sol.doi.gov>; Brown, Laura <Laura.Brown@sol.doi.gov>; Roth, Barry <Barry.Roth@sol.doi.gov>; Keable, Edward T <Edward.Keable@sol.doi.gov>; Shillito, Daniel <Daniel.Shillito@sol.doi.gov>; Peterson, Lynn <Lynn.Peterson@sol.d | DOI | Multiple | EMAIL | Schedule FYI | NO | | DVD01 |
| CW0000140610 | CW0000140610 | 1 | 20100922 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | Briefing paper for tomorrow's Cape Wind meeting | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000140611 | CW0000140611 | 1 | 20100923 | Conte, Tony <Tony.Conte@sol.gov> | Ward, Vincent J <Vincent.Ward@sol.gov>; Roth, Barry <BARRY.ROTH@sol.gov>; Hawbecker, Karen <KAREN.HAWBECKER@sol.gov> | DOI | DOI | EMAIL | Comments on WMRS | NO | | DVD01 |
| CW0000140612 | CW0000140652 | 41 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | PEER v. Bromwich and CWA  Civil No. 10-cv-01067-RMU Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint and Memorandum in Support | NO | | DVD01 |
| CW0000140653 | CW0000140681 | 29 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | Martha's Vineyard v. Salazar and CWA Civil No. 10-cv-01072-RMU Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint and Memorandum in Support | NO | | DVD01 |
| CW0000140682 | CW0000140720 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | Town of Barnstable v. Salazar and CWA Civil No. 10-cv-01073-RMU Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint and Memorandum in Support | NO | | DVD01 |
| CW0000140721 | CW0000140759 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | APNS v. Salazar and CWA Civil No. 10-cv-01079-RMU Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint and Memorandum in Support | NO | | DVD01 |
| CW0000140760 | CW0000140761 | 2 | 20101005 | Jacobson, Rachel <Rachel.Jacobson@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.gov> | DOI | DOI | EMAIL | Fw: Final Cape Wind speech and press release | NO | | DVD01 |
| CW0000140762 | CW0000140764 | 3 | 20101005 | Kendra Barkoff, Leann Bullin | | DOI, BOEMRE | | Press Release/News Article | Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD01 |
| CW0000140765 | CW0000140765 | 1 | 20101005 | Jacobson, Rachel <Rachel.Jacobson@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.gov> | DOI | DOI | EMAIL | Fw: Final Cape Wind speech and press release | NO | | DVD01 |
| CW0000140766 | CW0000140768 | 3 | 20101005 | Kendra Barkoff, Leann Bullin | | DOI, BOEMRE | | Press Release/News Article | Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD01 |
| CW0000140769 | CW0000140769 | 1 | 20101006 | Cossa, John <John.Cossa@sol.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Hawbecker, Karen <KAREN.HAWBECKER@sol.gov> | DOI | DOI | EMAIL | Signing the Cape Wind Lease | NO | | DVD01 |
| CW0000140770 | CW0000140770 | 1 | 20101006 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Cossa, John <John.Cossa@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Hawbecker, Karen <KAREN.HAWBECKER@sol.gov> | DOI | DOI | EMAIL | RE: Signing the Cape Wind Lease | NO | | DVD01 |
| CW0000140771 | CW0000140771 | 1 | 20101007 | Cossa, John <John.Cossa@sol.gov> | Russell, Lisa Russell@sol.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.gov> | DOI | DOI | EMAIL | resolution regarding plaintiffs' proposal | NO | | DVD01 |
| CW0000140772 | CW0000140772 | 1 | 20101007 | Roth, Barry <BARRY.ROTH@sol.gov> | Russell, Lisa <Lisa.Russell@sol.gov> | DOI | DOI | EMAIL | Fw: Cape Wind -- Proposal to stay and furnish a partial AR | NO | | DVD01 |
| CW0000140773 | CW0000140773 | 1 | 20101007 | Russell, Lisa <lisa.russell@doi.com> | Roth, Barry <Barry.Roth@sol.gov> | DOI | DOI | EMAIL | RE: Cape Wind -- Proposal to stay and furnish a partial AR | NO | | DVD01 |
| CW0000140774 | CW0000140777 | 4 | 20101007 | Cossa, John <John.Cossa@sol.gov> | Hajek, Luke (ENRD) <Luke.Hajek@usdoj.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov>; Rothstein, Dave S <Dave_S_Rothstein@fws.gov> | DOI | Multiple | EMAIL | Cape Wind Lease | NO | | DVD01 |
| CW0000140778 | CW0000140795 | 18 | 20101004 | Audra Parker | | APNS | | Legal Document | US Court of Appeals for the District of Columbia Circuit: APNS v. FAA Petition for Review | NO | | DVD01 |
| CW0000140796 | CW0000140796 | 1 | 20101012 | Cossa, John <John.Cossa@sol.gov> | Hajek, Luke (ENRD) <Luke.Hajek@usdoj> | DOI | DOJ | EMAIL | RE: Cape Wind - extension of schedule | NO | | DVD01 |
| CW0000140797 | CW0000140797 | 1 | 20101017 | SLV <kensalazar@ios.gov> | DOI_Politicals <DOI_Politicals@ios.gov> | DOI | DOI | EMAIL | Update | NO | | DVD01 |
| CW0000140798 | CW0000140798 | 1 | 20100902 | Baker, Tim <Tim.Baker@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov>; Bradley, Jessica A. <Jessica.Bradley@boemre.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Hawbecker, Karen <KARE | DOI | Multiple | EMAIL | Cape Wind_ AR Weekly Conference Call | NO | | DVD01 |
| CW0000140799 | CW0000140799 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000140800 | CW0000140800 | 1 | 20101027 | Ray-Hodge, Vanessa <vanessa.ray-hodge@sol.doi.gov> | Ray-Hodge, Vanessa <vanessa.ray-hodge@sol.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Gary, Art <Art.Gary@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind Admin Record mtg/FO plan | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000140801 | CW0000140801 | 1 | 20101028 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | 10 am Cape Wind AR call | NO | | DVD01 |
| CW0000140802 | CW0000140811 | 10 | 20101112 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Ahmad, Fatima <Fatima_Ahmad@ios.doi.gov> | DOI | DOI | EMAIL | RE: September 9th Federal Agencies Offshore Wind workshop materials | NO | | DVD01 |
| CW0000140812 | CW0000140816 | 5 | 20101110 | Ned Farquhar | Jacques Beaudry-Losique | DOI | DOE | Memo | Re: Department of the Interior Comments on a Offshore Wind Industry in the United States: A Strategic Work Plan for the United States Department of Energy (version 6.0) | NO | | DVD01 |
| CW0000140817 | CW0000140820 | 4 | 20101210 | Dave_S_Rothstein@fws.gov | Young, Michael <Michael.Young@sol.doi.gov>; Roth, Barry <BARRY.ROTH@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | FWS | DOI | EMAIL | Cape Wind Issues -- Mig Birds and Date for CDP approval | NO | | DVD01 |
| CW0000140821 | CW0000140821 | 1 | 20101220 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | | DOI | | EMAIL | News Summary | NO | | DVD01 |
| CW0000140822 | CW0000140827 | 6 | 20110103 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | | DOI | | EMAIL | News Summary | NO | | DVD01 |
| CW0000140828 | CW0000140828 | 1 | 20110107 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | | DOI | | EMAIL | News Summary | NO | | DVD01 |
| CW0000140829 | CW0000140886 | 58 | 20110107 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD01 |
| CW0000140887 | CW0000140946 | 60 | 20110125 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD01 |
| CW0000140947 | CW0000140950 | 4 | 20110304 | Jessica Almy, William S. Eubanks II, Eric R. Glitzenstein | | Meyer Glitzenstein & Crystal | | BOEM/SOL Internal | PEER v. Bromwich and CWA Civil No. 10-1067 (RMU) Plaintiffs' Notice of Recent Authority | NO | | DVD01 |
| CW0000140951 | CW0000141075 | 125 | 20079006 | | | MMS | | NEPA Document | Draft EIS: Appendix A - Draft EIS Mailing List | NO | | DVD01 |
| CW0000141076 | CW0000141160 | 85 | 20079001 | | | MMS | | NEPA document | Draft EIS: Appendix D - EFH Assessment | NO | | DVD01 |
| CW0000141161 | CW0000141481 | 321 | 20079001 | | | MMS | | NEPA document | Draft EIS: Appendix E - Agency Correspondence and Consultation | NO | | DVD01 |
| CW0000141482 | CW0000141529 | 48 | 20079001 | | | MMS | | NEPA document | Draft EIS: Appendix F - Economic Model | NO | | DVD01 |
| CW0000141530 | CW0000141530 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 2.1.1-2 Proposed Project Area | NO | | DVD01 |
| CW0000141531 | CW0000141531 | 1 | 20070309 | | | MMS | | Report/Study | Figure 2.1.2-1Revised Turbine Array - New 3 Mile Boundary | NO | | DVD01 |
| CW0000141532 | CW0000141532 | 1 | 20070906 | | | MMS | | Report/Study | Figure 2.1.3-1 Typical Profile 115 kV Solid Dielectric Submarine Cable | NO | | DVD01 |
| CW0000141533 | CW0000141533 | 1 | 20070906 | | | | | Report/Study | Figure 2.1.3-2 Submarine and Upland Transmission Line Route | NO | | DVD01 |
| CW0000141534 | CW0000141534 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 2.1.3-3 Typical Cross Section of Submarine Cable Trench Using Jet Plow Embedment | NO | | DVD01 |
| CW0000141535 | CW0000141535 | 1 | 20070906 | | | | | Report/Study | Figure 2.1.3-4 Typical 8-over8 Ductbank Cross-Section | NO | | DVD01 |
| CW0000141536 | CW0000141536 | 1 | 20070906 | | | | | Report/Study | Figure 2.1.3-5 Typical 4-over-4 Ductbank Cross-Section | NO | | DVD01 |
| CW0000141537 | CW0000141537 | 1 | 20070614 | | | MMS | | Report/Study | Figure 2.3.2-1 Regional Project Locus | NO | | DVD01 |
| CW0000141538 | CW0000141538 | 1 | 0 | | | | | Image | Figure 2.3.2-2 Typical Installation Vessel | NO | | DVD01 |
| CW0000141539 | CW0000141539 | 1 | 20070905 | | | | | Report/Study | Figure 2.3.2-3 Preliminary Scour Control | NO | | DVD01 |
| CW0000141540 | CW0000141541 | 2 | 20070906 | | | | | Report/Study | Figure 2.3.3-1Proposed Electric Service Platform Structural Detail | NO | | DVD01 |
| CW0000141542 | CW0000141542 | 1 | 20070906 | | | | | Report/Study | Figure 2.3.7-1115 kV Upland Splice Vault | NO | | DVD01 |
| CW0000141543 | CW0000141543 | 1 | 20070906 | | | | | Report/Study | Figure 3.1.2-1 Wind Resources in New England | NO | | DVD01 |
| CW0000141544 | CW0000141544 | 1 | 20070424 | | | MMS | | Report/Study | Figure 3.1.2-2 Alternatives Analysis Sites Considered Locus | NO | | DVD01 |
| CW0000141545 | CW0000141545 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-3 Portland, Maine (Outer Harbor) Alternative | NO | | DVD01 |
| CW0000141546 | CW0000141546 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-4 Cape Ann, Massachusetts Alternative | NO | | DVD01 |
| CW0000141547 | CW0000141547 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-5 Boston, Massachusetts (Outer Harbor) Alternative | NO | | DVD01 |
| CW0000141548 | CW0000141548 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-6 Nauset, Massachusetts (East of Nauset Beach) Alternative | NO | | DVD01 |
| CW0000141549 | CW0000141549 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-7 Nantucket Shoals (Southeast of Nantucket Island) Alternative | NO | | DVD01 |
| CW0000141550 | CW0000141550 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-8 Phelps Bank (Southeast of Nantucket Island) Alternative | NO | | DVD01 |
| CW0000141551 | CW0000141551 | 1 | 20070309 | | | MMS, TRC | | Report/Study | Figure 3.1.2-9 East of Block Island, Rhode Island, Alternative | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000141552 | CW0000141552 | 1 | 20070424 | | | MMS | | Report/Study | Figure 3.2.1-1 South of Tuckernuck Island Alternative | NO | | DVD01 |
| CW0000141553 | CW0000141553 | 1 | 20040726 | | | CWA | | Report/Study | Figure 3.2.1-2 Proposed Wind Turbine Generator Foundation Types | NO | | DVD01 |
| CW0000141554 | CW0000141554 | 1 | 20040301 | | | | | Report/Study | Figure 3.2.1-3A Alternate Wind Park Location - Tuckernuck Shoal Figure | NO | | DVD01 |
| CW0000141555 | CW0000141555 | 1 | 20040301 | | | | | Report/Study | Figure 3.2.1-3B Alternate Wind Park Location - Tuckernuck Shoal | NO | | DVD01 |
| CW0000141556 | CW0000141556 | 1 | 20070424 | | | | | Report/Study | Figure 3.2.1-4 Monomoy Shoals Alternative | NO | | DVD01 |
| CW0000141557 | CW0000141562 | 6 | 20070601 | | | | | Report/Study | Figure 3.2.1-5 (Sheets 1-6) Proposed View | NO | | DVD01 |
| CW0000141563 | CW0000141563 | 1 | 20070424 | | | | | Report/Study | Figure 3.2.1-6 Horseshoe Shoal, Small Alternative | NO | | DVD01 |
| CW0000141564 | CW0000141569 | 6 | 20070906 | | | | | Report/Study | Figure 3.2.1-7 (Sheets 1-6) Proposed View | NO | | DVD01 |
| CW0000141570 | CW0000141570 | 1 | 20070424 | | | | | Report/Study | Figure 3.2-1 Alternatives Investigated | NO | | DVD01 |
| CW0000141571 | CW0000141571 | 1 | 20070906 | | | | | Report/Study | Figure 4.1.1-1 Glacial Paleogeography of the Cape & Islands | NO | | DVD01 |
| CW0000141572 | CW0000141572 | 1 | 20070906 | | | | | Report/Study | Figure 4.1.1-10 Geotechnical Boring and Test Pit Locations | NO | | DVD01 |
| CW0000141573 | CW0000141573 | 1 | 20070906 | | | | | Report/Study | Figure 4.1.1-11Sandwave Data on Horseshoe Shoal | NO | | DVD01 |
| CW0000141574 | CW0000141574 | 1 | 20070307 | | | | | Report/Study | Figure 4.1.1-16 Surficial Geology Along Upland Cable Route | NO | | DVD01 |
| CW0000141575 | CW0000141575 | 1 | 20070308 | | | | | Report/Study | Figure 4.1.1-19 USGS Seismic Hazard Map (Peak Acceleration (%g) for 10% Profitability of Exceedance in 50 Years) | NO | | DVD01 |
| CW0000141576 | CW0000141576 | 1 | 20070906 | | | | | Report/Study | Figure 4.1.1-2 Regional Surficial Geology of Cape Cod and the Islands | NO | | DVD01 |
| CW0000141577 | CW0000141577 | 1 | 20070308 | | | | | Report/Study | Figure 4.1.1-20 USGS Seismic Hazard Map (Peak Acceleration (%g) for 2% Probability of Exceedance in 50 Years) | NO | | DVD01 |
| CW0000141578 | CW0000141578 | 1 | 20070906 | | | | | Report/Study | Figure 4.1.1-3 Regional Surficial Geology of Nantucket Sound | NO | | DVD01 |
| CW0000141579 | CW0000141579 | 1 | 20070904 | | | | | Report/Study | Figure 4.1.2-11 Baseline Sound Levels Measured at Cape Poge (Nov. 25 – Dec. 3, 2002) For the Design Wind Speed (30 mph @ Hub Height) and Off-Shore Winds | NO | | DVD01 |
| CW0000141580 | CW0000141580 | 1 | 20070904 | | | | | Report/Study | Figure 4.1.3-1 Significant Wave Height Distribution Around Horseshoe Shoal | NO | | DVD01 |
| CW0000141581 | CW0000141581 | 1 | 20070312 | | | | | Report/Study | Figure 4.1.4-1 Wind Energy Resource and Coastal Bathymetry Map *of Nantucket Sound and Horseshoe Shoal | NO | | DVD01 |
| CW0000141582 | CW0000141582 | 1 | 20070301 | | | | | Report/Study | Figure 4.1.5-2 Sulfur Dioxide (SO2) Monitoring Site | NO | | DVD01 |
| CW0000141583 | CW0000141583 | 1 | 20070301 | | | | | Report/Study | Figure 4.1.5-4 Particulate Matter (Size <2.5 micrometers) (PM 2.5 ) Monitoring Site PM 2.5 monitoring site | NO | | DVD01 |
| CW0000141584 | CW0000141584 | 1 | 20070306 | | | | | Report/Study | Figure 4.1.6-1 Coastal Watersheds Potential Contamination Sources | NO | | DVD01 |
| CW0000141585 | CW0000141585 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.5-1 Top Federally-Reportable Shellfish Species Landed from NMFS Statistical Area 075 from 1994 through 2004 | NO | | DVD01 |
| CW0000141586 | CW0000141586 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.5-2 Total Annual State-Regulated Landings of Shellfish from DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990-2004) | NO | | DVD01 |
| CW0000141587 | CW0000141587 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.5-3 Percent of Total State-Regulated Landings for Various Shellfish Species Harvested from DMF Area 10 from 1990 to 2004 (Source: Marine Fisheries Commercial Data 1990 – 2004) | NO | | DVD01 |
| CW0000141588 | CW0000141588 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.5-4 Total Annual State-Regulated Lobster Landings from DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990 – 2004) | NO | | DVD01 |
| CW0000141589 | CW0000141589 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.5-5 Mean Monthly State-Regulated Lobster Landings from DMF Area 10 from 1990 to 2004 (Source: Marine Fisheries Commercial Data 1990 – 2004) | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000141590 | CW0000141590 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-1 Top 10 Species by Catch Weight (kg) Collected from Fall Marine Fisheries Resource Trawl Surveys in Nantucket Sound from 1978-2004 (Source: DMF Trawl Survey Data) | NO | | DVD01 |
| CW0000141591 | CW0000141591 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-10 Most Common Species Landed from Fish Weirs in DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990-2004) | NO | | DVD01 |
| CW0000141592 | CW0000141592 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-11 Mean Monthly State-Reported Commercial Fish Pot Landings for Conch, Sea Bass and Scup from DMF Area 10 (Source: Marine Fisheries Commercial Data 1990-2004) | NO | | DVD01 |
| CW0000141593 | CW0000141593 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-12  Mean Monthly State-Regulated Striped Bass Landings Sold to Market from DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990 – 2004) | NO | | DVD01 |
| CW0000141594 | CW0000141594 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-13 Total Annual State-Regulated Striped Bass Landings Sold to Market from DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990 – 2004) | NO | | DVD01 |
| CW0000141595 | CW0000141595 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-14 Mean Number of Hours Fished by Wave as Reported from Surveys from 1990 through 2004 from Dukes, Barnstable and Nantucket Counties (Source: MRFSS 1990 – 2004) | NO | | DVD01 |
| CW0000141596 | CW0000141596 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-15 Mean Number of Hours Fished by Surveyed Anglers Calculated from all Surveys Conducted in Dukes, Barnstable and Nantucket counties (Source: MRFSS Data 1990 – 2004) | NO | | DVD01 |
| CW0000141597 | CW0000141597 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-16 Percent of Surveyed Anglers Reporting Mode of Fishing as Shore, Party/Charter Boat, or Private/Rental Boat from Surveys Conducted from 1990 through 2004 in Dukes, Barnstable and Nantucket Counties (Source: MRFSS Data 1990 – 2004) | NO | | DVD01 |
| CW0000141598 | CW0000141598 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-17 Total Number of Fish Reported by Surveyed Anglers Fishing by Different Modes from 1990 through 2004 in Dukes, Barnstable and Nantucket Counties (Source: MRFSS 1990 – 2004) | NO | | DVD01 |
| CW0000141599 | CW0000141599 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-18 Total recreational landings from federally-permitted charter and party boats from 1994 through 2004 as reported from vessel trip reports for NMFS statistical area 075 (Source: NMFS Vessel Trip Report Data, Area 075) | NO | | DVD01 |
| CW0000141600 | CW0000141600 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-19 Top 10 recreational species reported caught from federally-permitted charter and party boats from 1994 through 2004 for NMFS statistical area 075 (Source: NMFS Vessel Trip Report Data for Area 075) | NO | | DVD01 |
| CW0000141601 | CW0000141601 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-2 Top 10 Species by Catch Number Collected from Fall Marine Fisheries Resource Trawl Surveys in Nantucket Sound from 1978-2004 (Source: DMF Trawl Survey Data) | NO | | DVD01 |
| CW0000141602 | CW0000141602 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-3  Top 10 Species by Catch Weight (kg) Collected from Spring Marine Fisheries Resource Trawl Surveys in Nantucket Sound from 1978-2004 (Source: DMF Trawl Survey Data) | NO | | DVD01 |
| CW0000141603 | CW0000141603 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-4 Top 10 Species by Catch Number Collected from Spring Marine Fisheries Resource Trawl Surveys in Nantucket Sound from 1978-2004 (Source: DMF Trawl Survey Data) | NO | | DVD01 |
| CW0000141604 | CW0000141604 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-5 Total Federally-Reportable Commercial Landings from 1994 through 2004 for NMFS Statistical Area 075 (Source: NMFS Vessel Trip Report Data, Area 075) | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000141605 | CW0000141605 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-6 Top 20 Federally-Reportable Commercial Species Harvested from *1994 through 2004 for NMFS Statistical Area 075 (Source: NMFS Vessel Trip Report Data for Area 075) | NO | | DVD01 |
| CW0000141606 | CW0000141606 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-7 Total Landings (lbs) CAPE WIND ENERGY PROJECT Total State-Reported Landings from the Fish Weir Fishery in DMF Area 10 from 1990 through 2004 (Source: Marine Fisheries Commercial Data 1990-2004) | NO | | DVD01 |
| CW0000141607 | CW0000141607 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-8 Total Landings (lbs) 2002 CAPE WIND ENERGY PROJECT Total State-Reported Landings from the Gill Net Fishery in DMF Area 10 | NO | | DVD01 |
| CW0000141608 | CW0000141608 | 1 | 20070830 | | | | | Report/Study | Figure 4.2.7-9 Trends in Annual State-Reported Commercial Landings of Conch, Sea Bass and Scup from Fish Pots in DMF Area 10, Nantucket Sounds (Source: Marine Fisheries Commercial Data 1990-2004) | NO | | DVD01 |
| CW0000141609 | CW0000141609 | 1 | 20070906 | | | | | Report/Study | Figure 4.3.3-1 Environmental Justice Population (Datalayer obtained from MassGIS) | NO | | DVD01 |
| CW0000141610 | CW0000141613 | 4 | 20070906 | | | | | Report/Study | Figure 4.3.4-1 Viewshed Reconnaissance for Designated Historic Properties | NO | | DVD01 |
| CW0000141614 | CW0000141614 | 1 | 20070306 | | | | | Report/Study | Figure 4.3.4-2 Viewpoints of Cape Wind | NO | | DVD01 |
| CW0000141615 | CW0000141615 | 1 | 20070906 | | | | | Report/Study | Figure 4.3.7-1 GIS-Listed Recreational Resources with Potential Views of Wind Park | NO | | DVD01 |
| CW0000141616 | CW0000141616 | 1 | 20070312 | | | | | Report/Study | Figure 4.3.7-1 Typical Steamship Authority Ferry Routes (Provided in 2004) | NO | | DVD01 |
| CW0000141617 | CW0000141617 | 1 | 20070312 | | | | | Report/Study | Figure 4.4.3-1 Cruise Ships/Research Vessels (Category A) | NO | | DVD01 |
| CW0000141618 | CW0000141618 | 1 | 20050928 | | | | | Report/Study | Figure 4.4.3-2 Published Figawi Race Courses | NO | | DVD01 |
| CW0000141619 | CW0000141619 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.1-1 Predicted Scour Characteristics | NO | | DVD01 |
| CW0000141620 | CW0000141620 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.1-2 Predicted Scour Characteristics | NO | | DVD01 |
| CW0000141621 | CW0000141621 | 1 | 20070906 | | | | | Report/Study | Figure 5.3.1-3 Cape Wind AQ Map | NO | | DVD01 |
| CW0000141622 | CW0000141622 | 1 | 20070906 | | | | | Report/Study | Figure 5.3.1-4 Suspended Sediment Concentration as a Function of Distance from the Cable Route in Sand-Sized Sediment in Lewis Bay near core VC01-L2. Concentration Levels are of Short Duration and Expected to last from Minutes to less than One Hour | NO | | DVD01 |
| CW0000141623 | CW0000141623 | 1 | 20070906 | | | | | Report/Study | Figure 5.3.2-1 Underwater Sound Levels in (dBL) During Impact Pile Driving Operations | NO | | DVD01 |
| CW0000141624 | CW0000141624 | 1 | 20070906 | | | | | Report/Study | Figure 5.3.2-2 Underwater Sound Levels in (dBL) During Impact Pile Driving Operations - WTG | NO | | DVD01 |
| CW0000141625 | CW0000141625 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.2-3 Predicted Frequency Spectrum of the Underwater Sound Pressure Level at 500 Meters from the Pile During Impact Pile Driving | NO | | DVD01 |
| CW0000141626 | CW0000141626 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.3-1 Line of Sight Transects from Approximate Highest Elevation At Gay Head/Aquinnah – Northeasterly Toward Proposed Wind Park | NO | | DVD01 |
| CW0000141627 | CW0000141627 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.3-10 Nysted Offshore Windfarm 2005 | NO | | DVD01 |
| CW0000141628 | CW0000141628 | 1 | 20070831 | | | | | Report/Study | Figure 5.3.3-2 Transect A: Line of Sight Profile – Gay Head/Aquinnah Northeasterly Toward Wind Park | NO | | DVD01 |
| CW0000141629 | CW0000141634 | 6 | 20060701 | | | | | Report/Study | Figure 5.3.3-7 Proposed View of Nantucket Sound | NO | | DVD01 |
| CW0000141635 | CW0000141636 | 2 | 20060701 | | | | | Report/Study | Figure 5.3.3-8 Proposed View of Nantucket Sound | NO | | DVD01 |
| CW0000141637 | CW0000141637 | 1 | 20070312 | | | | | Report/Study | Figure 5.3.4-1 Comparison of M/V Eagle to WTG Spacing | NO | | DVD01 |
| CW0000141638 | CW0000141638 | 1 | 20020101 | | | | | Report/Study | Figure 6.1-1 Cumulative Impact Study Area | NO | | DVD01 |
| CW0000141639 | CW0000141639 | 1 | 0 | | | | | Image | Figure E-1 Project Locus Map | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000141640 | CW0000141711 | 72 | 0 | | | | | | | NO | | DVD01 |
| CW0000141712 | CW0000141742 | 31 | 0 | | | | | | | NO | | DVD01 |
| CW0000141743 | CW0000141757 | 15 | 20061208 | | | ESS, Watershed Concepts | CWA | Report/Study | Report No. BA-3 Tern Observations Near Monomoy Island, August 28-31, 2006 | NO | | DVD01 |
| CW0000141758 | CW0000141792 | 35 | 20070101 | Solange Brault | | University of Massachusetts | CWA | Report/Study | Appendix 3.6-K Populations Viability Analysis for the New England Population of the Piping Plover | NO | | DVD01 |
| CW0000141793 | CW0000141799 | 7 | 20040801 | | | COE | | Nepa document | Draft EIS/EIR/DRI Report No 3.1.2-1 Hydrodynamic Effects on Offshore Wind Turbine Support Structures | NO | | DVD01 |
| CW0000141800 | CW0000141809 | 10 | 20040801 | | | COE | | NEPA document | Draft EIS/EIR/DRI Report No 3.1.2-2 Transmission Issues for Offshore Wind Farms | NO | | DVD01 |
| CW0000141810 | CW0000141824 | 15 | 20030110 | Karlynn S. Cory, Douglas C. Smith | Mitchell Jacobs, Craig Olmstead | La Capra Associates | CWA | Report/Study | Report No 3.1.2-3 La Capra Need Analysis | NO | | DVD01 |
| CW0000141825 | CW0000141926 | 102 | 20061101 | | | | | NEPA document | FEIR/DRI Appendix 3.7A - Marine Biological Assessment | NO | | DVD01 |
| CW0000141927 | CW0000141958 | 32 | 20061207 | Dagmar Schmidt Etkin | | Environmental Research Consulting | ESS, Applied Science Associates | Report/Study | Report No 5.2.1-1 Oil Spill Probability Analysis for the Cape Wind Energy Project in *Nantucket Sound | NO | | DVD01 |
| CW0000141959 | CW0000142099 | 141 | 20070901 | | | MMS | | NEPA document | Draft EIS Tables | NO | | DVD01 |
| CW0000142100 | CW0000142198 | 99 | 20060901 | | | ESS, Battelle | | Report/Study | Final EIR Marine Biological Assessment for the Cape Wind Project | NO | | DVD01 |
| CW0000142199 | CW0000142237 | 39 | 20060901 | | | ESS, Battelle | | Report/Study | Final EIR: Pinniped Assessment for the Cape Wind Project | NO | | DVD01 |
| CW0000142238 | CW0000142285 | 48 | 20060915 | | | ESS | CWA | Report/Study | Long-Tailed Duck Report Winter 2005-2006 | NO | | DVD01 |
| CW0000142286 | CW0000142316 | 31 | 20060911 | Dagmar Schmidt Etkin | | Environmental Research Consulting | ESS, Applied Science Associates Inc. | Report/Study | Oil Spill Probability Analysis for the Cape Wind Energy Project in Nantucket Sound | NO | | DVD01 |
| CW0000142317 | CW0000142385 | 69 | 20060901 | | | PAL | CWA | Report/Study | Technical Report: Cape Wind Energy Project Visual Impact Assessment Of Revised Layout On Multiple Historic Properties: Final Environment Impact Report | NO | | DVD01 |
| CW0000142386 | CW0000142532 | 147 | 20060901 | | | ESS | | NEPA document | DRAFT: Final EIS/EIR/DRI Fisheries Data Report South of Tuckernuck Area | NO | | DVD01 |
| CW0000142533 | CW0000142559 | 27 | 20060801 | Craig Swanson, Sankar Subbayya | | ASA | CWA | Report/Study | Analysis of Effects of Wind Turbine Generator Pile Array for the Alternative Site of the Cape Wind Energy Project | NO | | DVD01 |
| CW0000142560 | CW0000142585 | 26 | 20060801 | Craig Swanson, Tatsu Isaji | | ASA | CWA | Report/Study | Simulation of Sediment Transport and Deposition from Cable Burial Operations for the Alternative Site of the Cape Wind Energy Project | NO | | DVD01 |
| CW0000142586 | CW0000142626 | 41 | 20060801 | Craig Swanson | | ASA | CWA | Report/Study | Simulation of Oil Spills from the Cape Wind Energy Project Electric Service Platform in Nantucket Sound | NO | | DVD01 |
| CW0000142627 | CW0000142704 | 78 | 20060405 | | | ESS | CWA | Report/Study | Survey of Commercial and Recreational Fishing Activities | NO | | DVD01 |
| CW0000142705 | CW0000142727 | 23 | 20060912 | | | ESS | CWA | Report/Study | Appendix 3.9-B Potential Impacts to Predator-Prey Relationships as a Result of the Proposed Cape Wind Project in Nantucket Sound | NO | | DVD01 |
| CW0000142728 | CW0000142750 | 23 | 20051219 | | | APNS | MMS | Report/Study | Recommended Steps for the Development of a Leasing Program for OCS Alternative Energy Development and Summary of Deficiencies in the Cape Wind Proposal DEIS | NO | | DVD01 |
| CW0000142751 | CW0000142751 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000142752 | CW0000142764 | 13 | 20040101 | | | | | Report/Study | COE DEIS/DEIR Circulation List | NO | | DVD01 |
| CW0000142765 | CW0000142766 | 2 | 0 | | | | | | | NO | | DVD01 |
| CW0000142767 | CW0000142793 | 27 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 1.0, Executive Summary | NO | | DVD01 |
| CW0000142794 | CW0000142796 | 3 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 10.0, Cooperating Agencies | NO | | DVD01 |
| CW0000142797 | CW0000142800 | 4 | 20040802 | | | COE | | NEPA document | Appendix 11.0-A Public Notice | NO | | DVD01 |
| CW0000142801 | CW0000142812 | 12 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 12.0, List of Preparers | NO | | DVD01 |
| CW0000142813 | CW0000142843 | 31 | 20040801 | | | COE | | NEPA document | Appendix 2.0-A Natural Gas in the New England Region: Implications for Offshore Wind Generation and Fuel Diversity | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000142844 | CW0000142847 | 4 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 2.0 Project Purpose and Need | NO | | DVD01 |
| CW0000142848 | CW0000142852 | 5 | 20040801 | | | COE | | NEPA document | Draft EIS/EIR/DRI Appendix 3-A Wind Energy As A Siting Criteria For Potential Wind Parks | NO | | DVD01 |
| CW0000142853 | CW0000142858 | 6 | 0 | | | | | | | NO | | DVD01 |
| CW0000142859 | CW0000142867 | 9 | 0 | | | | | | | NO | | DVD01 |
| CW0000142868 | CW0000142882 | 15 | 20040801 | | | ESS | | NEPA document | Draft EIS/EIR/DRI Appendix 3-D Potential 345 KV Expansions To Remove Current Transmission Constraint of ISO-New England's Maine- New Hampshire Interface | NO | | DVD01 |
| CW0000142883 | CW0000142904 | 22 | 0 | | | | | | | NO | | DVD01 |
| CW0000142905 | CW0000142922 | 18 | 0 | | | | | | | NO | | DVD01 |
| CW0000142923 | CW0000142947 | 25 | 20040801 | | | COE | | NEPA document | Draft EIS/EIR/DRI Appendix 3-G Marine Protected Species Descriptions | NO | | DVD01 |
| CW0000142948 | CW0000142963 | 16 | 20040801 | | | COE | | NEPA document | Draft EIS/EIR/DRI Appendix 3-H Essential Fish Habitat (EFH) Designation Descriptions | NO | | DVD01 |
| CW0000142964 | CW0000142970 | 7 | 20040801 | | | Comsearch | | NEPA document | Draft EIS/EIR/DRI Appendix 3-J ComSearch Licensed Microwave Search and Worst Case Fresnel Zone – Alternative Analysis | NO | | DVD01 |
| CW0000142971 | CW0000142979 | 9 | 20040201 | | | Environmental Design & Research, P.C. | | NEPA document | Draft EIS/EIR/DRI Appendix 3-K Photo Rendering Methodology | NO | | DVD01 |
| CW0000142980 | CW0000142994 | 15 | 20040801 | | | Massachusetts National Guard | COE | NEPA document | Draft EIS/EIR/DRI Appendix 3-L MMR Issues Regarding Wind Farm | NO | | DVD01 |
| CW0000142995 | CW0000143065 | 71 | 20040724 | | | ESS, COE | | NEPA document | Draft EIS/EIR/DRI Section 3.0 Figures | NO | | DVD01 |
| CW0000143066 | CW0000143122 | 57 | 20040804 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 3.0 Tables | NO | | DVD01 |
| CW0000143123 | CW0000143388 | 266 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 3.0 Alternatives Analysis | NO | | DVD01 |
| CW0000143389 | CW0000143435 | 47 | 20040116 | | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 4.0-A Scour Analysis | NO | | DVD01 |
| CW0000143436 | CW0000143460 | 25 | 20040801 | | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI Section 4.0 Figures | NO | | DVD01 |
| CW0000143461 | CW0000143475 | 15 | 20031101 | | | Environmental Design and Research | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-A Visual Simulation Methodology by EDR | NO | | DVD01 |
| CW0000143476 | CW0000143484 | 9 | 20040726 | Stephen Olausen | Terry Orr | PAL | ESS | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-B Known Historic Properties Within Potential Visual Range of the Cape Wind Park | NO | | DVD01 |
| CW0000143485 | CW0000143553 | 69 | 20040511 | Brona Simon | | MHC | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-E Regulatory Correspondence | NO | | DVD01 |
| CW0000143554 | CW0000143568 | 15 | 20040724 | | | Multiple | | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-G Draft Programmatic Agreement | NO | | DVD01 |
| CW0000143569 | CW0000143735 | 167 | 0 | | | | | | | NO | | DVD01 |
| CW0000143736 | CW0000143740 | 5 | 20040427 | | | USCG | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-A USCG Correspondence | NO | | DVD01 |
| CW0000143741 | CW0000143850 | 110 | 20040726 | | Karen Kirk Adams | ESS Group | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-B Navigational Risk Assessment | NO | | DVD01 |
| CW0000143851 | CW0000143882 | 32 | 20040407 | | Karen Adams | DOT | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-C FAA Determinations | NO | | DVD01 |
| CW0000143883 | CW0000143960 | 78 | 20040802 | | | E/PRO Engineering & Environmental Consulting, LLC | | NEPA document | Draft EIS/EIR/DRI Appendix 5.13-A Preliminary Assessment of the Electric and Magnetic Field Impacts Resulting from the Addition of the Cape Wind Park for the Preferred Alternative | NO | | DVD01 |
| CW0000143961 | CW0000143966 | 6 | 20040325 | | | Comsearch | | NEPA document | Draft EIS/EIR/DRI Appendix 5.14-A ComSearch Licensed Microwave Search and Worst Case Fresnel Zone – Horseshoe Shoal | NO | | DVD01 |
| CW0000143967 | CW0000143976 | 10 | 20040801 | | | Elsam Engineering A/S, CWA | | NEPA document | Draft EIS/EIR/DRI Appendix 5.14-B Report on Horns-Rev VHF Radio and Marine Radar | NO | | DVD01 |
| CW0000143977 | CW0000143994 | 18 | 20040405 | | | Global Insight | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.16-A Impact Analysis of the Cape Wind Off-Shore Renewable Energy Project on Local, State, and Regional Economies | NO | | DVD01 |
| CW0000143995 | CW0000144008 | 14 | 0 | | | | | | | NO | | DVD01 |
| CW0000144009 | CW0000144020 | 12 | 20040405 | | | Ocean Surveys Inc | | NEPA document | Draft EIS/EIR/DRI Appendix 5.1-A Geotechnical Borings Correlated to Geophysical Data | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000144021 | CW0000144094 | 74 | 20040405 | | | Woods Hole Group | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.2-A Analytical Modeling of Alternative Wind Farm Sites - Existing Conditions | NO | | DVD01 |
| CW0000144095 | CW0000144120 | 26 | 20040301 | | | Woods Hole Group | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.2-B Coastal Engineering Design Parameter Analysis Phase I - Preliminary | NO | | DVD01 |
| CW0000144121 | CW0000144139 | 19 | 0 | | | | | | | NO | | DVD01 |
| CW0000144140 | CW0000144163 | 24 | 0 | | | | | | | NO | | DVD01 |
| CW0000144164 | CW0000144176 | 13 | 20031001 | | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.3-C Lewis Bay Benthos and Shellfish Survey 2003 | NO | | DVD01 |
| CW0000144177 | CW0000144199 | 23 | 20030101 | | | Battelle | | NEPA document | Draft EIS/EIR/DRI Appendix 5.4-B Recreational Intercept Survey Report | NO | | DVD01 |
| CW0000144200 | CW0000144247 | 48 | 20040501 | | | Battelle, ESS | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.4-C Essential Fish Habitat Assessment | NO | | DVD01 |
| CW0000144248 | CW0000144325 | 78 | 20040501 | | | Battelle, ESS | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.5-A Marine Biological Assessment for the Cape Wind Project | NO | | DVD01 |
| CW0000144326 | CW0000144344 | 19 | 20040501 | | | Battelle, ESS | COE | NEPA document | Draft EIS/EIR/DRI Appendix 5.5-B Pinniped Assessment for the Cape Wind Project | NO | | DVD01 |
| CW0000144345 | CW0000144359 | 15 | 20040802 | | | Multiple | Multiple | NEPA document | Draft EIS/EIR/DRI Appendix 5.6 Terrestrial Ecology Correspondence | NO | | DVD01 |
| CW0000144360 | CW0000144413 | 54 | 20011101 | Paul Kerlinger, Jeremy Hatch | | Curry & Kerlinger, University of Massachusetts | CWA, Environmental Science Services | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-A Preliminary Avian Risk Assessment | NO | | DVD01 |
| CW0000144414 | CW0000144430 | 17 | 20040801 | Paul Kerlinger | | ESS, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-B A Comparison of the Years 2002-2003 With the Years 1989-2001, Using Historic Data on Winter Waterbirds | NO | | DVD01 |
| CW0000144431 | CW0000144435 | 5 | 0 | | | | | | | NO | | DVD01 |
| CW0000144436 | CW0000144467 | 32 | 20031024 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-D A Late Winter and Early Spring 2002 Waterbirds Survey for The Cape Wind Energy Project | NO | | DVD01 |
| CW0000144468 | CW0000144507 | 40 | 0 | | | | | | | NO | | DVD01 |
| CW0000144508 | CW0000144550 | 43 | 20031024 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-F Spring and Summer 2002 Waterbirds Survey for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000144551 | CW0000144597 | 47 | 20031209 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-G Fall 2002 – Winter 2003 Waterbirds Survey for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000144598 | CW0000144670 | 73 | 20040831 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | ESS, | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-H Evaluation of the Roseate Tern and Piping Plover | NO | | DVD01 |
| CW0000144671 | CW0000144695 | 25 | 0 | | | | | | | NO | | DVD01 |
| CW0000144696 | CW0000144724 | 29 | 0 | | | | | | | NO | | DVD01 |
| CW0000144725 | CW0000144773 | 49 | 20040302 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-K Six Surveys of Waterbirds in Nantucket Sound: March 19 – June 2, 2003 for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000144774 | CW0000144807 | 34 | 20040712 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-L Summer 2003 Waterbirds Survey for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000144808 | CW0000144856 | 49 | 20040716 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger | CWA | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-M Fall 2003 and Winter 2004 Waterbirds Survey for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000144857 | CW0000144897 | 41 | 0 | | | | | | | NO | | DVD01 |
| CW0000144898 | CW0000145045 | 148 | 20040729 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 5.0 Figures | NO | | DVD01 |
| CW0000145046 | CW0000145353 | 308 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 5.0 Environmental Resources and Consequences for the Applicant's Proposed Alternative | NO | | DVD01 |
| CW0000145354 | CW0000145418 | 65 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 5.0 Tables | NO | | DVD01 |
| CW0000145419 | CW0000145424 | 6 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 6.0 Comprehensive Environmental Monitoring Program | NO | | DVD01 |
| CW0000145425 | CW0000145449 | 25 | 20040812 | | | Commonwealth of MA | | NEPA document | Draft EIS/EIR/DRI Appendix 7.0-A MEPA Certificate and MOU Between the Cape Cod Commission and MEPA | NO | | DVD01 |
| CW0000145450 | CW0000145902 | 453 | 20040730 | | | COE | | NEPA document | Draft EIS/EIR/DRI Appendix 7.0-B MEPA Responses to Comments and Comment Letters | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000145903 | CW0000145931 | 29 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 7.0 Regulatory Permitting Authorities and Regulatory Reviews | NO | | DVD01 |
| CW0000145932 | CW0000145933 | 2 | 20040827 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 7.0 Figures | NO | | DVD01 |
| CW0000145934 | CW0000145939 | 6 | 20040824 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 7.0 Tables | NO | | DVD01 |
| CW0000145940 | CW0000145945 | 6 | 20040802 | | | Multiple | | NEPA document | Draft EIS/EIR/DRI Appendix 8.0-A DRI Requirements | NO | | DVD01 |
| CW0000145946 | CW0000145955 | 10 | 20040729 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 8.0 Figures | NO | | DVD01 |
| CW0000145956 | CW0000145988 | 33 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 8.0 Cape Cod Commission | NO | | DVD01 |
| CW0000145989 | CW0000145997 | 9 | 20040910 | | | COE | | NEPA document | Draft EIS/EIR/DRI Section 9.0 MEPA Draft Section 61 Findings | NO | | DVD01 |
| CW0000145998 | CW0000146065 | 68 | 20100512 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Addendum C Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD01 |
| CW0000146066 | CW0000146066 | 1 | 20100525 | Frank, Wright J <Wright.Frank@mms.gov> | wyndy.rausenberger@sol.doi.gov; Tim.Baker@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; Lance.Wenger@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis | MMS | DOI, MMS | EMAIL | Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD01 |
| CW0000146067 | CW0000146147 | 81 | 20100501 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146148 | CW0000146148 | 1 | 20100505 | Adams, Greg K <Greg.Adams@mms.gov> | Peter.Meffert@sol.doi.gov; Robert.Mense@mms.gov; Wright.Frank@mms.gov | MMS | DOI, MMS | EMAIL | Updated: Discuss Term Sheet Cape Wind | NO | | DVD01 |
| CW0000146149 | CW0000146157 | 9 | 20110328 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For Wireless Handheld Device | NO | | DVD01 |
| CW0000146158 | CW0000146174 | 17 | 20110325 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146175 | CW0000146190 | 16 | 20110321 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146191 | CW0000146194 | 4 | 20110301 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, March 1 News Summary | NO | | DVD01 |
| CW0000146195 | CW0000146198 | 4 | 20110223 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Wednesday, February 23 News Summary | NO | | DVD01 |
| CW0000146199 | CW0000146202 | 4 | 20110217 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday Feb 17 News Summary on the portal | NO | | DVD01 |
| CW0000146203 | CW0000146215 | 13 | 20110217 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146216 | CW0000146220 | 5 | 20110216 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Weds. February 16, 2011 News Summary | NO | | DVD01 |
| CW0000146221 | CW0000146235 | 15 | 20110217 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For Wireless Handheld Device | NO | | DVD01 |
| CW0000146236 | CW0000146252 | 17 | 20110118 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146253 | CW0000146262 | 10 | 20110113 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For Wireless Handheld Device | NO | | DVD01 |
| CW0000146263 | CW0000146265 | 3 | 20110107 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Friday, January 7 News Summary is on the portal | NO | | DVD01 |
| CW0000146266 | CW0000146276 | 11 | 20110107 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News for Wireless Handheld Device | NO | | DVD01 |
| CW0000146277 | CW0000146279 | 3 | 20110106 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, November 6 News Summary on the portal | NO | | DVD01 |
| CW0000146280 | CW0000146283 | 4 | 20110104 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, January 4th News Summary | NO | | DVD01 |
| CW0000146284 | CW0000146291 | 8 | 20110103 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Monday, January 3rd News Summary is on the Porta | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000146292 | CW0000146304 | 13 | 20110103 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News for PC | NO | | DVD01 |
| CW0000146305 | CW0000146319 | 15 | 20101227 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146320 | CW0000146326 | 7 | 20101223 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Office of Public Affairs: For PC | NO | | DVD01 |
| CW0000146327 | CW0000146330 | 4 | 20101220 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Monday, Dec 20 News Summary on the portal | NO | | DVD01 |
| CW0000146331 | CW0000146338 | 8 | 20101220 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Office of Public Affairs: For Wireless Handheld Device | NO | | DVD01 |
| CW0000146339 | CW0000146343 | 5 | 20101215 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Weds December 15 News Summary | NO | | DVD01 |
| CW0000146344 | CW0000146350 | 7 | 20101130 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For Wireless Handheld Device | NO | | DVD01 |
| CW0000146351 | CW0000146367 | 17 | 20101126 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146368 | CW0000146388 | 21 | 20101124 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146389 | CW0000146412 | 24 | 20101123 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146413 | CW0000146415 | 3 | 20101118 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, Nov. 18 News Summary on the portal | NO | | DVD01 |
| CW0000146416 | CW0000146440 | 25 | 20101116 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Daily News: For PC | NO | | DVD01 |
| CW0000146441 | CW0000146444 | 4 | 20101115 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Monday, November 15, 2010 News Summary on the portal | NO | | DVD01 |
| CW0000146445 | CW0000146460 | 16 | 20101101 | Textoris, Steven D <Steven.Textoris@boemre.gov> | OMMHQAtmLD@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEM Daily News: For PC | NO | | DVD01 |
| CW0000146461 | CW0000146464 | 4 | 20101026 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, October 26 News Summary | NO | | DVD01 |
| CW0000146465 | CW0000146465 | 1 | 20101012 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, October 12, 2010 News Summary | NO | | DVD01 |
| CW0000146466 | CW0000146468 | 3 | 20101008 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Friday, October 8 News Summary on the portal | NO | | DVD01 |
| CW0000146469 | CW0000146471 | 3 | 20101006 | Secretary of the Interior </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=SINTERIOR> | | DOI | | EMAIL | Secretary's Priority Message - Updates | NO | | DVD01 |
| CW0000146472 | CW0000146472 | 1 | 20100924 | Frank, Wright J <Wright.Frank@boemre.gov> | Peter.Meffert@sol.doi.gov; Greg.Adams@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | Response to comments | NO | | DVD01 |
| CW0000146473 | CW0000146486 | 14 | 20100923 | | | | | BOEM/SOL Internal | Working DRAFT: Econ Redline of Addendum B | NO | | DVD01 |
| CW0000146487 | CW0000146490 | 4 | 20100907 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Friday, September 3 News Summary is on the Portal | NO | | DVD01 |
| CW0000146491 | CW0000146493 | 3 | 20100902 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, September 2, 2010 News Summary | NO | | DVD01 |
| CW0000146494 | CW0000146497 | 4 | 20100901 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Wednesday, September 1 News Summary | NO | | DVD01 |
| CW0000146498 | CW0000146501 | 4 | 20100819 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, August 19 News Summary | NO | | DVD01 |
| CW0000146502 | CW0000146505 | 4 | 20100816 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Monday, August 16 News Summary | NO | | DVD01 |
| CW0000146506 | CW0000146511 | 6 | 20100728 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Wednesday, July 28 News Summary | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000146512 | CW0000146515 | 4 | 20100714 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Wednesday, July 14, 2010 News Summary | NO | | DVD01 |
| CW0000146516 | CW0000146519 | 4 | 20100708 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, July 8, 2010 News Summary | NO | | DVD01 |
| CW0000146520 | CW0000146601 | 82 | 20100501 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146602 | CW0000146606 | 5 | 20100610 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | June 10, 2010 News Summary | NO | | DVD01 |
| CW0000146607 | CW0000146687 | 81 | 20100526 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146688 | CW0000146769 | 82 | 20100525 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146770 | CW0000146851 | 82 | 20100501 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146852 | CW0000146932 | 81 | 20100501 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000146933 | CW0000146936 | 4 | 20100520 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Thursday, May 20, 2010 News Summary available on the Portal | NO | | DVD01 |
| CW0000146937 | CW0000146942 | 6 | 20100518 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, May 18, 2010 News Summary | NO | | DVD01 |
| CW0000146943 | CW0000146953 | 11 | 20100513 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum B with SOL edits Lease Number OCS-A 0478 | NO | | DVD01 |
| CW0000146954 | CW0000146964 | 11 | 20100512 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum B with SOL edits | NO | | DVD01 |
| CW0000146965 | CW0000146975 | 11 | 20100512 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum B with SOL edits | NO | | DVD01 |
| CW0000146976 | CW0000147063 | 88 | 20100501 | James S. Gordon | | CWA | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD01 |
| CW0000147064 | CW0000147076 | 13 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among DOI, MHC, ACHP, COE, and CWA Regarding Cape Wind | NO | | DVD01 |
| CW0000147077 | CW0000147077 | 1 | 20100511 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TI M.BAKER> | wyndy.rausenberger@sol.doi.gov; Peter.Meffert@sol.doi.gov | DOI | DOI | EMAIL | Addendum C | NO | | DVD01 |
| CW0000147078 | CW0000147145 | 68 | 20100511 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum C | NO | | DVD01 |
| CW0000147146 | CW0000147146 | 1 | 20100507 | Adams, Greg K <Greg.Adams@mms.gov> | Peter.Meffert@sol.doi.gov | MMS | DOI | EMAIL | RE: Capacity Factor | NO | | DVD01 |
| CW0000147147 | CW0000147147 | 1 | 20100506 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TI M.BAKER> | Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Draft Cape Wind Lease | NO | | DVD01 |
| CW0000147148 | CW0000147174 | 27 | 0 | | | | | | | NO | | DVD01 |
| CW0000147175 | CW0000147177 | 3 | 20100505 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TI M.BAKER> | Peter.Meffert@sol.doi.gov | DOI | DOI | EMAIL | FW: Update: Cape Wind Lease Review | NO | | DVD01 |
| CW0000147178 | CW0000147178 | 1 | 20100405 | Vega, Doreen M </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DA 8E6CAB-C89FDC47-8A2E6AF2-D78187D9> | Peter.Meffert@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind AR | NO | | DVD01 |
| CW0000147179 | CW0000147179 | 1 | 20100405 | Vega, Doreen M </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DA 8E6CAB-C89FDC47-8A2E6AF2-D78187D9> | Peter.Meffert@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Administrative Record | NO | | DVD01 |
| CW0000147180 | CW0000147180 | 1 | 20100907 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WY NDY.RAUSENBERGER> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: FW: Cape Wind SOL briefing | NO | | DVD01 |
| CW0000147181 | CW0000147181 | 1 | 20100125 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind w/SOL | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147182 | CW0000147182 | 1 | 20100119 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8B D83B27-11A29C46-92AEA3B4-48BAE2E3> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Updated: Section 106 Consultation Meeting | NO | | DVD01 |
| CW0000147183 | CW0000147183 | 1 | 20100119 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Followup on Cape Wind | NO | | DVD01 |
| CW0000147184 | CW0000147184 | 1 | 20100112 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=22 0BA3D1-6BC2307F-8525696F-639A94> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: HOLD - just in case | NO | | DVD01 |
| CW0000147185 | CW0000147185 | 1 | 20100112 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind touch base | NO | | DVD01 |
| CW0000147186 | CW0000147186 | 1 | 20100106 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=22 0BA3D1-6BC2307F-8525696F-639A94> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind | NO | | DVD01 |
| CW0000147187 | CW0000147187 | 1 | 20100106 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind | NO | | DVD01 |
| CW0000147188 | CW0000147190 | 3 | 20100927 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind APNS MTD: Comments/revision | NO | | DVD01 |
| CW0000147191 | CW0000147193 | 3 | 20100610 | Rees, Gareth C. </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=GCREES> | Constance.Rogers@sol.doi.gov; Ned_Farquhar@ios.doi.gov; Mary.Katherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov; Hilary.Tompkins@sol.doi.gov; Marigrace.Caminiti@sol.doi.gov; Michael.Barre@mms.gov | DOI | DOI, MMS | EMAIL | RE: SOL on offshore wind | NO | | DVD01 |
| CW0000147194 | CW0000147195 | 2 | 20100610 | Rees, Gareth C. </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=GCREES> | Ned_Farquhar@ios.doi.gov; Constance.Rogers@sol.doi.gov; Mary.Katherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov; Hilary.Tompkins@sol.doi.gov; Marigrace.Caminiti@sol.doi.gov; Michael.Barre@mms.gov | DOI | DOI, MMS | EMAIL | RE: SOL on offshore wind | NO | | DVD01 |
| CW0000147196 | CW0000147196 | 1 | 20100427 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WY NDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov; John.Cossa@sol.doi.gov; Constance.Rogers@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | RE: 4-26-10 SOL-wjr cmts 4-16-10 draft by MMS Cape Wind Environmental Assessment | NO | | DVD01 |
| CW0000147197 | CW0000147197 | 1 | 20100427 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Out of Office: please advise | NO | | DVD01 |
| CW0000147198 | CW0000147198 | 1 | 20100415 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind -- NHPA 1980 leg history | NO | | DVD01 |
| CW0000147199 | CW0000147201 | 3 | 20100415 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind-- 1966 NHPA leg reports | NO | | DVD01 |
| CW0000147202 | CW0000147219 | 18 | 19660830 | | | | | Report/Study | Cape Wind-- 1966 NHPA leg reports: Report No. 1916, Establishing a Program For The Preservation of Additional Historic Properties Throughout The Nation | NO | | DVD01 |
| CW0000147220 | CW0000147220 | 1 | 20100406 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind - 2 cases on demolition | NO | | DVD01 |
| CW0000147221 | CW0000147236 | 16 | 20100315 | Jessica Almy, Eric R. Glitzenstein | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Re: Sixty-Day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with Cape Wind | NO | | DVD01 |
| CW0000147237 | CW0000147244 | 8 | 20100402 | | | ACHP | | Report/Study | Agency Comments: ACHP Comments on Proposed Authorization of Cape Wind | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147245 | CW0000147265 | 21 | 20100108 | | | ACHP | | Letter | Multiple Documents Concerning World War II Memorial - Termination of NHPA Section 106 Process by ACHP in 2000 | NO | | DVD01 |
| CW0000147266 | CW0000147276 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000147277 | CW0000147277 | 1 | 20100301 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALLEY> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | General Communication: Questions from URS w/re: to Admin Record | NO | | DVD01 |
| CW0000147278 | CW0000147278 | 1 | 20100225 | James L. Caswell | Timothy Williams | BLM | Fort Mojave Indian Tribe | Letter | BLM is Seeking Closure to Section 106 Consultation Process for the Proposed Tri-State Shooting Range Project in Mojave Valley | NO | | DVD01 |
| CW0000147279 | CW0000147279 | 1 | 20100216 | Grenham, Brad </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EDWARD.GRENHAM> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind EA | NO | | DVD01 |
| CW0000147280 | CW0000147280 | 1 | 20100215 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Del.Laverdure@bia.gov; Pilar.Thomas@sol.doi.gov | DOI | BIA, DOI | EMAIL | FW: Follow Up | NO | | DVD01 |
| CW0000147281 | CW0000147285 | 5 | 20100212 | Aaron Tobey Jr. | | Mashpee Wampanoag Tribe | | Report/Study | Mashpee Wampanoag Fishing Rights Overview | NO | | DVD01 |
| CW0000147286 | CW0000147289 | 4 | 20100214 | EMPAInc@aol.com <EMPAInc@aol.com> | Liz.Birnbaum@mms.gov; Leann.Bullin@mms.gov; Walter.Cruickshank@mms.gov; Greg.Gould@mms.gov; Bob.Brown@mms.gov; David_Hayes@ios.doi.gov; Sanjeev_Bhagowalia@ios.doi.gov; Richard_T_Beck@ios.doi.gov; Rhea_Suh@ios.doi.gov | | MMS, DOI | EMAIL | Cape Cod Times - Cape Wind | NO | | DVD01 |
| CW0000147290 | CW0000147290 | 1 | 20100108 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind ESA MBTA | NO | | DVD01 |
| CW0000147291 | CW0000147299 | 9 | 20100203 | Cedric Cromwell, Cheryl Andrews-Maltais | Kenneth Salazar | Mashpee Wampanoag Tribe, The Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Regarding Tribal Concerns over Cape Wind | NO | | DVD01 |
| CW0000147300 | CW0000147300 | 1 | 20100205 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind | NO | | DVD01 |
| CW0000147301 | CW0000147330 | 30 | 20100205 | Dennis J. Duffy | Melanie Stright, Andrew D. Krueger, John M. Fowler, Brona Simon | CWA | MMS, ACHP, MHC | Letter | Re: Section 106 Consultation for the CWA Project | NO | | DVD01 |
| CW0000147331 | CW0000147331 | 1 | 20100205 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind | NO | | DVD01 |
| CW0000147332 | CW0000147332 | 1 | 20100205 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind | NO | | DVD01 |
| CW0000147333 | CW0000147335 | 3 | 20100205 | | | | | BOEM/SOL Internal | Cape Wind Timeline and Task List | NO | | DVD01 |
| CW0000147336 | CW0000147336 | 1 | 20100131 | Vincent WARD <vjward_9@msn.com> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; vjward@me.com | DOI | DOI | EMAIL | Memo re Cape Wind ROD | NO | | DVD01 |
| CW0000147337 | CW0000147337 | 1 | 20100125 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALLEY> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; wyndy.rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind FR notice published today | NO | | DVD01 |
| CW0000147338 | CW0000147338 | 1 | 20100120 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind NEPA Analysis | NO | | DVD01 |
| CW0000147339 | CW0000147348 | 10 | 20100113 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=220BA3D1-6BC2307F-8525696F-639A94> | Poojan.Tripathi@mms.gov; Paul.Smyth@sol.doi.gov; Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | MMS, DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD01 |
| CW0000147349 | CW0000147349 | 1 | 20100113 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=220BA3D1-6BC2307F-8525696F-639A94> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: MA Supreme Court docket entry | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147350 | CW0000147352 | 3 | 20100113 | | | | | Legal Document | Appeals Court Case Docket, Town of Barnstable & another vs. Mass Energy Facilities Sitting & another | NO | | DVD01 |
| CW0000147353 | CW0000147356 | 4 | 20100113 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8B D83827-11A29C46-92AEA3B4-4BBAE2E3> | Laura_Davis@ios.doi.gov; Vincent.Ward@sol.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@mms.gov | DOI | DOI, MMS | EMAIL | RE: Boston.com | NO | | DVD01 |
| CW0000147357 | CW0000147360 | 4 | 20100113 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8B D83827-11A29C46-92AEA3B4-4BBAE2E3> | Vincent.Ward@sol.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI | EMAIL | RE: Boston.com | NO | | DVD01 |
| CW0000147361 | CW0000147365 | 5 | 20100113 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=22 0BA3D1-6BC2307F-8525696F-639A94> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | RE: Boston.com | NO | | DVD01 |
| CW0000147366 | CW0000147369 | 4 | 20100113 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=22 0BA3D1-6BC2307F-8525696F-639A94> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000147370 | CW0000147374 | 5 | 20090311 | Michael J. Cook | Kenneth Salazar | USET | DOI | Letter | Routing Slip Transmitting USET Resolution 2009-026: Call to DOI to Halt MMS Action on Cape Wind Project | NO | | DVD01 |
| CW0000147375 | CW0000147377 | 3 | 20100112 | RAUSENBERGER, WYNDY </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=22 0BA3D1-6BC2307F-8525696F-639A94> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Draft Cape Wind Agenda | NO | | DVD01 |
| CW0000147378 | CW0000147379 | 2 | 20100107 | | | | | BOEM/SOL Internal | Some Examples of National Register Listings and National Historic Landmarks that include Natural Bodies of Water | NO | | DVD01 |
| CW0000147380 | CW0000147380 | 1 | 20100107 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | FW: Request from the Solicitor | NO | | DVD01 |
| CW0000147381 | CW0000147381 | 1 | 20100106 | | | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary | NO | | DVD01 |
| CW0000147382 | CW0000147382 | 1 | 20100106 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Paul.Smyth@sol.doi.gov; DENNIS.DAUGHERTY@sol.doi.gov; WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | National Register -- information on properties | NO | | DVD01 |
| CW0000147383 | CW0000147385 | 3 | 0 | | | | | | | NO | | DVD01 |
| CW0000147386 | CW0000147386 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000147387 | CW0000147387 | 1 | 20100907 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TI M.BAKER> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: FW: Cape Wind SOL briefing | NO | | DVD01 |
| CW0000147388 | CW0000147388 | 1 | 20100125 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind w/SOL | NO | | DVD01 |
| CW0000147389 | CW0000147389 | 1 | 20100119 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Followup on Cape Wind | NO | | DVD01 |
| CW0000147390 | CW0000147390 | 1 | 20100106 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind | NO | | DVD01 |
| CW0000147391 | CW0000147391 | 1 | 20110201 | Mansour, Christopher </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=CMANSOUR> | Hilary.Tompkins@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Kate_Kelly@ios.doi.gov | DOI | DOI | EMAIL | FW: Sen. Scott Brown Letter to Sec. Salazar | NO | | DVD01 |
| CW0000147392 | CW0000147392 | 1 | 20110201 | Scott Brown | Kenneth Salazar | US Senate | DOI | Letter | Cape Wind COP Letter | NO | | DVD01 |
| CW0000147393 | CW0000147393 | 1 | 20101017 | SLV </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=KS ALAZAR> | DOI_Politicals@ios.doi.gov | DOI | DOI | EMAIL | Update for Salazar | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147394 | CW0000147394 | 1 | 20101006 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Signing the Cape Wind Lease | NO | | DVD01 |
| CW0000147395 | CW0000147395 | 1 | 20101005 | Stone, Renee </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=RSTONE1> | Hilary.Tompkins@sol.doi.gov; Rachel.Jacobson@sol.doi.gov | DOI | DOI | EMAIL | Fw: Final Cape Wind speech and press release | NO | | DVD01 |
| CW0000147396 | CW0000147398 | 3 | 20101005 | Kendra Barkoff, Leann Bullin | | DOI, BOEM | | Press Release/News Article | Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD01 |
| CW0000147399 | CW0000147399 | 1 | 20101005 | Amos, Adell </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ADELL.AMOS> | Melissa.Schwartz@boemre.gov; Matt_Lee-Ashley@ios.doi.gov; Neal_Kemkar@ios.doi.gov; steve_black@ios.doi.gov; David_Hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Ned_Farquhar@ios.doi.gov; Wilma_Lewis@ios.doi.gov; elizabeth_stevens@fws.gov; Michael_Bean@ios.do | DOI | BOEMRE, DOI, FWS | EMAIL | Re: Final Cape Wind speech and press release | NO | | DVD01 |
| CW0000147400 | CW0000147400 | 1 | 20101005 | Amos, Adell </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ADELL.AMOS> | Hilary.Tompkins@sol.doi.gov; Rachel.Jacobson@sol.doi.gov | DOI | DOI | EMAIL | Fw: Final Cape Wind speech and press release | NO | | DVD01 |
| CW0000147401 | CW0000147403 | 3 | 20101005 | Kendra Barkoff, Leann Bullin | | DOI, BOEM | | Press Release/News Article | Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD01 |
| CW0000147404 | CW0000147444 | 41 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | PEER, et al. v. BROMWICH and CWA, Civil No. 10-cv-01067-RMU | NO | | DVD01 |
| CW0000147445 | CW0000147473 | 29 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | MARTHA'S VINEYARD/ DUKES COUNTY FISHERMEN'S ASSOCIATION, et al., v. SALAZAR and CWA, Civil No. 10-cv-0072-RMU | NO | | DVD01 |
| CW0000147474 | CW0000147512 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | TOWN OF BARNSTABLE, MASSACHUSETTS, v. SALAZAR and CWA, Civil No. 10-cv-0073-RMU | NO | | DVD01 |
| CW0000147513 | CW0000147551 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | APNS v. Salazar and CWA, Civil No. 10-cv-01079-RMU | NO | | DVD01 |
| CW0000147552 | CW0000147553 | 2 | 20101004 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Re: Signing of the Cape Wind lease | NO | | DVD01 |
| CW0000147554 | CW0000147554 | 1 | 20101002 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Re: Signing of the Cape Wind lease | NO | | DVD01 |
| CW0000147555 | CW0000147595 | 41 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | PEER v. BROMWICH and CWA, Civil No. 10-cv-01067-RMU | NO | | DVD01 |
| CW0000147596 | CW0000147624 | 29 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | MARTHA'S VINEYARD/DUKES COUNTY FISHERMEN'S ASSOCIATION, et. v., v. SALAZAR and CWA, Civil No. 10-cv-0072-RMU | NO | | DVD01 |
| CW0000147625 | CW0000147663 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | TOWN OF BARNSTABLE, MA v. SALAZAR and CWA, Civil. No. 10-cv-0073-RMU | NO | | DVD01 |
| CW0000147664 | CW0000147702 | 39 | 20100929 | Luther L. Hajek | | DOJ | | BOEM/SOL Internal | APNS v. Salazar and CWA, Civil No. 10-cv-01079-RMU | NO | | DVD01 |
| CW0000147703 | CW0000147703 | 1 | 20100928 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TIM.BAKER> | Hilary.Tompkins@sol.doi.gov; Walter.Cruickshank@boemre.gov | DOI | DOI, BOEMRE | EMAIL | RE: Cape Wind Declaration 9-28-10 APNS | NO | | DVD01 |
| CW0000147704 | CW0000147704 | 1 | 20100928 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TIM.BAKER> | Walter.Cruickshank@boemre.gov; Hilary.Tompkins@sol.doi.gov | DOI | BOEMRE, DOI | EMAIL | Cape Wind:  Declaration | NO | | DVD01 |
| CW0000147705 | CW0000147705 | 1 | 20100927 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TIM.BAKER> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind: Comments/Revisions to the DOJ draft MTD on the APNS case | NO | | DVD01 |
| CW0000147706 | CW0000147706 | 1 | 20100927 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TIM.BAKER> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind: Motion to Dismiss and Declaration -- DOJ deadline: today | NO | | DVD01 |
| CW0000147707 | CW0000147707 | 1 | 20100923 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov; vanessa.ray-hodge@sol.doi.gov | DOI | DOI | EMAIL | RE: Wildlife WMRS Insert to MTD | NO | | DVD01 |
| CW0000147708 | CW0000147710 | 3 | 20100923 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TIM.BAKER> | Hilary.Tompkins@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | RE: CWA COP Options 9-20-10 | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147711 | CW0000147711 | 1 | 20100922 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | FW: Briefing paper for tomorrow's Cape Wind meeting | NO | | DVD01 |
| CW0000147712 | CW0000147712 | 1 | 20100913 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Laura_Davis@ios.doi.gov; Michael.Bromwich@boemre.gov; Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov; David_Hayes@ios.doi.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: resolution of remaining lease issues | NO | | DVD01 |
| CW0000147713 | CW0000147713 | 1 | 20100913 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Also on Cape Wind -- update from Walter | NO | | DVD01 |
| CW0000147714 | CW0000147714 | 1 | 20100913 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Michael.Bromwich@mms.gov; Walter.Cruickshank@boemre.gov; Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov; David_Hayes@ios.doi.gov | DOI | MMS, BOEMRE, DOI | EMAIL | Resolution of remaining lease issues | NO | | DVD01 |
| CW0000147715 | CW0000147715 | 1 | 20100907 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.C AMINITI> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: cape wind briefing meeting | NO | | DVD01 |
| CW0000147716 | CW0000147716 | 1 | 20100907 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Hilary.Tompkins@sol.doi.gov; Marigrace.Caminiti@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Meeting - ASAP | NO | | DVD01 |
| CW0000147717 | CW0000147717 | 1 | 20100907 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | David_Hayes@ios.doi.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Walter.Cruickshank@boemre.gov; Michael.Bromwich@boemre.gov | DOI | DOI, BOEMRE | EMAIL | Cape Wind Meeting - ASAP | NO | | DVD01 |
| CW0000147718 | CW0000147720 | 3 | 20100826 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Rachel.Jacobson@sol.doi.gov; vanessa-ray-hodge@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Tom.Bovard@sol.doi.gov | DOI | DOI | EMAIL | RE: Privilege Log | NO | | DVD01 |
| CW0000147721 | CW0000147723 | 3 | 20100825 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind: Decision Memo for the Director | NO | | DVD01 |
| CW0000147724 | CW0000147724 | 1 | 20100825 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Hilary.Tompkins@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind lease | NO | | DVD01 |
| CW0000147725 | CW0000147725 | 1 | 20100825 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind lease | NO | | DVD01 |
| CW0000147726 | CW0000147726 | 1 | 20100823 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind lease negotiations | NO | | DVD01 |
| CW0000147727 | CW0000147727 | 1 | 20100820 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: timeline or brief history of the problems and pitfalls Cape Wind has faced | NO | | DVD01 |
| CW0000147728 | CW0000147728 | 1 | 20100819 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: timeline or brief history of the problems and pitfalls Cape Wind has faced | NO | | DVD01 |
| CW0000147729 | CW0000147732 | 4 | 20100818 | Conte, Tony </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TO NY.CONTE> | Hilary.Tompkins@sol.doi.gov; Rachel.Jacobson@sol.doi.gov; Art.Gary@sol.doi.gov | DOI | DOI | EMAIL | Dave Rothstein | NO | | DVD01 |
| CW0000147733 | CW0000147733 | 1 | 20100730 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind litigation | NO | | DVD01 |
| CW0000147734 | CW0000147736 | 3 | 20100625 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov; Constance.Rogers@sol.doi.gov; Marigrace.Caminiti@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147737 | CW0000147737 | 1 | 20100625 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | BARRY.ROTH@sol.doi.gov; Paul.Smyth@sol.doi.gov; Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov; Tony.Conte@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000147738 | CW0000147768 | 31 | 20100625 | Eric R. Glitzenstein, William S. Eubanks II | | Meyer Glitzenstein & Crystal | | Legal Document | Cape Wind Complaint for Declaratory and Injunctive Relief | NO | | DVD01 |
| CW0000147769 | CW0000147771 | 3 | 20100625 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD01 |
| CW0000147772 | CW0000147772 | 1 | 20100625 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; AMY.SOSIN@sol.doi.gov | DOI | DOI | EMAIL | Re: Impact of Wind Farms on Military Readiness | NO | | DVD01 |
| CW0000147773 | CW0000147773 | 1 | 20100610 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Walter.Cruickshank@mms.gov; Mary.Katherine.Ishee@mms.gov; Robert_Abbey@blm.gov; Bob.Abbey@mms.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | MMS, BLM, DOI | EMAIL | Cape Wind Lease | NO | | DVD01 |
| CW0000147774 | CW0000147774 | 1 | 20100519 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | FW: some GOOD news - CAPE WIND/FAA Determination of No Hazard | NO | | DVD01 |
| CW0000147775 | CW0000147775 | 1 | 20100516 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Kendra_Barkoff@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; David_Hayes@ios.doi.gov; Betsy_Hildebrandt@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Heather_Urban@ios.doi.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Determinations | NO | | DVD01 |
| CW0000147776 | CW0000147782 | 7 | 20100514 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: PEER FOIA -- Cape Wind | NO | | DVD01 |
| CW0000147783 | CW0000147786 | 4 | 20100505 | Kyla Bennett | Lorraine Fox | New England PEER | Ecological Services | Letter | RE: FOIA request on Cape Wind Energy Project | NO | | DVD01 |
| CW0000147787 | CW0000147789 | 3 | 20100514 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Art.Gary@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | FW: PEER FOIA -- Cape Wind | NO | | DVD01 |
| CW0000147790 | CW0000147793 | 4 | 20100512 | Amos, Adell </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ADELL.AMOS> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: env law professors: op-ed on oil spill/Cape Wind | NO | | DVD01 |
| CW0000147794 | CW0000147794 | 1 | 20100506 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Draft Cape Wind Lease | NO | | DVD01 |
| CW0000147795 | CW0000147795 | 1 | 20100429 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind decision documents | NO | | DVD01 |
| CW0000147796 | CW0000147796 | 1 | 20100429 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind decision documents | NO | | DVD01 |
| CW0000147797 | CW0000147797 | 1 | 20100429 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind decision documents | NO | | DVD01 |
| CW0000147798 | CW0000147802 | 5 | 20100429 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind Decision and Another Cape Wind NOI | NO | | DVD01 |
| CW0000147803 | CW0000147807 | 5 | 20100429 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: Cape Wind Legal Deficiencies; Notice of Intent to Sue | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147808 | CW0000147811 | 4 | 20100429 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Press Release: APNS announces Cape Wind lawsuits | NO | | DVD01 |
| CW0000147812 | CW0000147812 | 1 | 20100428 | Lee-Ashley, Matt </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MLEE-ASHLEY> | Kendra_Barkoff@ios.doi.gov; Betsy_Hildebrandt@ios.doi.gov; Julie_Rodriguez@ios.doi.gov; Frank_Quimby@ios.doi.gov; Larry_Gillick@ios.doi.gov; thomas_strickland@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Lara_Levison@ios.doi.gov; Heather_Urban@ios.doi.go | DOI | DOI, MMS | EMAIL | RE: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD01 |
| CW0000147813 | CW0000147823 | 11 | 20100428 | | | MMS | | BOEM/SOL Internal | Questions and Answers-Cape Wind Roll Out | NO | | DVD01 |
| CW0000147824 | CW0000147824 | 1 | 20100428 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | David_Hayes@ios.doi.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Chair Cape Wind Letter to Laura Davis Conference Call with Secretary Salazar | NO | | DVD01 |
| CW0000147825 | CW0000147825 | 1 | 20100427 | Cheryl Andrews-Maltais | Laura Davis | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Re: Request For A Conference Call | NO | | DVD01 |
| CW0000147826 | CW0000147826 | 1 | 20100428 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Draft ROD Cape Wind Master | NO | | DVD01 |
| CW0000147827 | CW0000147827 | 1 | 20100428 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Draft ROD Cape Wind Master | NO | | DVD01 |
| CW0000147828 | CW0000147828 | 1 | 20100428 | Lee-Ashley, Matt </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MLEE-ASHLEY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD01 |
| CW0000147829 | CW0000147829 | 1 | 20100428 | Lee-Ashley, Matt </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MLEE-ASHLEY> | Kendra_Barkoff@ios.doi.gov; Betsy_Hildebrandt@ios.doi.gov; Julie_Rodriguez@ios.doi.gov; Frank_Quimby@ios.doi.gov; Larry_Gillick@ios.doi.gov; thomas_strickland@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Lara_Levison@ios.doi.gov; Heather_Urban@ios.doi.go | DOI | DOI, MMS | EMAIL | Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD01 |
| CW0000147830 | CW0000147830 | 1 | 20100428 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: Secretary Salazar letter to Chairman Nau | NO | | DVD01 |
| CW0000147831 | CW0000147831 | 1 | 20100428 | Mansour, Christopher </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=CMANSOUR> | David_Hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Liz.Birnbaum@mms.gov; Wilma_Lewis@ios.doi.gov; Ned_Farquhar@ios.doi.gov; Hilary.Tompkins@sol.doi.gov; Betsy_Hildebrandt@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Heather_Urban@i | DOI | DOI, MMS | EMAIL | FW: Letter from Chairman Oberstar to Secretary Salazar | NO | | DVD01 |
| CW0000147832 | CW0000147832 | 1 | 20100428 | James L. Oberstar | Kenneth Salazar | House of Representatives | DOI | Letter | Request for Extension of Cape Wind Decision until FAA Completes its Review | NO | | DVD01 |
| CW0000147833 | CW0000147833 | 1 | 20100428 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind Notice of Intent to Sue | NO | | DVD01 |
| CW0000147834 | CW0000147834 | 1 | 20100427 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Constance.Rogers@sol.doi.gov; Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | Press Release | NO | | DVD01 |
| CW0000147835 | CW0000147838 | 4 | 20100427 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Rachel.Jacobson@sol.doi.gov; Art.Gary@sol.doi.gov; edward.keable@sol.doi.gov; Lisa.Russell@sol.doi.gov; Marigrace.Caminiti@sol.doi.gov; Adell.Amos@sol.doi.gov; Pilar.Thomas@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Re: Need quirky facts for presentation tomorrow | NO | | DVD01 |
| CW0000147839 | CW0000147839 | 1 | 20100427 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: draft by MMS Cape Wind Environmental Assessment with comments | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147840 | CW0000147840 | 1 | 20100427 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | wyndy.rausenberger@sol.doi.gov; John.Cossa@sol.doi.gov; Constance.Rogers@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | RE: draft by MMS Cape Wind Environmental Assessment with comments | NO | | DVD01 |
| CW0000147841 | CW0000147845 | 5 | 20100427 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | chairwoman@wampanoagtribe.net; David_Hayes@ios.doi.gov | DOI | Wampanoag Tribe of Gay Head (Aquinnah), DOI | EMAIL | RE: Emailing: 6 governors criticize council's Cape Wind advice - Boston.com | NO | | DVD01 |
| CW0000147846 | CW0000147851 | 6 | 20100427 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Mitigation and Lease Revenue Program Proposal | NO | | DVD01 |
| CW0000147852 | CW0000147852 | 1 | 20100427 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; wyndy.rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Fw: Draft by MMS Cape Wind Environmental Assessment with comments | NO | | DVD01 |
| CW0000147853 | CW0000147861 | 9 | 20100426 | Samantha C. Greendeer | Hilary Tompkins | Whyte Hirschboeck Dudek S.C. | DOI | Letter | Re: Cape Wind Project Potential Claims by Wampanoag Tribe of Gay Head (Aquinnah) | NO | | DVD01 |
| CW0000147862 | CW0000147865 | 4 | 20100426 | W. Eric Pilsk | Constance L. Rogers | Kaplan Kirsch & Rockwell LLP | DOI | Letter | Aviation Safety Issue Concerns of Barnstable Airport | NO | | DVD01 |
| CW0000147866 | CW0000147866 | 1 | 20100422 | Hayes, David </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=DHAYES1> | Liz.Birnbaum@mms.gov | DOI | MMS | EMAIL | Archaeology | NO | | DVD01 |
| CW0000147867 | CW0000147871 | 5 | 20100421 | Elizabeth S. Merritt | Constance L. Rogers | NTHP | DOI | Letter | Re: Comments on the Cape Wind Energy Project Environmental Assessment ( EA) *and draft Finding of No New Significant Impact ( FONNSI) | NO | | DVD01 |
| CW0000147872 | CW0000147872 | 1 | 20100420 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | FW: Lease -- Most recent draft | NO | | DVD01 |
| CW0000147873 | CW0000147873 | 1 | 20100420 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov; Lisa.Russell@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Draft Cape Wind EA | NO | | DVD01 |
| CW0000147874 | CW0000147879 | 6 | 20100408 | Jacobson, Rachel </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=RACHEL.JACOBS ON> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | FW: Governors News Summary -- March 24th - April 6th, 2010 | NO | | DVD01 |
| CW0000147880 | CW0000147880 | 1 | 20100406 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: CW docs for Lisa | NO | | DVD01 |
| CW0000147881 | CW0000147881 | 1 | 20100406 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Robert_Abbey@blm.gov; Deanna_Archuleta@ios.doi.gov; Tony_Babauta@ios.doi.gov; Sylvia_Baca@ios.doi.gov; Kit_Batten@ios.doi.gov; Michael_Bean@ios.doi.gov; Letty_Belin@ios.doi.gov; Sarah_Bittleman@ios.doi.gov; steve_black@ios.doi.gov; Lori_Caramanian@ios.doi | DOI | Multiple | EMAIL | Hot Topics Tomorrow | NO | | DVD01 |
| CW0000147882 | CW0000147882 | 1 | 20100406 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Kendra_Barkoff@ios.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind question | NO | | DVD01 |
| CW0000147883 | CW0000147884 | 2 | 20100330 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Kendra_Barkoff@ios.doi.gov | DOI | DOI | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD01 |
| CW0000147885 | CW0000147886 | 2 | 20100330 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Constance.Rogers@sol.doi.gov; Hilary.Tompkins@sol.doi.gov; Rachel.Jacobson@sol.doi.gov | DOI | DOI | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD01 |
| CW0000147887 | CW0000147888 | 2 | 20100330 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Rachel.Jacobson@sol.doi.gov | DOI | DOI | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD01 |
| CW0000147889 | CW0000147889 | 1 | 20100330 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | kensalazar@ios.doi.gov; David_Hayes@ios.doi.gov; Liz.Birnbaum@mms.gov; thomas_strickland@ios.doi.gov; Will_Shafroth@ios.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI, MMS | EMAIL | comments to be received from ACHP | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000147890 | CW0000147892 | 3 | 20100323 | Gary, Art </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ART.GARY> | Rachel.Jacobson@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Tuesday, March 23 News Summary | NO | | DVD01 |
| CW0000147893 | CW0000147897 | 5 | 20100318 | | | DOI | | Press Release/News Article | External Affairs Hot Topics | NO | | DVD01 |
| CW0000147898 | CW0000147898 | 1 | 20100309 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Robert_Abbey@blm.gov; Deanna_Archuleta@ios.doi.gov; Tony_Babauta@ios.doi.gov; Sylvia_Baca@ios.doi.gov; Kit_Batten@ios.doi.gov; Michael_Bean@ios.doi.gov; Letty_Belin@ios.doi.gov; Sarah_Bittleman@ios.doi.gov; steve_black@ios.doi.gov; Lori_Caramanian@ios.doi | DOI | Multiple | EMAIL | Hot Topics Tomorrow - in 7000 A/B | NO | | DVD01 |
| CW0000147899 | CW0000147901 | 3 | 20090304 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Availability of Supplemental Environmental Analysis of Cape Wind Energy Project | NO | | DVD01 |
| CW0000147902 | CW0000147904 | 3 | 20090304 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Availability of Supplemental Environmental Analysis of Cape Wind Energy Project | NO | | DVD01 |
| CW0000147905 | CW0000147907 | 3 | 20090304 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD01 |
| CW0000147908 | CW0000147935 | 28 | 20100302 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD01 |
| CW0000147936 | CW0000147963 | 28 | 20100302 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD01 |
| CW0000147964 | CW0000147991 | 28 | 20100302 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD01 |
| CW0000147992 | CW0000147994 | 3 | 20100301 | Kendra Barkoff, Frank Quimby, Nick Pardi | | DOI | | BOEM/SOL Internal | Working DRAFT: Cape Wind Release - Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD01 |
| CW0000147995 | CW0000148005 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD01 |
| CW0000148006 | CW0000148009 | 4 | 20100301 | Kendra Barkoff, Frank Quimby, David Smith | | DOI | | BOEM/SOL Internal | Working DRAFT: Cape Wind Release - Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD01 |
| CW0000148010 | CW0000148031 | 22 | 20100225 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EA | NO | | DVD01 |
| CW0000148032 | CW0000148053 | 22 | 20100225 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EA | NO | | DVD01 |
| CW0000148054 | CW0000148054 | 1 | 20100225 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Supplemental Reply | NO | | DVD01 |
| CW0000148055 | CW0000148055 | 1 | 20100225 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind Supplemental Reply | NO | | DVD01 |
| CW0000148056 | CW0000148056 | 1 | 20100225 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Walter.Cruickshank@mms.gov; Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | Cape Wind Draft Termination Letter | NO | | DVD01 |
| CW0000148057 | CW0000148074 | 18 | 20100222 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Possible Mitigation for Cape Wind LLC | NO | | DVD01 |
| CW0000148075 | CW0000148075 | 1 | 20100223 | | | | | BOEM/SOL Internal | DRAFT: AGENDA Cape Wind Environmental Assessment Review | NO | | DVD01 |
| CW0000148076 | CW0000148076 | 1 | 20100222 | Birnbaum, Liz </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E691167B-32DFF42-AB520F96-A4BC4368> | Laura_Davis@ios.doi.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Meeting | NO | | DVD01 |
| CW0000148077 | CW0000148077 | 1 | 20100222 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Liz.Birnbaum@mms.gov | DOI | DOI, MMS | EMAIL | Cape Wind Meeting | NO | | DVD01 |
| CW0000148078 | CW0000148081 | 4 | 20100203 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Liz.Birnbaum@mms.gov; Ray_Rivera@ios.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | MMS, DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD01 |
| CW0000148082 | CW0000148085 | 4 | 20100203 | Birnbaum, Liz </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E691167B-32DFF42-AB520F96-A4BC4368> | Ray_Rivera@ios.doi.gov; Laura_Davis@ios.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD01 |
| CW0000148086 | CW0000148087 | 2 | 20100131 | Ken Salazar | Kendall | DOI | | Letter | Re EIS | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148088 | CW0000148088 | 1 | 20100127 | | Cheryl Andrews-Maltais | DOI | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | DRAFT: Section 106 Consultation on the Cape Wind Power Project | NO | | DVD01 |
| CW0000148089 | CW0000148092 | 4 | 20100119 | Gary, Art </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ART.GARY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD01 |
| CW0000148093 | CW0000148093 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000148094 | CW0000148094 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000148095 | CW0000148098 | 4 | 20100119 | Gary, Art </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ART.GARY> | Mark_Lawyer@ios.doi.gov; wyndy.rausenberger@sol.doi.gov; Paul.Smyth@sol.doi.gov; James.Bennett2@mms.gov; James.Woehr@mms.gov; Walter.Cruickshank@mms.gov | DOI | DOI, MMS | EMAIL | Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD01 |
| CW0000148099 | CW0000148101 | 3 | 20100119 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Walter.Cruickshank@mms.gov; Art.Gary@sol.doi.gov; wyndy.rausenberger@sol.doi.gov; Paul.Smyth@sol.doi.gov; James.Bennett2@mms.gov; James.Woehr@mms.gov; Paul.Smyth@sol.doi.gov | DOI | MMS, DOI | EMAIL | Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD01 |
| CW0000148102 | CW0000148102 | 1 | 20100115 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | jfowler@achp.gov | DOI | ACHP | EMAIL | Re: ACHP action in the conclusion of the Section 106 process | NO | | DVD01 |
| CW0000148103 | CW0000148103 | 1 | 20100114 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | South of Tuckernuck Island alternative | NO | | DVD01 |
| CW0000148104 | CW0000148113 | 10 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | WYNDY.RAUSENBERGER@sol.doi.gov; Poojan.Tripathi@mms.gov; Paul.Smyth@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI, MMS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD01 |
| CW0000148114 | CW0000148114 | 1 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | MA Supreme Court docket entry | NO | | DVD01 |
| CW0000148115 | CW0000148115 | 1 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Cases Involving Cape Wind | NO | | DVD01 |
| CW0000148116 | CW0000148119 | 4 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Fw: Cape Wind article | NO | | DVD01 |
| CW0000148120 | CW0000148124 | 5 | 20100113 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Walter.Cruickshank@mms.gov; Vincent.Ward@sol.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@mms.gov | DOI | MMS, DOI | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000148125 | CW0000148128 | 4 | 20100113 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Walter.Cruickshank@mms.gov; Vincent.Ward@sol.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@MMS.DOI.gov | DOI | MMS, DOI | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000148129 | CW0000148133 | 5 | 20100113 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Vincent.Ward@sol.doi.gov; Kendra_Barkoff@ios.doi.gov; Walter.Cruickshank@mms.gov; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI, MMS | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000148134 | CW0000148138 | 5 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Walter.Cruickshank@mms.gov; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI, MMS | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000148139 | CW0000148142 | 4 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Boston.com | NO | | DVD01 |
| CW0000148143 | CW0000148146 | 4 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Laura_Davis@ios.doi.gov; Walter.Cruickshank@mms.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI, MMS | EMAIL | Re: Boston.com | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148147 | CW0000148149 | 3 | 20100113 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | WYNDY.RAUSENBERGER@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | FW: Boston.com | NO | | DVD01 |
| CW0000148150 | CW0000148150 | 1 | 20100112 | Hayes, David </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=DHAYES1> | Laura_Davis@ios.doi.gov; Vincent.Ward@sol.doi.gov; thomas_strickland@ios.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Project Timeline | NO | | DVD01 |
| CW0000148151 | CW0000148151 | 1 | 20100112 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Vincent.Ward@sol.doi.gov; David_Hayes@ios.doi.gov; thomas_strickland@ios.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Project Timeline | NO | | DVD01 |
| CW0000148152 | CW0000148153 | 2 | 20100112 | | | | | BOEM/SOL Internal | Working DRAFT: CW Section 106 Meeting | NO | | DVD01 |
| CW0000148154 | CW0000148154 | 1 | 20100112 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | David_Hayes@ios.doi.gov; thomas_strickland@ios.doi.gov; Laura_Davis@ios.doi.gov | DOI | DOI | EMAIL | Cape Wind Project Timeline | NO | | DVD01 |
| CW0000148155 | CW0000148156 | 2 | 20100112 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Hilary.Tompkins@sol.doi.gov; David_Hayes@ios.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Script draft ld edits | NO | | DVD01 |
| CW0000148157 | CW0000148157 | 1 | 20100113 | | | | | Meeting Materials | Cape Wind Consultation Agenda | NO | | DVD01 |
| CW0000148158 | CW0000148159 | 2 | 20100112 | | | | | BOEM/SOL Internal | Cape Wind Section 106 Meeting | NO | | DVD01 |
| CW0000148160 | CW0000148160 | 1 | 20100112 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | WYNDY.RAUSENBERGER@sol.doi.gov; JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | Draft Cape Wind Agenda | NO | | DVD01 |
| CW0000148161 | CW0000148161 | 1 | 20100112 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Laura_Davis@ios.doi.gov; vincent_ward@ios.doi.gov; Liz.Birnbaum@mms.gov | DOI | DOI, MMS | EMAIL | RE: DRAFT agenda for tomorrow's meeting | NO | | DVD01 |
| CW0000148162 | CW0000148163 | 2 | 20100111 | Hayes, David </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=DHAYES1> | David_Hayes@ios.doi.gov; Kenneth_Lane@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Lizzie_Marsters@ios.doi.gov | DOI | DOI | EMAIL | RE: consultation meetings | NO | | DVD01 |
| CW0000148164 | CW0000148164 | 1 | 20100111 | Gary, Art </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=ART.GARY> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Additional Fed Register info: the Cape Wind document would go in the notices category | NO | | DVD01 |
| CW0000148165 | CW0000148165 | 1 | 20100108 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Marigrace.Caminiti@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind Prep meeting for HCT | NO | | DVD01 |
| CW0000148166 | CW0000148166 | 1 | 20100108 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Cape wind Legal memo | NO | | DVD01 |
| CW0000148167 | CW0000148167 | 1 | 20100108 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Letter inviting people to the Secretary's section 106 meeting on Wednesday for Cape Wind | NO | | DVD01 |
| CW0000148168 | CW0000148168 | 1 | 20100107 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | RE: ESA/MBTA issue | NO | | DVD01 |
| CW0000148169 | CW0000148171 | 3 | 20100107 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VIN CENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Boston Globe Editorial on Capewind | NO | | DVD01 |
| CW0000148172 | CW0000148172 | 1 | 20100106 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Revised Cape Wind document | NO | | DVD01 |
| CW0000148173 | CW0000148173 | 1 | 20100106 | Wiseman, Maria </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIA.WISEMAN> | EDITH.BLACKWELL@sol.doi.gov; envirodad@comcast.net; jason.bruno@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: National Environmental Policy Act write up | NO | | DVD01 |
| CW0000148174 | CW0000148174 | 1 | 20100106 | | | | | BOEM/SOL Internal | National Environmental Policy Act write up | NO | | DVD01 |
| CW0000148175 | CW0000148177 | 3 | 20100901 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind State Court Litigation | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148178 | CW0000148178 | 1 | 20100428 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Matt_Lee-Ashley@ios.doi.gov | DOI | DOI | EMAIL | Re: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD01 |
| CW0000148179 | CW0000148180 | 2 | 20100302 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Excerpt from Press Articles | NO | | DVD01 |
| CW0000148181 | CW0000148181 | 1 | 20100119 | | Cheryl Andrews-Maltais | | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT: Invite MA Tribes | NO | | DVD01 |
| CW0000148182 | CW0000148182 | 1 | 20100119 | | Brona Simon | | MHC | BOEM/SOL Internal | Working DRAFT: Tribal Visit Letter | NO | | DVD01 |
| CW0000148183 | CW0000148186 | 4 | 20100217 | | | | | BOEM/SOL Internal | EA FONNSI SOL Comments | NO | | DVD01 |
| CW0000148187 | CW0000148189 | 3 | 20100217 | | | | | BOEM/SOL Internal | EA FONNSI SOL Comments | NO | | DVD01 |
| CW0000148190 | CW0000148193 | 4 | 20100217 | | | | | BOEM/SOL Internal | EA FONNSI SOL Comments | NO | | DVD01 |
| CW0000148194 | CW0000148198 | 5 | 20080521 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response letter regarding MMS' development of the OCS alternative energy program | NO | | DVD01 |
| CW0000148199 | CW0000148202 | 4 | 20080522 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response letter regarding MMS' development of the OCS alternative energy program | NO | | DVD01 |
| CW0000148203 | CW0000148210 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Director's Order #66: FOIA and the Protection of Exempted Information | NO | | DVD01 |
| CW0000148211 | CW0000148232 | 22 | 20041109 | | | | | BOEM/SOL Internal | Working DRAFT: NPS Reference Manual RM 66B: Handling Protected Information | NO | | DVD01 |
| CW0000148233 | CW0000148273 | 41 | 20051007 | | | | | Regulations policy or guidance | Federal Register Vol. 70, No. 194, Rules and Regulations, 58853-58880 | NO | | DVD01 |
| CW0000148274 | CW0000148274 | 1 | 20051020 | Edith_Blackwell@sol.doi.gov <Edith_Blackwell@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | Assistant, Branch of Trust Responsibility | NO | | DVD01 |
| CW0000148275 | CW0000148282 | 8 | 20050216 | | | | | Legal Document | APNS, Osterville Anglers Club Inc v COE and CWA | NO | | DVD01 |
| CW0000148283 | CW0000148286 | 4 | 20091026 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | News Summary for 10-23-09 (the best day of the year!) is on the portal | NO | | DVD01 |
| CW0000148287 | CW0000148290 | 4 | 20091202 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | News Summary for today, December 2, 2009, on the Portal | NO | | DVD01 |
| CW0000148291 | CW0000148293 | 3 | 20100106 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Full News Summary Index for Jan 6 below | NO | | DVD01 |
| CW0000148294 | CW0000148297 | 4 | 20100125 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Jan 25, 2010 News Summary: full index and available links below | NO | | DVD01 |
| CW0000148298 | CW0000148301 | 4 | 20100203 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Feb 3, 2010 News Summary on the Portal: Full index and available links below | NO | | DVD01 |
| CW0000148302 | CW0000148304 | 3 | 20100204 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Feb 4, 2010 News Summary on the Portal: full index and available links below | NO | | DVD01 |
| CW0000148305 | CW0000148307 | 3 | 20100212 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | News Summaries for the 10th and today, Feb 12th are on the portal | NO | | DVD01 |
| CW0000148308 | CW0000148311 | 4 | 20100219 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Friday, Feb 19 News Summary on the portal, index and available links below | NO | | DVD01 |
| CW0000148312 | CW0000148315 | 4 | 20100223 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tues. Feb 23, 2010 News Summary on the Portal | NO | | DVD01 |
| CW0000148316 | CW0000148319 | 4 | 20100302 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, March 2, 2010 News Summary on Portal | NO | | DVD01 |
| CW0000148320 | CW0000148323 | 4 | 20100302 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Monday March 1, 2010 News Summary on Portal | NO | | DVD01 |
| CW0000148324 | CW0000148324 | 1 | 20070329 | Linda_Ja_Miller@sol.doi.gov <Linda_Ja_Miller@sol.doi.gov> | SOL-Weekly_Reports%SOL@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Division of Mineral Resources Week Ahead Report for March 27, 2007 | NO | | DVD01 |
| CW0000148325 | CW0000148329 | 5 | 20070327 | James Harris | | DOI | DOI | Memo | Weekly Highlights March 27, 2007 | NO | | DVD01 |
| CW0000148330 | CW0000148330 | 1 | 20070404 | Linda_Ja_Miller@sol.doi.gov <Linda_Ja_Miller@sol.doi.gov> | SOL-Weekly_Reports%SOL@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Division of Mineral Resources Week Ahead Report for April 3, 2007 | NO | | DVD01 |
| CW0000148331 | CW0000148336 | 6 | 20070327 | James Harris | | DOI | DOI | Memo | Weekly Highlights March 27, 2007 | NO | | DVD01 |
| CW0000148337 | CW0000148341 | 5 | 20090605 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | June 5 2009 News Summary Index Below | NO | | DVD01 |
| CW0000148342 | CW0000148346 | 5 | 20090608 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | News Summary for June 8 is on the portal | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148347 | CW0000148356 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000148357 | CW0000148368 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000148369 | CW0000148378 | 10 | 20090606 | | | | | Legal Document | DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000148379 | CW0000148379 | 1 | 20090612 | Thiemann, Robyn (OLP) <Robyn.Thiemann2@usdoj.gov> | BARRY.ROTH@sol.doi.gov; MOLLY.ROSS@sol.doi.gov | DOJ | DOI | EMAIL | Updated List of Questions | NO | | DVD01 |
| CW0000148380 | CW0000148398 | 19 | 20110406 | | | | | Legal Document | Title 8. Aliens and Nationality Chapter 12. Immigration and Nationality General Provisions | NO | | DVD01 |
| CW0000148399 | CW0000148419 | 21 | 20070416 | | | | | BOEM/SOL Internal | Working DRAFT: Centennial Coop Agreement | NO | | DVD01 |
| CW0000148420 | CW0000148426 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000148427 | CW0000148427 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000148428 | CW0000148431 | 4 | 19930930 | | | | | BOEM/SOL Internal | Working DRAFT: Executive Order 12866 | NO | | DVD01 |
| CW0000148432 | CW0000148434 | 3 | 20081007 | | | | | BOEM/SOL Internal | Questions and Answers on Executive Order 12962 & Recreational Fishing | NO | | DVD01 |
| CW0000148435 | CW0000148435 | 1 | 20080925 | | | | | Legal Document | Recreational Fisheries Executive Order Amendment | NO | | DVD01 |
| CW0000148436 | CW0000148438 | 3 | 0 | | | | | | | NO | | DVD01 |
| CW0000148439 | CW0000148444 | 6 | 20080819 | | | | | BOEM/SOL Internal | DRAFT: Title 23. Highways Chapter 1. Federal-Aid Highways § 139. Efficient environmental reviews for project decision making | NO | | DVD01 |
| CW0000148445 | CW0000148447 | 3 | 0 | | | | | | | NO | | DVD01 |
| CW0000148448 | CW0000148454 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000148455 | CW0000148461 | 7 | 20080929 | | | | | BOEM/SOL Internal | DRAFT: Summary of Interagency Comments on Draft Legislative Language | NO | | DVD01 |
| CW0000148462 | CW0000148464 | 3 | 20080822 | | | | | BOEM/SOL Internal | Working DRAFT: Buyout of the Federal interest in Federally-assisted projects | NO | | DVD01 |
| CW0000148465 | CW0000148470 | 6 | 0 | | | | | | | NO | | DVD01 |
| CW0000148471 | CW0000148473 | 3 | 20080819 | | | | | BOEM/SOL Internal | DRAFT: Clarified Eligibility for Pre-Construction Activities prior to NEPA Review | NO | | DVD01 |
| CW0000148474 | CW0000148480 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000148481 | CW0000148487 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000148488 | CW0000148490 | 3 | 20090826 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | MOLLY.ROSS@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov; JOHN.CARLUCCI@sol.doi.gov | DOI | DOI | EMAIL | Fw: URGENT REFERRAL: H.R. 2227 - DOI Request for Views Re: American Conservation and Clean Energy Independence Act | NO | | DVD01 |
| CW0000148491 | CW0000148566 | 76 | 0 | | | | | Congressional | 111th Congress 1st Session H.R. 2227 | NO | | DVD01 |
| CW0000148567 | CW0000148598 | 32 | 20001027 | | | | | Regulations Policy or Guidance | Energy and Water Development Appropriations Act 200 - Public Law 106-377 | NO | | DVD01 |
| CW0000148599 | CW0000148599 | 1 | 20090903 | JOSEFA.O'MALLEY@sol.doi.gov <JOSEFA.O'MALLEY@sol.doi.gov> | Toni_Lee@nps.gov | DOI | NPS | EMAIL | Re: Cape Wind Briefing | NO | | DVD01 |
| CW0000148600 | CW0000148602 | 3 | 20090904 | Toni_Lee@nps.gov <Toni_Lee@nps.gov> | JOSEFA.O'MALLEY@sol.doi.gov | NPS | DOI | EMAIL | Re: Cape Wind Briefing | NO | | DVD01 |
| CW0000148603 | CW0000148603 | 1 | 20090922 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | BENJAMIN.JESUP@sol.doi.gov; MOLLY.ROSS@sol.doi.gov; JOHN.CARLUCCI@sol.doi.gov | DOI | DOI | EMAIL | Climate Change | NO | | DVD01 |
| CW0000148604 | CW0000148610 | 7 | 0 | | | | | | | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148611 | CW0000148611 | 1 | 20090922 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind | NO | | DVD01 |
| CW0000148612 | CW0000148612 | 1 | 20090923 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; DENNIS.DAUGHERTY@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind Documents | NO | | DVD01 |
| CW0000148613 | CW0000148619 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000148620 | CW0000148622 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000148623 | CW0000148625 | 3 | 20091001 | | | | | Regulations Policy or Guidance | Title 950: Office of the Secretary of the Commonwealth Chapter 71.00: Protection of Properties Included in the State Register of Historic Places - 950 CMR 71.02 | NO | | DVD01 |
| CW0000148626 | CW0000148628 | 3 | 20091001 | | | | | Regulations Policy or Guidance | Title 950: Office of the Secretary of the Commonwealth Chapter 71.00: Protection of Properties Included in the State Register of Historic Places - 950 CMR 71.04 | NO | | DVD01 |
| CW0000148629 | CW0000148633 | 5 | 20091001 | | | | | Regulations Policy or Guidance | Title 950: Office of the Secretary of the Commonwealth Chapter 71.00: Protection of Properties Included in the State Register of Historic Places - 950 CMR 71.07 | NO | | DVD01 |
| CW0000148634 | CW0000148642 | 9 | 0 | | | | | | | NO | | DVD01 |
| CW0000148643 | CW0000148645 | 3 | 20091001 | JOSEFA.O'MALLEY@sol.doi.gov <JOSEFA.O'MALLEY@sol.doi.gov> | MOLLY.ROSS@sol.doi.gov | DOI | DOI | EMAIL | FW: Draft NPS comment/Cape Wind Energy Project | NO | | DVD01 |
| CW0000148646 | CW0000148661 | 16 | 20090930 | | | | | Report/Study | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD01 |
| CW0000148662 | CW0000148662 | 1 | 20091002 | JOSEFA.O'MALLEY@sol.doi.gov <JOSEFA.O'MALLEY@sol.doi.gov> | Toni_Lee@nps.gov | DOI | NPS | EMAIL | General Communication: Re: Brief Conversation with Walter Cruickshank, MMS | NO | | DVD01 |
| CW0000148663 | CW0000148680 | 18 | 20091020 | | | | | Report/Study | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD01 |
| CW0000148681 | CW0000148681 | 1 | 20091020 | | | NPS | MMS | Memo | Cover memo transmitting NPS comments on the CW Energy Project | NO | | DVD01 |
| CW0000148682 | CW0000148684 | 3 | 20091028 | Lori.Jarman@sol.doi.gov <Lori.Jarman@sol.doi.gov> | | DOI | | EMAIL | 3rd and Final Reminder - Parking Open Season Applications due Thursday, October 29 | NO | | DVD01 |
| CW0000148685 | CW0000148702 | 18 | 20091020 | | | | | Report/Study | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD01 |
| CW0000148703 | CW0000148705 | 3 | 0 | | | | | Regulations Policy or Guidance | Title 16. Conservation - Chapter 1. National Parks, Military Parks, Monuments, and Seashores NPS | NO | | DVD01 |
| CW0000148706 | CW0000148707 | 2 | 20090430 | | | | | BOEM/SOL Internal | Working DRAFT: Tribal lands letter to applicants | NO | | DVD01 |
| CW0000148708 | CW0000148716 | 9 | 20090521 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC | NO | | DVD01 |
| CW0000148717 | CW0000148726 | 10 | 0 | | | | | | | NO | | DVD01 |
| CW0000148727 | CW0000148736 | 10 | 20090609 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000148737 | CW0000148746 | 10 | 20090606 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000148747 | CW0000148747 | 1 | 20090622 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | MICHAEL.YOUNG@sol.doi.gov; MOLLY.ROSS@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Transmission MOU | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148748 | CW0000148759 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000148760 | CW0000148764 | 5 | 20090623 | | | Hobbs Straus Dean & Walker | | Memo | DOI Changes Interpretation of  Tribal Lands Under NHPA | NO | | DVD01 |
| CW0000148765 | CW0000148768 | 4 | 0 | | | | | | | NO | | DVD01 |
| CW0000148769 | CW0000148769 | 1 | 20080909 | TERRIE.MUSGROVE@sol.doi.gov <TERRIE.MUSGROVE@sol.doi.gov> | | DOI | DOI | EMAIL | Employee Express | NO | | DVD01 |
| CW0000148770 | CW0000148770 | 1 | 20081015 | Philip_Selleck@nps.gov <Philip_Selleck@nps.gov> | MOLLY_ROSS@sol.doi.gov | NPS | DOI | EMAIL | Bicycle Rule | NO | | DVD01 |
| CW0000148771 | CW0000148771 | 1 | 20080804 | Greg.Rabida@sol.doi.gov <Greg.Rabida@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | Government Purchase Card Information | NO | | DVD01 |
| CW0000148772 | CW0000148772 | 1 | 20080818 | Stephen_Simpson@sol.doi.gov <Stephen_Simpson@sol.doi.gov> | PAM.BARKIN@sol.doi.gov; TEMI.BERGER@sol.doi.gov; Tom.Bovard@sol.doi.gov; Elizabeth.Carls@sol.doi.gov; Loretta.Chandler@sol.doi.gov; KARAN.DUNNIGAN@sol.doi.gov; Kim.Fondren@sol.doi.gov; BARBARA.GEIGLE@sol.doi.gov; MARYANNE.KENWORTHY@sol.doi.gov; Carla.Matt | DOI | DOI | EMAIL | Authority for Reburial | NO | | DVD01 |
| CW0000148773 | CW0000148773 | 1 | 20081008 | LORI.JARMAN@sol.doi.gov <LORI.JARMAN@sol.doi.gov> | | DOI | | EMAIL | SOL Records Management Training | NO | | DVD01 |
| CW0000148774 | CW0000148774 | 1 | 20080829 | Tony.Perry@sol.doi.gov <Tony.Perry@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | Phone Lines in the Main Interior Building are temporarily out of service | NO | | DVD01 |
| CW0000148775 | CW0000148775 | 1 | 20090817 | Molly Ross <molly.ross@verizon.net> | MOLLY.ROSS@sol.doi.gov | DOI | DOI | EMAIL | Fw: NPS position on Cape Wind | NO | | DVD01 |
| CW0000148776 | CW0000148804 | 29 | 20110406 | | | | | Legal Document | State of South Carolina, Plaintiff v. State of North Carolina | NO | | DVD01 |
| CW0000148805 | CW0000148805 | 1 | 20071029 | Art_Gary@sol.doi.gov <Art_Gary@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | In Memory of Bea Chester | NO | | DVD01 |
| CW0000148806 | CW0000148808 | 3 | 20090403 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | MICHAEL.YOUNG@sol.doi.gov; MOLLY.ROSS@sol.doi.gov | DOI | DOI | EMAIL | Fw: Urgent Referral: H.R. 669 - DOI Request for Views Re: Nonnative Wildlife Invasion Prevention Act | NO | | DVD01 |
| CW0000148809 | CW0000148843 | 35 | 20080922 | | | | | Legal Document | Comanche Nation, et al v. United States of America, et al Findings of Fact, Conclusions of Law, and Order | NO | | DVD01 |
| CW0000148844 | CW0000148844 | 1 | 20080926 | | | | | Regulations Policy or Guidance | Federal Register Vol. 60, No. 111, 30769, Executive Order 12962 | NO | | DVD01 |
| CW0000148845 | CW0000148848 | 4 | 20110406 | Joseph D. Morgan | Dirk Kempthorne | FERC | DOI | Letter | Mississippi Lock and Dam No. 2 Project Amendment of Hydropower License | NO | | DVD01 |
| CW0000148849 | CW0000148865 | 17 | 20080811 | Thomas Montgomery, Wayne Krouse | Kimberly D. Bose | City of Hastings, Hydro Green Energy | FERC | Letter | Lock and Dam No. 2 Hydroelectric Project FERC Project No. 4306 Reply to Comments on License Amendment Application | NO | | DVD01 |
| CW0000148866 | CW0000148889 | 24 | 20081028 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000148890 | CW0000148913 | 24 | 20081028 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000148914 | CW0000148935 | 22 | 20080601 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000148936 | CW0000148944 | 9 | 19960308 | de Teel Patterson Tiller | | DOI | Heritage Preservation Services Program | Memo | Definition of Tribal Lands for Purposes of the NHPA | NO | | DVD01 |
| CW0000148945 | CW0000148945 | 1 | 20091120 | Molly Ross <molly.ross@verizon.net> | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | Fw: newsclip: Cape Cod Times: Clock ticking on Nantucket Sound registry bid | NO | | DVD01 |
| CW0000148946 | CW0000148949 | 4 | 20100323 | Caministi, Mariagrazia <Marigrace.Caministi@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | Tuesday, March 23 News Summary available on the portal | NO | | DVD01 |
| CW0000148950 | CW0000148953 | 4 | 20100608 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | SOL-ANN-ALLEMP@sol.doi.gov | DOI | DOI | EMAIL | FW: Salazar Signs Agreement with 10 East Coast Governors to Establish Atlantic Offshore Wind Energy Consortium | NO | | DVD01 |
| CW0000148954 | CW0000148956 | 3 | 0 | | | | | BOEM/SOL Internal | Issue Paper: Applicability of the AHPA, as amended, to the MMS Archaeological Resource Protection Program on the U.S. OCS | NO | | DVD01 |
| CW0000148957 | CW0000148957 | 1 | 0 | | | | | BOEM/SOL Internal | MMS Responsibilities under Section 106 of the NHPA to Assess Visual Impacts to Onshore National Register and National Register-Eligible Properties | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000148958 | CW0000148961 | 4 | 20070327 | James Harris | | DOI | DOI | Memo | Weekly Highlights March 27, 2007 | NO | | DVD01 |
| CW0000148962 | CW0000148962 | 1 | 20060511 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Shelly_Hall@sol.doi.gov; Molly_Ross@sol.doi.gov; Michael_Young@doi.gov | DOI | DOI | EMAIL | Fw: Draft 13 | NO | | DVD01 |
| CW0000148963 | CW0000148977 | 15 | 20050101 | | | | | Regulations Policy or Guidance | Title 8. Aliens and Nationality - Chapter 12. Immigration and Nationality General Provisions | NO | | DVD01 |
| CW0000148978 | CW0000148991 | 14 | 0 | | | | | | | NO | | DVD01 |
| CW0000148992 | CW0000148992 | 1 | 20090903 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Briefing | NO | | DVD01 |
| CW0000148993 | CW0000148995 | 3 | 20090904 | Jan_Matthews@nps.gov <Jan_Matthews@nps.gov> | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Briefing Regarding Attendance | NO | | DVD01 |
| CW0000148996 | CW0000148996 | 1 | 20110406 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Connections to Historic and Cultural Resources | NO | | DVD01 |
| CW0000148997 | CW0000149008 | 12 | 20090812 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000149009 | CW0000149009 | 1 | 20090923 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149010 | CW0000149016 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149017 | CW0000149019 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149020 | CW0000149023 | 4 | 20090924 | DENNIS.DAUGHERTY@sol.doi.gov <DENNIS.DAUGHERTY@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Documents | NO | | DVD01 |
| CW0000149024 | CW0000149030 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149031 | CW0000149033 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149034 | CW0000149039 | 6 | 20090924 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149040 | CW0000149046 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149047 | CW0000149049 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149050 | CW0000149067 | 18 | 20110406 | | | NPS | | Report/Study | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD01 |
| CW0000149068 | CW0000149084 | 17 | 20091023 | | | | | Legal Document | MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000149085 | CW0000149085 | 1 | 20080101 | | | | | Image | Mojave cross - Google Earth | NO | | DVD01 |
| CW0000149086 | CW0000149106 | 21 | 20080601 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000149107 | CW0000149129 | 23 | 0 | | | | | | | NO | | DVD01 |
| CW0000149130 | CW0000149152 | 23 | 20080601 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000149153 | CW0000149153 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000149154 | CW0000149154 | 1 | 20061003 | | | | | BOEM/SOL Internal | NAGPRA Final Rule on Future Applicability | NO | | DVD01 |
| CW0000149155 | CW0000149155 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000149156 | CW0000149156 | 1 | 0 | | | | | | | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000149157 | CW0000149201 | 45 | 20060927 | Bruce D. Black | | US District Court | | Legal Document | The State of NM v. BLM (No. CIV 05-0460 BB/RHS) and Independent Petroleum Ass'n of NM v. Linda Rundell (No. CIV 05-0588 BB/RHS) | NO | | DVD01 |
| CW0000149202 | CW0000149210 | 9 | 20060919 | | | | | Federal Register Notice | Federal Register Vol. 71 No. 181, Notices 54816 | NO | | DVD01 |
| CW0000149211 | CW0000149219 | 9 | 0 | | | | | | | NO | | DVD01 |
| CW0000149220 | CW0000149228 | 9 | 0 | | | | | | | NO | | DVD01 |
| CW0000149229 | CW0000149294 | 66 | 20060925 | | | | | BOEM/SOL Internal | Working DRAFT: Chapter 2: Legal Issues | NO | | DVD01 |
| CW0000149295 | CW0000149304 | 10 | 20061101 | | | | | BOEM/SOL Internal | DOI Professional Responsibility Training | NO | | DVD01 |
| CW0000149305 | CW0000149309 | 5 | 20110406 | | | | | Congressional | 109th Congress 2D Session: Joint Resolution: Making further continuing appropriations for the fiscal year *2007 | NO | | DVD01 |
| CW0000149310 | CW0000149314 | 5 | 20070109 | Arthur E. Gary | David Bernhardt, Paul Gugino, Marigrace Thomas | DOI | DOI | Memo | Weekly Highlights - January 9, 2007 | NO | | DVD01 |
| CW0000149315 | CW0000149349 | 35 | 20070116 | | | | | BOEM/SOL Internal | Unsigned: FRN Proposed rule | NO | | DVD01 |
| CW0000149350 | CW0000149359 | 10 | 19930930 | | | | | Regulations Policy or Guidance | Executive Order 12866, 13258, 13422 Regulatory Planning and Review | NO | | DVD01 |
| CW0000149360 | CW0000149360 | 1 | 20090626 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Need for Coordination with NPS and DPW on Cape Wind Section 106 Consultation Issues | NO | | DVD01 |
| CW0000149361 | CW0000149364 | 4 | 20090709 | | | | | BOEM/SOL Internal | DRAFT: Impairment Determination | NO | | DVD01 |
| CW0000149365 | CW0000149368 | 4 | 20090909 | Rachel.Jacobson@sol.doi.gov <Rachel.Jacobson@sol.doi.gov> | JASON.WAANDERS@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: PLEASE REVIEW: Draft Opposition to GYC Summary Judgment Motion (DDC) | NO | | DVD01 |
| CW0000149369 | CW0000149375 | 7 | 20090922 | | | | | Congressional | Statement of Michael L. Connor before the Committee on Natural Resources*Subcommittee on Water and Power H.R. 3563 | NO | | DVD01 |
| CW0000149376 | CW0000149380 | 5 | 0 | | | | | Regulations Policy or Guidance | Excerpts from 36 C.F.R. Historic Preservation Reg excerpts | NO | | DVD01 |
| CW0000149381 | CW0000149386 | 6 | 0 | | | | | | | NO | | DVD01 |
| CW0000149387 | CW0000149392 | 6 | 0 | | | | | | | NO | | DVD01 |
| CW0000149393 | CW0000149423 | 31 | 20110406 | Audra Parker | Karen Adams, Elizabeth Higgins | APNS | COE, EPA | Letter | Re: NPS Review of the Questions of " Direct and Adverse Effects" on two National Historic Landmarks by the MMS Preferred Alternative of the Horseshoe Shoal Site for the proposed Cape Wind project | NO | | DVD01 |
| CW0000149424 | CW0000149426 | 3 | 20090924 | DENNIS.DAUGHERTY@sol.doi.gov <DENNIS.DAUGHERTY@sol.doi.gov> | MOLLY.ROSS@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Documents | NO | | DVD01 |
| CW0000149427 | CW0000149433 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149434 | CW0000149436 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149437 | CW0000149439 | 3 | 20090924 | Vincent.Ward@sol.doi.gov <Vincent.Ward@sol.doi.gov> | MOLLY.ROSS@sol.doi.gov; JOSEFA.O'MALLEY@sol.doi.gov; WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149440 | CW0000149446 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149447 | CW0000149449 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149450 | CW0000149453 | 4 | 20090924 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | DENNIS.DAUGHERTY@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Documents | NO | | DVD01 |
| CW0000149454 | CW0000149460 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149461 | CW0000149463 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149464 | CW0000149467 | 4 | 20090924 | JOSEFA.O'MALLEY@sol.doi.gov <JOSEFA.O'MALLEY@sol.doi.gov> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149468 | CW0000149474 | 7 | 0 | | | | | | | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000149475 | CW0000149477 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149478 | CW0000149489 | 5 | 20090924 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | DENNIS.DAUGHERTY@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind Documents | NO | | DVD01 |
| CW0000149483 | CW0000149489 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149490 | CW0000149492 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149493 | CW0000149497 | 5 | 20090924 | Vincent.Ward@sol.doi.gov <Vincent.Ward@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149498 | CW0000149504 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149505 | CW0000149507 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149508 | CW0000149512 | 5 | 20090924 | Vincent.Ward@sol.doi.gov <Vincent.Ward@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000149513 | CW0000149519 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149520 | CW0000149522 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000149523 | CW0000149523 | 1 | 20091008 | Michelle_McBryde@nps.gov <Michelle_McBryde@nps.gov> | MOLLY.ROSS@sol.doi.gov | NPS | DOI | EMAIL | Cape Wind Status | NO | | DVD01 |
| CW0000149524 | CW0000149536 | 13 | 20091013 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | Indexes for Oct 5-9 below - News summaries on the portal | NO | | DVD01 |
| CW0000149537 | CW0000149537 | 1 | 20091028 | molly.ross@sol.doi.gov <molly.ross@sol.doi.gov> | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | FYI- Release of NPS Cape Wind Comment | NO | | DVD01 |
| CW0000149538 | CW0000149553 | 16 | 0 | | | | | | | NO | | DVD01 |
| CW0000149554 | CW0000149556 | 3 | 20091106 | Toni_Lee@nps.gov <Toni_Lee@nps.gov> | David_Barna@nps.gov; Jan_Matthews@nps.gov; MOLLY.ROSS@sol.doi.gov; JOSEFA.O'MALLEY@sol.doi.gov; Paul_Loether@nps.gov | NPS | NPS, DOI | EMAIL | Re: newsclip: Cape Cod Times: Ruling could mean delay for Cape Wind project | NO | | DVD01 |
| CW0000149557 | CW0000149671 | 115 | 20070710 | | | | | Regulations Policy or Guidance | Using ARPA Civil Penalties to Protect Archaeological Resources on Public and Indian Lands | NO | | DVD01 |
| CW0000149672 | CW0000149672 | 1 | 20080117 | | | | | BOEM/SOL Internal | Tribe List | NO | | DVD01 |
| CW0000149673 | CW0000149680 | 8 | 0 | | | | | | | NO | | DVD01 |
| CW0000149681 | CW0000149687 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149688 | CW0000149695 | 8 | 0 | | | | | | | NO | | DVD01 |
| CW0000149696 | CW0000149705 | 10 | 0 | | | | | | | NO | | DVD01 |
| CW0000149706 | CW0000149706 | 1 | 20110406 | | | DOI | | Memo | New Categorical Exclusions List | NO | | DVD01 |
| CW0000149707 | CW0000149707 | 1 | 20090430 | James Bird | | | | Letter | DRAFT: Tribal Lands Letter to Applicants | NO | | DVD01 |
| CW0000149708 | CW0000149708 | 1 | 20090430 | James Bird | | | | Letter | DRAFT: Tribal Lands Letter to Applicants | NO | | DVD01 |
| CW0000149709 | CW0000149718 | 10 | 0 | | | | | | | NO | | DVD01 |
| CW0000149719 | CW0000149722 | 4 | 20090611 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | John.Rudolph@sol.doi.gov; Nancy.Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Fw: URGENT REFERRAL: H.R. 2454 - OMB Request for Views Re: American Clean Energy and Security Act of 2009 | NO | | DVD01 |
| CW0000149723 | CW0000149726 | 4 | 0 | | | | | | | NO | | DVD01 |
| CW0000149727 | CW0000149731 | 5 | 20091208 | | | | | BOEM/SOL Internal | DRAFT: Impairment Determination | NO | | DVD01 |
| CW0000149732 | CW0000149785 | 54 | 20100524 | | | | | BOEM/SOL Internal | Weekly Report | NO | | DVD01 |
| CW0000149786 | CW0000149786 | 1 | 20061003 | | | | | BOEM/SOL Internal | NAGPRA Final Rule on Future Applicability | NO | | DVD01 |
| CW0000149787 | CW0000149787 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000149788 | CW0000149793 | 6 | 20060101 | | | | | BOEM/SOL Internal | Working DRAFT: Mattix - Performance Appraisal Plan - 2006 | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000149794 | CW0000149839 | 46 | 20041203 | | | BLM | | Report/Study | Guidelines for Conducting Tribal Consultation | NO | | DVD01 |
| CW0000149840 | CW0000149847 | 8 | 20061120 | | | | | BOEM/SOL Internal | DOI Departmental Manual | NO | | DVD01 |
| CW0000149848 | CW0000149887 | 40 | 0 | | | | | | | NO | | DVD01 |
| CW0000149888 | CW0000149900 | 13 | 19930930 | | | | | BOEM/SOL Internal | Working DRAFT: Executive Order 12866 | NO | | DVD01 |
| CW0000149901 | CW0000149913 | 13 | 19930930 | | | | | BOEM/SOL Internal | Working DRAFT: Executive Order 12866 | NO | | DVD01 |
| CW0000149914 | CW0000149921 | 8 | 0 | | | | | | | NO | | DVD01 |
| CW0000149922 | CW0000149929 | 8 | 20070516 | Randy Myers | Kim Fondren | NPS | FWS | Memo | Response to request to review five draft policies that OLES handed out to the Board of Advisors that would apply to all of Interior's law enforcement agencies | NO | | DVD01 |
| CW0000149930 | CW0000149936 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000149937 | CW0000149945 | 9 | 20090305 | | | | | Congressional | Statement of Brenda S. Pierce before the Committee on Natural Resources Subcommittee on Energy and Mineral Resources | NO | | DVD01 |
| CW0000149946 | CW0000149952 | 7 | 0 | | | | | Congressional | 111th Congress 1st Session H. R. 548 An Act | NO | | DVD01 |
| CW0000149953 | CW0000149953 | 1 | 20090410 | Carla.Mattix@sol.doi.gov <Carla.Mattix@sol.doi.gov> | Bryan_Mitchell@nps.gov; MOLLY.ROSS@sol.doi.gov; STEPHEN.SIMPSON@sol.doi.gov; Jane.Smith@sol.doi.gov | DOI | NPS, DOI | EMAIL | THPO issues | NO | | DVD01 |
| CW0000149954 | CW0000149960 | 7 | 20090313 | | | | | Congressional | Statement of Ken Salazar before the Senate Committee on Energy and Natural Resources on Energy Development and the Public Lands and OCS | NO | | DVD01 |
| CW0000149961 | CW0000149962 | 2 | 20090430 | | | | | BOEM/SOL Internal | Working DRAFT: Tribal lands letter to applicants | NO | | DVD01 |
| CW0000149963 | CW0000149972 | 10 | 20090521 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC | NO | | DVD01 |
| CW0000149973 | CW0000149982 | 10 | 0 | | | | | | | NO | | DVD01 |
| CW0000149983 | CW0000149992 | 10 | 20090606 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000149993 | CW0000150001 | 9 | 20090605 | | | | | Legal Document | DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC Regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150002 | CW0000150010 | 9 | 20090605 | | | | | Legal Document | DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC Regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150011 | CW0000150020 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000150021 | CW0000150030 | 10 | 20090609 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000150031 | CW0000150040 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000150041 | CW0000150050 | 10 | 20090609 | | | | | Report/Study | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and | NO | | DVD01 |
| CW0000150051 | CW0000150053 | 3 | 20090615 | Bill_Bolger@nps.gov <Bill_Bolger@nps.gov> | Ernie_Quintana@nps.gov | NPS | NPS | EMAIL | Cape Wind:  Immediate Guidance Requested | NO | | DVD01 |
| CW0000150054 | CW0000150132 | 79 | 20080720 | | | | | BOEM/SOL Internal | Working DRAFT: River Runners for Wilderness et al v. Stephen P. Martin et al v. Grand Canyon River Outfitters Association and Grand Canyon Private Boaters Association | NO | | DVD01 |
| CW0000150133 | CW0000150153 | 21 | 20080601 | | | | | BOEM/SOL Internal | Working DRAFT: Establishing User Capacities on Wild and Scenic Rivers v. 062508 | NO | | DVD01 |
| CW0000150154 | CW0000150156 | 3 | 20090827 | Janet Snyder Matthews | Reno Keoni Franklin | NPS | NATHPO | Letter | Unsigned: Response to  the approval process for tribal assumption of State Historic Preservation Officer functions pursuant to section 101(d)(2) of the NHPA | NO | | DVD01 |
| CW0000150157 | CW0000150159 | 3 | 20090827 | Janet Snyder Matthews | Reno Keoni Franklin | NPS | NATHPO | Letter | Unsigned: Response to  the approval process for tribal assumption of State Historic Preservation Officer functions pursuant to section 101(d)(2) of the NHPA | NO | | DVD01 |
| CW0000150160 | CW0000150169 | 10 | 0 | Reno Keoni Franklin | Kenneth Salazar | NATHPO | DOI | Letter | Re: NPS Application of the Term "Tribal Lands" in the Review of Tribal THPO Applications | NO | | DVD01 |
| CW0000150170 | CW0000150212 | 43 | 0 | | | | | Congressional | 111th Congress 1st Session H.R. 3534 | NO | | DVD01 |
| CW0000150213 | CW0000150221 | 9 | 20070110 | | | | | Congressional | S382 Congressional Record Senate - Natural Resource Protection Coop Act | NO | | DVD01 |
| CW0000150222 | CW0000150229 | 8 | 20080508 | | | | | Regulations Policy or Guidance | Public Law 110-229 - Consolidated Natural Resources Act of 2008 | NO | | DVD01 |
| CW0000150230 | CW0000150237 | 8 | 20080508 | | | | | Congressional | 110th Congress 1st Session Senate Report - Natural Resource Protection Coop Act | NO | | DVD01 |
| CW0000150238 | CW0000150243 | 6 | 0 | | | | | Regulations Policy or Guidance | Excerpts from 36 C.F.R. Historic Preservation Reg excerpts | NO | | DVD01 |
| CW0000150244 | CW0000150247 | 4 | 20090924 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000150248 | CW0000150254 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000150255 | CW0000150257 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000150258 | CW0000150263 | 6 | 20090924 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Cape Wind Documents | NO | | DVD01 |
| CW0000150264 | CW0000150270 | 7 | 0 | | | | | | | NO | | DVD01 |
| CW0000150271 | CW0000150273 | 3 | 20090923 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD01 |
| CW0000150274 | CW0000150277 | 4 | 20091014 | Marigrace.Caminiti@sol.doi.gov <Marigrace.Caminiti@sol.doi.gov> | SOL-_Ann-AllEmp%SOL@sol.doi.gov | DOI | DOI | EMAIL | News Summary for Oct 14, 2009 on the Portal | NO | | DVD01 |
| CW0000150278 | CW0000150287 | 10 | 20090506 | Neil Levine | | | | Legal Document | Filed Response to Govt Citations Notice, Grand Canyon Trust v. U.S. Bureau of Reclamation Case No. 07-CV-8164-DGC | NO | | DVD01 |
| CW0000150288 | CW0000150291 | 4 | 20090513 | Kenneth Salazar | John L. Nau | DOI | ACHP | Letter | Unsigned: DOI Delegation ACHP Letter | NO | | DVD01 |
| CW0000150292 | CW0000150292 | 1 | 20090225 | Jan Matthews | | NPS | | Press Release/News Article | ACHP Recommendations to Improve the Structure of the Federal Historic Preservation Program | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000150293 | CW0000150294 | 2 | 20090309 | | | | | Memo | Disposition of Culturally Unidentifiable Human Remains - Final Rule 43 CFR 10.11 | NO | | DVD01 |
| CW0000150295 | CW0000150303 | 9 | 20090606 | | | | | Legal Document | DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150304 | CW0000150312 | 9 | 0 | | | | | | | NO | | DVD01 |
| CW0000150313 | CW0000150321 | 9 | 20090609 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150322 | CW0000150332 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Lands and U.S. Fores | NO | | DVD01 |
| CW0000150333 | CW0000150341 | 9 | 20090606 | | | | | Legal Document | DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150342 | CW0000150352 | 11 | 20090623 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150353 | CW0000150365 | 13 | 20090623 | | | | | BOEM/SOL Internal | Working DRAFT: MOU among the DOI, DOA, DOC, DOD, DOE, ACHP, CEQ, and FERC regarding Cooperation in the Environmental Review of Electric Transmission Facilities in the United States and a Single Federal Authority for Permits on Federal Land | NO | | DVD01 |
| CW0000150366 | CW0000150366 | 1 | 20090626 | molly.ross@sol.gov <molly.ross@sol.doi.gov> | BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Return Receip- Fw: Need for coordination with NPS and DPW on Cape Wind section 106 consultation issues | NO | | DVD01 |
| CW0000150367 | CW0000150367 | 1 | 0 | | | | | | | NO | | DVD01 |
| CW0000150368 | CW0000150379 | 12 | 20090806 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of Kenneth L. Salazar Climate Change and Ensuring that America Leads the Clean Energy Transformation Committee on Environment and Public Works | NO | | DVD01 |
| CW0000150380 | CW0000150385 | 6 | 20100507 | | | | | BOEM/SOL Internal | Working DRAFT: Questions for Ken Salazar - President's Proposed Department of the Interior Budget for Fiscal Year 2011 | NO | | DVD01 |
| CW0000150386 | CW0000150391 | 6 | 20100519 | Joel Holtrop | | USDA | | Congressional | USDA Testimony Chimney Rock | NO | | DVD01 |
| CW0000150392 | CW0000150394 | 3 | 20100326 | | | | | Legal Document | DOJ Comments on H.R. 1333 - Explosives Exemptions for Indian Tribes | NO | | DVD01 |
| CW0000150395 | CW0000150428 | 34 | 20100524 | | | | | Congressional | 111th Congress 2D Session H.R. 2142 | NO | | DVD01 |
| CW0000150429 | CW0000150429 | 1 | 20090721 | Nevils, Joseph <Joseph_Nevils@ios.doi.gov> | Chris_Salotti@ios.doi.gov; Duane_Galloway@ios.doi.gov; Joseph_Nevils@ios.doi.gov; IMCEANOTES-Patricia+20Richmond+40DOI@mms.gov; Matthew_Quinn@ios.doi.gov; Adrienne_Perry@ios.doi.gov; Dominic_Maione@ios.doi.gov; Richard_Bouts@ios.doi.gov; Dominique_Banks@i | DOI | Multiple | EMAIL | Transmittal Email: Legislative Summary | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000150430 | CW0000150430 | 1 | 20090817 | Nevils, Joseph <Joseph_Nevils@ios.doi.gov> | Chris_Salotti@ios.doi.gov; Duane_Galloway@ios.doi.gov; Joseph_Nevils@ios.doi.gov; IMCEANOTES-Patricia+20Richmond+40DOI@mms.gov; Matthew_Quinn@ios.doi.gov; Adrienne_Perry@ios.doi.gov; Dominic_Maione@ios.doi.gov; Richard_Bouts@ios.doi.gov; Dominique_Banks@i | DOI | Multiple | EMAIL | Transmittal Email: Legislative Summary | NO | | DVD01 |
| CW0000150431 | CW0000150431 | 1 | 20090817 | Joseph_Nevils@ios.doi.gov <Joseph_Nevils@ios.doi.gov> | CHRIS_SALOTTI@ios.doi.gov; Duane_Galloway@ios.doi.gov; Joseph_Nevils@ios.doi.gov; Patricia_Richmond@ios.doi.gov; Matthew_Quinn@ios.doi.gov; Adrienne_Perry@ios.doi.gov; Dominic_Maione@ios.doi.gov; Richard_Bouts@ios.doi.gov; Dominique_Banks@ios.doi.gov; Aud | DOI | Multiple | EMAIL | Transmittal Email: Legislative Summary | NO | | DVD01 |
| CW0000150432 | CW0000150714 | 283 | 0 | | | | | Congressional | 111th Congress 2D Session H. R. 5116 An Act | NO | | DVD01 |
| CW0000150715 | CW0000150718 | 4 | 20100628 | Larry Echo Hawk | | THPO Wampanoag Tribe of Gay Head (Aquinnah) | | Congressional | Testimony H.R. 5023 The Requirements, Expectations, and Standard Procedures For Executive Consultation With Tribes Act | NO | | DVD01 |
| CW0000150719 | CW0000150728 | 10 | 0 | | | | | Meeting Materials | Questions for the Record | NO | | DVD01 |
| CW0000150729 | CW0000150729 | 1 | 20100104 | Jennifer_Hammond@ios.doi.gov <Jennifer_Hammond@ios.doi.gov> | | DOI | | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD01 |
| CW0000150730 | CW0000150732 | 3 | 20091029 | | | | | Meeting Materials | Questions for Robert Stanton US Senate Committee on Energy and Natural Resources Subcommittee on Public Lands and Forests | NO | | DVD01 |
| CW0000150733 | CW0000150746 | 14 | 20091028 | | | | | Congressional | Testimony of Lawrence E. Strickling before the Committee on Small Business*United States House of Representatives Hearing on Recovery Act Broadband Initiatives | NO | | DVD01 |
| CW0000150747 | CW0000150747 | 1 | 20090916 | Nydia M. Velázquez | Lawrence E. Strickling | US Congress | DOC | Letter | Invitation to testify at a hearing of the U. S. House of Representatives Committee of Small Businesses | NO | | DVD01 |
| CW0000150748 | CW0000150926 | 179 | 0 | | | | | Congressional | 111th Congress 1St Session S. A Bill | NO | | DVD01 |
| CW0000150927 | CW0000150927 | 1 | 20100104 | Jennifer_Hammond@ios.doi.gov <Jennifer_Hammond@ios.doi.gov> | | DOI | | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD01 |
| CW0000150928 | CW0000150928 | 1 | 20110406 | | | | | BOEM/SOL Internal | Referral Form | NO | | DVD01 |
| CW0000150929 | CW0000150947 | 19 | 20050114 | | | | | BOEM/SOL Internal | Working DRAFT: Law of the Sea Response VI | NO | | DVD01 |
| CW0000150948 | CW0000150951 | 4 | 20050218 | Emily_Morris@SOL.GOV <Emily_Morris@SOL.GOV> | Pete_Raynor@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: First Circuit Opinion on Cape Wind Test Tower | NO | | DVD01 |
| CW0000150952 | CW0000150973 | 22 | 20050216 | | | | | Legal Document | Alliance 1st Circuit | NO | | DVD01 |
| CW0000150974 | CW0000150981 | 8 | 0 | | | | | BOEM/SOL Internal | Draft FRN Final Rule | NO | | DVD01 |
| CW0000150982 | CW0000151031 | 50 | 20070302 | | | | | BOEM/SOL Internal | Working DRAFT: Preamble | NO | | DVD01 |
| CW0000151032 | CW0000151051 | 20 | 20070302 | | | | | BOEM/SOL Internal | Working DRAFT: § 424.01 Scope and purpose | NO | | DVD01 |
| CW0000151052 | CW0000151061 | 10 | 20070302 | | | | | BOEM/SOL Internal | DRAFT Preamble text for 50 CFR 13, 50 CFR 17, & 410 Subparts F,G,H, I | NO | | DVD01 |
| CW0000151062 | CW0000151064 | 3 | 20080731 | Jennifer_Hammond@ios.doi.gov <Jennifer_Hammond@ios.doi.gov> | | DOI | | EMAIL | Secretary Kempthorne Announces New Conservation Mechanism for Threatened and Endangered Species | NO | | DVD01 |
| CW0000151065 | CW0000151137 | 73 | 20080205 | | | | | BOEM/SOL Internal | Service responses to comments on USGS reports | NO | | DVD01 |
| CW0000151138 | CW0000151138 | 1 | 20080205 | LaVerne Smith | | Fisheries and Ecological Services, Marine Mammals Management | | Memo | Endangered Species Act Section 4(d) Proposed Rule for Polar Bears | NO | | DVD01 |
| CW0000151139 | CW0000151139 | 1 | 20080204 | LaVerne Smith | | Fisheries and Ecological Services | | Memo | Final Rule to List the Polar Bear as Threatened Range-wide | NO | | DVD01 |
| CW0000151140 | CW0000151196 | 57 | 0 | | | | | | | NO | | DVD01 |
| CW0000151197 | CW0000151560 | 364 | 0 | | | | | | | NO | | DVD01 |
| CW0000151561 | CW0000151561 | 1 | 20080310 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Transmittal Email: Fw: MMS Memo | NO | | DVD01 |
| CW0000151562 | CW0000151563 | 2 | 20080122 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Memos re Murrelet CH | NO | | DVD01 |
| CW0000151564 | CW0000151573 | 10 | 20080215 | | Timothy J. Ragen | | Marine Mammal Commission | Letter | Unsigned: Marine Mammal Commission Letter | NO | | DVD01 |
| CW0000151574 | CW0000151630 | 57 | 20080215 | | | | | BOEM/SOL Internal | Working DRAFT: Endangered and Threatened Wildlife and Plants; Special Rule for the Polar Bear | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000151631 | CW0000152012 | 382 | 20080215 | | | | | BOEM/SOL Internal | Working DRAFT: Endangered and Threatened Wildlife and Plants; Determination of Threatened Status for the Polar Bear (Ursus maritimus) Throughout Its Range | NO | | DVD01 |
| CW0000152013 | CW0000152042 | 30 | 20080215 | | Sarah Palin | | US Governor | Letter | Unsigned: State of Alaska Involvement in Polar Bear ESA process | NO | | DVD01 |
| CW0000152043 | CW0000152048 | 6 | 0 | | | | | | | NO | | DVD01 |
| CW0000152049 | CW0000152049 | 1 | 20070705 | Laura_Brown@sol.doi.gov <Laura_Brown@sol.doi.gov> | Robert_Faber@SOL.GOV; Barry_Roth@sol.doi.gov; Lynn_Peterson@sol.doi.gov; BARRYSTEIN@sol.doi.gov; Nathalie_Smith@sol.doi.gov; Edith_Blackwell@sol.doi.gov; Stephen_Simpson@sol.doi.gov; Shelly_Hall@sol.doi.gov; Mary_Anne_McCarthy@sol.doi.gov; John_Seymour@sol.do | DOI | DOI | EMAIL | Draft Lake Roosevelt Cert. Petition Letter | NO | | DVD01 |
| CW0000152050 | CW0000152052 | 3 | 20070622 | John_Murdock@sol.doi.gov <John_Murdock@sol.doi.gov> | Shelly_Hall@sol.doi.gov | DOI | DOI | EMAIL | Re: Draft DOI Letter re. Teck Cominco Cert | NO | | DVD01 |
| CW0000152053 | CW0000152056 | 4 | 20110406 | | | | | BOEM/SOL Internal | Working DRAFT: Rahall Letter Alternatives | NO | | DVD01 |
| CW0000152057 | CW0000152074 | 18 | 20010208 | | | | | Regulations Policy or Guidance | Sikes Act Statute Sec. 209 | NO | | DVD01 |
| CW0000152075 | CW0000152079 | 5 | 20081222 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Responsibilities in the Department of the Interior | NO | | DVD01 |
| CW0000152080 | CW0000152083 | 4 | 20081223 | | | | | Memo | Re: Draft Guidance on Consideration of The Effects of Greenhouse Gas Emissions and of Climate Change Under NEPA | NO | | DVD01 |
| CW0000152084 | CW0000152089 | 6 | 20090102 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Department of the Interior | NO | | DVD01 |
| CW0000152090 | CW0000152095 | 6 | 20090102 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Department of the Interior | NO | | DVD01 |
| CW0000152096 | CW0000152100 | 5 | 20090105 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Department of the Interior | NO | | DVD01 |
| CW0000152101 | CW0000152105 | 5 | 0 | | | | | | | NO | | DVD01 |
| CW0000152106 | CW0000152173 | 68 | 20081125 | | | | | BOEM/SOL Internal | Unsigned: NOAA DOI Final Rule | NO | | DVD01 |
| CW0000152174 | CW0000152176 | 3 | 20071203 | Lynn_Cox@sol.doi.gov <Lynn_Cox@sol.doi.gov> | Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Re: Gnatcatcher | NO | | DVD01 |
| CW0000152177 | CW0000152177 | 1 | 20071212 | Dennis_Daugherty@sol.doi.gov <Dennis_Daugherty@sol.doi.gov> | Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Re: Withdrawal Opinion | NO | | DVD01 |
| CW0000152178 | CW0000152208 | 31 | 20071113 | | | | | Congressional | Written Testimony of Dr. Paula Dobriansky Under Secretary for Democracy and Global Affairs U.S. Department of State | NO | | DVD01 |
| CW0000152209 | CW0000152236 | 28 | 20070907 | | | | | BOEM/SOL Internal | L&P Appendix D Options Summary Tables - Rev 21 | NO | | DVD01 |
| CW0000152237 | CW0000152257 | 21 | 20070907 | | | | | BOEM/SOL Internal | L&P Appendix D Options Summary Tables Rev 21 | NO | | DVD01 |
| CW0000152258 | CW0000152260 | 3 | 20081119 | Joan_Moody@ios.doi.gov <Joan_Moody@ios.doi.gov> | | DOI | | EMAIL | Interior and Commerce Departments Announce  Launch of National System of Marine Protected Areas | NO | | DVD01 |
| CW0000152261 | CW0000152265 | 5 | 20080430 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD01 |
| CW0000152266 | CW0000152268 | 3 | 20080314 | Nick J. Rahall II | Dirk Kempthorne | House of Representatives | DOI | Letter | Status of the Department's Development of Regulations | NO | | DVD01 |
| CW0000152269 | CW0000152295 | 27 | 20110406 | | | | | Report/Study | Responses to April 9, 2007 Comments on Proposed Rule | NO | | DVD01 |
| CW0000152296 | CW0000152300 | 5 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD01 |
| CW0000152301 | CW0000152303 | 3 | 20110406 | | | | | BOEM/SOL Internal | Working DRAFT: Rahall Letter Alternatives | NO | | DVD01 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000152304 | CW0000152308 | 5 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD01 |
| CW0000152309 | CW0000152330 | 22 | 20080702 | Ralph R. Beistline | | US District Court | | Legal Document | Native Village of Point Hope v. MMS and Shell Offshore Inc; Case No. 1:08-cv-0011-RRB | NO | | DVD01 |
| CW0000152331 | CW0000152333 | 3 | 20110406 | David M. Verhey | | FWS | | Letter | DRAFT: Proposal to Amend Regulations Presently Codified in 36 CFR part 2 and 50 CFR part 27 | NO | | DVD01 |
| CW0000152334 | CW0000152374 | 41 | 20080718 | Donald Molloy | | US District Court | | Legal Document | Injunction: CV 08-56-M-DWM | NO | | DVD01 |
| CW0000152375 | CW0000152415 | 41 | 20080716 | Brendan Cummings, Miyoko Sakashita, Andrew E. Wetzler | | Center for Biological Diversity, Natural Resources Defense Council | | Legal Document | Polar bear listing rule CBD second amended complaint | NO | | DVD01 |
| CW0000152416 | CW0000152426 | 11 | 20080828 | Quinlan J. Shea III, J. Michael Klise | | | | Legal Document | Polar bear listing Edison motion leave to intervene declaration | NO | | DVD01 |
| CW0000152427 | CW0000152450 | 24 | 20080828 | J. Michael Klise | | | | Legal Document | Center for Biological Diversity v. Kempthorne and Edison Electric Institute; No. C 08-1339 CW | NO | | DVD01 |
| CW0000152451 | CW0000152451 | 1 | 20080919 | Rowan_Gould@fws.gov <Rowan_Gould@fws.gov> | Lyle_Laverty@ios.doi.gov; Kaush_Arha@ios.doi.gov; Robert_Faber@ios.doi.gov; barry.roth@sol.doi.gov; mike.young@sol.doi.gov; HOLLY.WHEELER@sol.doi.gov; H_Dale_Hall@fws.gov; Margaret_Hopkins@fws.gov; Kenneth_Stansell@fws.gov; Bryan_Arroyo@fws.gov; Gloria_Be | FWS | Multiple | EMAIL | Polar Bear 4d Rule | NO | | DVD01 |
| CW0000152452 | CW0000152455 | 4 | 20081112 | BARRY.ROTH@sol.gov <BARRY.ROTH@sol.gov> | Robert.Faber@sol.gov; MICHAEL.YOUNG@sol.gov; BENJAMIN.JESUP@sol.gov | DOI | DOI | EMAIL | Fw: Cape Wind 8O | NO | | DVD01 |
| CW0000152456 | CW0000152456 | 1 | 20070502 | Nancy_Brown-Kobil@sol.doi.gov <Nancy_Brown-Kobil@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | ESA/Climate Change | NO | | DVD01 |
| CW0000152457 | CW0000152460 | 4 | 0 | | | | | BOEM/SOL Internal | ESA Issues Facing the Department | NO | | DVD01 |
| CW0000152461 | CW0000152461 | 1 | 20070504 | Pat_Bailey@sol.doi.gov <Pat_Bailey@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Transmittal Email: CC Subcommittee Directory, CCTF Workgroups | NO | | DVD01 |
| CW0000152462 | CW0000152462 | 1 | 20070504 | James_Harris@SOL.GOV <James_Harris@SOL.GOV> | Robert_Faber@SOL.GOV; Edith_Blackwell@sol.doi.gov | DOI | DOI | EMAIL | Fw: Attached FERC MOU Draft 2 (5.10) | NO | | DVD01 |
| CW0000152463 | CW0000152473 | 11 | 0 | | | | | | | NO | | DVD01 |
| CW0000152474 | CW0000152474 | 1 | 20070504 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | David_Bernhardt@SOL.GOV; Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Draft ESA Regs | NO | | DVD01 |
| CW0000152475 | CW0000152621 | 147 | 20070514 | | | | | BOEM/SOL Internal | Working DRAFT: 50 CFR Parts 13, 17, 81, 402, 410, 424 | NO | | DVD01 |
| CW0000152622 | CW0000152763 | 142 | 20070514 | | | | | Regulations Policy or Guidance | DRAFT: Combined Regulatory Text | NO | | DVD01 |
| CW0000152764 | CW0000152766 | 3 | 20070514 | Paul_Gugino/HQ/SOL/DOI%SOL@sol.doi.go v> <Paul_Gugino/HQ/SOL/DOI%SOL@sol.doi.go v> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Comments on the Lists | NO | | DVD01 |
| CW0000152767 | CW0000152769 | 3 | 20070515 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | MICHAELYOUNG@sol.gov; Benjamin_Jesup@sol.doi.gov | DOI | DOI | EMAIL | Fw: Vernal Pools Revisions | NO | | DVD01 |
| CW0000152770 | CW0000152772 | 3 | 20070516 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Draft ESA Regs--redline strike out/timing | NO | | DVD01 |
| CW0000152773 | CW0000152918 | 146 | 20070514 | | | | | BOEM/SOL Internal | Working DRAFT: Combined Preamble 50 CFR Parts 13, 17, 81, 402, 410, 424 | NO | | DVD01 |
| CW0000152919 | CW0000153060 | 142 | 20070514 | | | | | Regulations Policy or Guidance | Combined Regulatory Text | NO | | DVD01 |
| CW0000153061 | CW0000153063 | 3 | 20070516 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi. gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi .i.gov> | Barry_Roth@sol.gov | DOI | DOI | EMAIL | Re: Fw: Draft ESA Regs--redline strike out/timing | NO | | DVD01 |
| CW0000153064 | CW0000153067 | 4 | 20070516 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi. gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi .i.gov> | Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Fw: Draft ESA Regs--redline strike out/timing | NO | | DVD01 |
| CW0000153068 | CW0000153070 | 3 | 20070516 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Service response to SOL memo on eagles | NO | | DVD01 |
| CW0000153071 | CW0000153184 | 114 | 20070509 | | | | | BOEM/SOL Internal | Working DRAFT: Endangered and Threatened Wildlife and Plants; Removing the Bald Eagle in the Lower 48 States from the List of Endangered and Threatened Wildlife | NO | | DVD01 |
| CW0000153185 | CW0000153185 | 1 | 20070517 | MICHAELYOUNG@sol.gov <MICHAELYOUNG@sol.gov> | Peg_Romanik@sol.doi.gov | DOI | DOI | EMAIL | Reg. Comment Summary | NO | | DVD01 |
| CW0000153983 | CW0000153984 | 2 | 20080804 | BARRY.ROTH@sol.gov <BARRY.ROTH@sol.gov> | jean.williams@usdoj.gov; seth.barsky@usdoj.gov; robert.p.williams@usdoj.gov | DOI | DOJ | EMAIL | Fw: Libby Dam Settlement | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000153985 | CW0000153985 | 1 | 20080807 | Janet.Spaulding@sol.doi.gov <Janet.Spaulding@sol.doi.gov> | Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov; JOAN.GOLDFARB@sol.doi.gov | DOI | DOI | EMAIL | SW bald eagle - CBD is suggesting a 6 month extension for the 12 month finding | NO | | DVD02 |
| CW0000153986 | CW0000153988 | 3 | 20080807 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | Robert.Faber@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov; Jim_Mosher@ios.doi.gov | DOI | DOI | EMAIL | Fw: SW bald eagle - CBD is suggesting a 6 month extension for the 12 month finding | NO | | DVD02 |
| CW0000153989 | CW0000153992 | 4 | 20080815 | Jennifer_Hammond@ios.doi.gov <Jennifer_Hammond@ios.doi.gov> | David.Bernhardt@sol.doi.gov | DOI | | EMAIL | Soboba Water Rights Settlement Will Stimulate Tribal Development, Help Restore San Jacinto River Basin | NO | | DVD02 |
| CW0000153993 | CW0000153993 | 1 | 20080828 | robert.faber@sol.doi.gov <robert.faber@sol.doi.gov> | David.Bernhardt@sol.doi.gov | DOI | DOI | EMAIL | EPA/NOAA letters | NO | | DVD02 |
| CW0000153994 | CW0000154001 | 8 | 20110406 | | | | | BOEM/SOL Internal | Working DRAFT: Re Desert Rock Energy Company | NO | | DVD02 |
| CW0000154002 | CW0000154002 | 1 | 20080903 | Matthew.McKeown@sol.doi.gov <Matthew.McKeown@sol.doi.gov> | BARRY.ROTH@sol.doi.gov; Robert.Faber@sol.doi.gov; Edith_Blackwell@sol.doi.gov; TONY.CONTE@sol.doi.gov; LYNN.PETERSON@sol.doi.gov | DOI | DOI | EMAIL | FERC Comments on MMS Draft Alternative Energy Rule | NO | | DVD02 |
| CW0000154003 | CW0000154026 | 24 | 20080828 | J. Mark Robinson | | FERC | DOI, MMS | Letter | Comments of the FERC on the Alternative Energy and Alternate Uses on the OCS Proposed Rule | NO | | DVD02 |
| CW0000154027 | CW0000154029 | 3 | 20081020 | PEG.ROMANIK@sol.doi.gov <PEG.ROMANIK@sol.doi.gov> | David.Bernhardt@sol.doi.gov; Jane.Luxton@noaa.gov; MICHAEL.YOUNG@sol.doi.gov; Robert.Faber@sol.doi.gov | DOI | DOI, NOAA | EMAIL | Re: draft EA | NO | | DVD02 |
| CW0000154030 | CW0000154031 | 2 | 20081020 | PEG.ROMANIK@sol.doi.gov <PEG.ROMANIK@sol.doi.gov> | David.Bernhardt@sol.doi.gov; Jane.Luxton@noaa.gov; MICHAEL.YOUNG@sol.doi.gov; Robert.Faber@sol.doi.gov | DOI | DOI, NOAA | EMAIL | Re: draft EA | NO | | DVD02 |
| CW0000154032 | CW0000154032 | 1 | 20081028 | PEG.ROMANIK@sol.doi.gov <PEG.ROMANIK@sol.doi.gov> | MICHAEL.YOUNG@sol.doi.gov; David.Bernhardt@sol.doi.gov; Robert.Faber@sol.doi.gov | DOI | DOI | EMAIL | Summary of Comments | NO | | DVD02 |
| CW0000154033 | CW0000154051 | 19 | 20081028 | | | | | BOEM/SOL Internal | Public Comments Received On The Proposed Rule To Amend The ESA Section 7 Regulations At 50 CFR 402 | NO | | DVD02 |
| CW0000154052 | CW0000154052 | 1 | 20081030 | Matthew.McKeown@sol.doi.gov <Matthew.McKeown@sol.doi.gov> | BARRY.ROTH@sol.doi.gov; Robert.Faber@sol.doi.gov; Edith_Blackwell@sol.doi.gov | DOI | DOI | EMAIL | FERC Filing on Monday | NO | | DVD02 |
| CW0000154053 | CW0000154071 | 19 | 20081030 | | | | | BOEM/SOL Internal | Working DRAFT: Notice of Intervention and Protest of the U.S. DOI | NO | | DVD02 |
| CW0000154072 | CW0000154074 | 3 | 20081113 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | David_Verhey@ios.doi.gov | DOI | DOI | EMAIL | Re: NEPA Decision | NO | | DVD02 |
| CW0000154075 | CW0000154075 | 1 | 20081125 | robert.faber@sol.doi.gov <robert.faber@sol.doi.gov> | MICHAEL.YOUNG@sol.doi.gov | DOI | DOI | EMAIL | DMR and Cape Wind | NO | | DVD02 |
| CW0000154076 | CW0000154078 | 3 | 20081112 | Robert_Faber@sol.doi.gov <Robert_Faber@ios.doi.gov> | BARRY.ROTH@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov | DOI | DOI | EMAIL | Fw: Cape Wind BO | NO | | DVD02 |
| CW0000154079 | CW0000154079 | 1 | 20070703 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Final Draft of Cert Letter to DOJ regarding Pakootas v. Teck Cominco | NO | | DVD02 |
| CW0000154080 | CW0000154088 | 9 | 0 | | | | | | | NO | | DVD02 |
| CW0000154089 | CW0000154091 | 3 | 20071203 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Craig_Littlejohn@SOL.GOV | DOI | DOI | EMAIL | Fw: Gnatcatcher | NO | | DVD02 |
| CW0000154092 | CW0000154112 | 21 | 20070907 | | | | | BOEM/SOL Internal | L&P Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154113 | CW0000154133 | 21 | 20070907 | | | | | BOEM/SOL Internal | Option spreadsheet | NO | | DVD02 |
| CW0000154134 | CW0000154150 | 17 | 20070907 | | | | | BOEM/SOL Internal | L&P Options chart | NO | | DVD02 |
| CW0000154151 | CW0000154187 | 37 | 20071226 | Robert Meltz | | Congressional Research Service | | Report/Study | Climate Change Litigation: A Growing Phenomenon | NO | | DVD02 |
| CW0000154188 | CW0000154339 | 152 | 20070330 | | | | | BOEM/SOL Internal | DRAFT: Proposed rule - FWS, DOI and NMFS, DOC | NO | | DVD02 |
| CW0000154340 | CW0000154347 | 8 | 0 | | | | | | | NO | | DVD02 |
| CW0000154348 | CW0000154368 | 21 | 20070508 | Anthony R. Conte | Michelle Morgan | DOI | Branch of Recovery and Delisting | Memo | Re: Legal review of April 25, 2007 revision of the final rule to delist the bald eagle | NO | | DVD02 |
| CW0000154369 | CW0000154372 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000154373 | CW0000154373 | 1 | 20070518 | Paul_Gugino/HQ/SOL/DOI%SOL@sol.doi.gov <Paul_Gugino/HQ/SOL/DOI%SOL@sol.doi.gov> | James_Harris@SOL.GOV; Laura_Brown@sol.doi.gov; Richard_Myers@sol.doi.gov; Lynn_Johnson@sol.doi.gov; Robert_Snow@sol.doi.gov; Nancy_Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Fw: For your review and comment | NO | | DVD02 |
| CW0000154374 | CW0000154376 | 3 | 20070518 | Robert_Snow@sol.doi.gov <Robert_Snow@sol.doi.gov> | Paul_Gugino@SOL.GOV | DOI | DOI | EMAIL | Re: Fw: For your review and comment | NO | | DVD02 |
| CW0000154377 | CW0000154382 | 6 | 20070518 | | | Land, Water & Mineral Development/Management Working Group | Climate Change Task Force | Memo | Re: Review of 5/3/07 Brainstorming Notes | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000154383 | CW0000154383 | 1 | 20070518 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@do i.gov> | David_Bernhardt@SOL.GOV | DOI | DOI | EMAIL | Fw: Arizona Indian Tribes/FWS meeting on proposed delisting of Arizona bald eagles goes sour | NO | | DVD02 |
| CW0000154384 | CW0000154386 | 3 | 20070521 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@do i.gov> | Lynn_Johnson@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Arizona Indian Tribes/FWS meeting on proposed delisting of Arizona bald eagles goes sour | NO | | DVD02 |
| CW0000154387 | CW0000154397 | 11 | 0 | | | | | | | NO | | DVD02 |
| CW0000154398 | CW0000154399 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000154400 | CW0000154400 | 1 | 20070611 | Nancy_Brown-Kobil@sol.gov <Nancy_Brown-Kobil@sol.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Transmittal Email: CC Issue description memo | NO | | DVD02 |
| CW0000154401 | CW0000154412 | 12 | 20070608 | | | | | BOEM/SOL Internal | Working DRAFT: Re: Issue Identification for Climate Change Taskforce Review | NO | | DVD02 |
| CW0000154413 | CW0000154413 | 1 | 20070611 | Nancy_Brown-Kobil@sol.gov <Nancy_Brown-Kobil@sol.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Transmittal Email: CC Issue description memo | NO | | DVD02 |
| CW0000154414 | CW0000154427 | 14 | 20070608 | | | | | Report/Study | DRAFT: Catalogue of Climate Change Impacts Relevant to Interior's Managed Lands and Waters | NO | | DVD02 |
| CW0000154428 | CW0000154428 | 1 | 20070718 | Barry_Roth@sol.gov <Barry_Roth@sol.gov> | MICHAELYOUNG@sol.gov; Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | ESA Regs/Comments | NO | | DVD02 |
| CW0000154429 | CW0000154433 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DOE/BPA/FERC Comments on Draft ESA Proposed Rule | NO | | DVD02 |
| CW0000154434 | CW0000154437 | 4 | 20070701 | | | | | BOEM/SOL Internal | DoD Comments on Proposed New ESA Regulations | NO | | DVD02 |
| CW0000154438 | CW0000154444 | 7 | 0 | | | | | BOEM/SOL Internal | ESA Comments-DOT | NO | | DVD02 |
| CW0000154445 | CW0000154457 | 13 | 0 | | | | | BOEM/SOL Internal | USDA Comments on the Proposed Revisions to the Endangered Species Act | NO | | DVD02 |
| CW0000154458 | CW0000154484 | 27 | 0 | | | | | | | NO | | DVD02 |
| CW0000154485 | CW0000154505 | 21 | 20070907 | | | | | BOEM/SOL Internal | Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154506 | CW0000154526 | 21 | 20070907 | | | | | BOEM/SOL Internal | Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154527 | CW0000154545 | 19 | 20070907 | | | | | BOEM/SOL Internal | Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154546 | CW0000154564 | 19 | 20070907 | | | | | BOEM/SOL Internal | L&P Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154565 | CW0000154581 | 17 | 20070907 | | | | | BOEM/SOL Internal | L&P Options chart | NO | | DVD02 |
| CW0000154582 | CW0000154598 | 17 | 20070907 | | | | | BOEM/SOL Internal | Option spreadsheet | NO | | DVD02 |
| CW0000154599 | CW0000154602 | 4 | 20081222 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Department of the Interior | NO | | DVD02 |
| CW0000154603 | CW0000154701 | 99 | 20081229 | | | DOI | | Press Release/News Article | Secretary Kempthorne Applauds Nomination of Senator Salazar | NO | | DVD02 |
| CW0000154702 | CW0000154706 | 5 | 20081222 | | | | | BOEM/SOL Internal | Working DRAFT: Climate Change Planning, Adaptation, Mitigation, and Prevention within the Department of the Interior | NO | | DVD02 |
| CW0000154707 | CW0000154712 | 6 | 0 | | | | | | | NO | | DVD02 |
| CW0000154713 | CW0000154713 | 1 | 20080117 | | | | | BOEM/SOL Internal | Records Retention Order Tribes | NO | | DVD02 |
| CW0000154714 | CW0000154726 | 13 | 20070907 | | | | | BOEM/SOL Internal | Appendix D Options Summary Tables | NO | | DVD02 |
| CW0000154727 | CW0000154747 | 21 | 20070907 | | | | | BOEM/SOL Internal | Option spreadsheet | NO | | DVD02 |
| CW0000154748 | CW0000154768 | 21 | 20070907 | | | | | BOEM/SOL Internal | Option spreadsheet | NO | | DVD02 |
| CW0000154769 | CW0000154775 | 7 | 20080926 | Mitchell_Lowe@ios.doi.gov <Mitchell_Lowe@ios.doi.gov> | DOI_Politicals@ios.doi.gov | DOI | DOI | EMAIL | White House Morning Update: 9/26/08 | NO | | DVD02 |
| CW0000154776 | CW0000154776 | 1 | 20100825 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKI NS> | Dennis.Daugherty@sol.gov; Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Lease | NO | | DVD02 |
| CW0000154777 | CW0000154777 | 1 | 20100816 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JO HN.COSSA> | Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Meeting at DOI with CWA | NO | | DVD02 |
| CW0000154778 | CW0000154879 | 102 | 20100816 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000154880 | CW0000154970 | 91 | 20100816 | | DOI | | | Press Release/News Article | DOI News Summary | NO | | DVD02 |
| CW0000154971 | CW0000155029 | 59 | 20100806 | | | | BOEM/SOL Internal | Office of Communications Week Ahead | NO | | DVD02 |
| CW0000153186 | CW0000153191 | 6 | 20070416 | | | | BOEM/SOL Internal | BLM Comments on FWS/NMFS regs | NO | | DVD02 |
| CW0000155030 | CW0000155064 | 35 | 20100803 | | | | BOEM/SOL Internal | MMS Notifications and Rules | NO | | DVD02 |
| CW0000155065 | CW0000155068 | 4 | 20071207 | | | | | Legal Document | LEXSEE 514 F.3D 1308, Role Models America, Inc., v. Pete Geren, Secretary of The Army and Margaret Spellings, Secretary of Education | NO | | DVD02 |
| CW0000155069 | CW0000155072 | 4 | 20071207 | | | | | Legal Document | LEXSEE 514 F 3D 1312, Jim Lemon and Robin Biser, v. Pete Geren, Secretary Of The Army, et al. | NO | | DVD02 |
| CW0000155073 | CW0000155080 | 8 | 20070726 | Ivan L.R. Lemelle | | US District Court | | Legal Document | Lexsee 2010 US Dist Lexis 75365, Friends of St. Francis Xavier Cabrini Church Versus R. David Paulson | NO | | DVD02 |
| CW0000155081 | CW0000155087 | 7 | 20070130 | | | | | Legal Document | Karst Environmental Education and Protection, Inc et al, v. EPA, et al | NO | | DVD02 |
| CW0000155088 | CW0000155088 | 1 | 20100729 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CO NSTANCE.ROGERS> | Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind AR document request (2) (2) 3 | NO | | DVD02 |
| CW0000155089 | CW0000155089 | 1 | 20100729 | Jacobson, Rachel </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=RACHEL.JACOBS ON> | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind AR document request (2) (2) 3 | NO | | DVD02 |
| CW0000155090 | CW0000155090 | 1 | 20100729 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Rachel.Jacobson@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind AR document request (2) (2) 3 | NO | | DVD02 |
| CW0000155091 | CW0000155128 | 38 | 0 | | | | | | | NO | | DVD02 |
| CW0000155129 | CW0000155129 | 1 | 20100719 | Scott, Janea </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JSCOTT1> | Renee_Stone@ios.doi.gov; David_Hayes@ios.doi.gov; thomas_strickland@ios.doi.gov; steve_black@ios.doi.gov; Michael.Bromwich@boemre.gov; Laura_Davis@ios.doi.gov; Wilma_Lewis@ios.doi.gov; Ned_Farquhar@ios.doi.gov; rvabbey@blm.gov; Chris_Henderson@ios.doi.gov | DOI | DOI, BLM, BOEMRE | EMAIL | Update response: Renewable energy IG report - confidential | NO | | DVD02 |
| CW0000155130 | CW0000155167 | 38 | 20100721 | Steve Black, Janea Scott | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EV-MOA-0017-2009) | NO | | DVD02 |
| CW0000155168 | CW0000155168 | 1 | 20100716 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Constance.Rogers@sol.doi.gov; Art.Gary@sol.doi.gov | DOI | DOI | EMAIL | FW: Energy Reform chart | NO | | DVD02 |
| CW0000155169 | CW0000155171 | 3 | 20100715 | Scott, Janea </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JSCOTT1> | Renee_Stone@ios.doi.gov; Chris_Henderson@ios.doi.gov; Laura_Davis@ios.doi.gov; steve_black@ios.doi.gov; Ned_Farquhar@ios.doi.gov; rvabbey@blm.gov; Michael.Bromwich@boemre.gov; Tommy.Beaudreau@mms.gov; thomas_strickland@ios.doi.gov; David_Hayes@ios.doi.gov | DOI | DOI, BLM, BOEMRE, MMS, USBR | EMAIL | FW: FOR YOUR REVIEW: First draft of response the draft OIG report on renewable energy evaluation/ request for edits | NO | | DVD02 |
| CW0000155172 | CW0000155194 | 23 | 20100721 | | Mary L. Kendall | | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EV-MOA-0017-2009) | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155195 | CW0000155196 | 2 | 20100713 | Scott, Janea </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JSCOTT1> | Renee_Stone@ios.doi.gov; Chris_Henderson@ios.doi.gov; Laura_Davis@ios.doi.gov; steve_black@ios.doi.gov; Ned_Farquhar@ios.doi.gov; rvabbey@blm.gov; Michael.Bromwich@boemre.gov; Tommy.Beaudreau@mms.gov; thomas_strickland@ios.doi.gov; David_Hayes@ios.doi.gov | DOI | DOI, BLM, BOEMRE, MMS, USBR | EMAIL | Memorandum 5 - Response the Draft OIG Report on Renewable Energy Evaluation | NO | | DVD02 |
| CW0000155197 | CW0000155219 | 23 | 0 | | | | | | | NO | | DVD02 |
| CW0000155220 | CW0000155238 | 19 | 20100630 | | | | | Legal Document | Martha's Vineyard/Dukes County Fishermen's Association v. The Honorable Ken Salazar Complaint for Injunctive and Declaratory Relief | NO | | DVD02 |
| CW0000155239 | CW0000155239 | 1 | 20100625 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | copy of complaint FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000155240 | CW0000155270 | 31 | 20100625 | | | | | Legal Document | Cape Wind Complaint | NO | | DVD02 |
| CW0000155271 | CW0000155273 | 3 | 20100625 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Janea_Scott@ios.doi.gov | DOI | DOI | EMAIL | RE: One more thing: URGENT REFERRAL: (DUE 6/25/10 @ 1PM) HRG #343 - TRANSPORTATION Oversight Testimony 6/29/10 Re: Impact of Wind Farms on Military Readiness- no clue | NO | | DVD02 |
| CW0000155274 | CW0000155276 | 3 | 20100625 | Scott, Janea </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JSCOTT1> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Re: Impact of Wind Farms on Military Readiness | NO | | DVD02 |
| CW0000155277 | CW0000155279 | 3 | 20100625 | Scott, Janea </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JSCOTT1> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: URGENT REFERRAL: (DUE 6/25/10 @ 1PM) HRG #343 - TRANSPORTATION Oversight Testimony 6/29/10 Re: Impact of Wind Farms on Military Readiness | NO | | DVD02 |
| CW0000155280 | CW0000155282 | 3 | 20100625 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Janea_Scott@ios.doi.gov | DOI | DOI | EMAIL | FW: URGENT REFERRAL: (DUE 6/25/10 @ 1PM) HRG #343 - TRANSPORTATION Oversight Testimony 6/29/10 Re: Impact of Wind Farms on Military Readiness- have you seen this? | NO | | DVD02 |
| CW0000155283 | CW0000155283 | 1 | 20100621 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | FW: Assignment of NEPA responsibilities | NO | | DVD02 |
| CW0000155284 | CW0000155284 | 1 | 20100526 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Marigrace.Caminiti@sol.doi.gov; Ariana.Viswanathan@sol.doi.gov | DOI | DOI | EMAIL | secretary and bureau items, weekly report | NO | | DVD02 |
| CW0000155285 | CW0000155285 | 1 | 20100519 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | John.Cossa@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | RE: some GOOD news - CAPE WIND/FAA Determination of No Hazard | NO | | DVD02 |
| CW0000155286 | CW0000155286 | 1 | 20100519 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Constance.Rogers@sol.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | some GOOD news - CAPE WIND/FAA Determination of No Hazard | NO | | DVD02 |
| CW0000155287 | CW0000155287 | 1 | 20100516 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Fw: Cape Wind Determinations | NO | | DVD02 |
| CW0000155288 | CW0000155290 | 3 | 20100514 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Tony.Conte@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: PEER FOIA -- Cape Wind | NO | | DVD02 |
| CW0000155291 | CW0000155291 | 1 | 20100513 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind Lease | NO | | DVD02 |
| CW0000155292 | CW0000155292 | 1 | 20100510 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Constance.Rogers@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD02 |
| CW0000155293 | CW0000155293 | 1 | 20100510 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155294 | CW0000155294 | 1 | 20100510 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind ROD NOA | NO | | DVD02 |
| CW0000155295 | CW0000155295 | 1 | 20100507 | Smyth, Paul </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PAUL.SMYTH> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Do you want to see MMS's Notice of Availability of the Cape Wind ROD and response to the ACHP? | NO | | DVD02 |
| CW0000155296 | CW0000155296 | 1 | 20100504 | Daugherty, Dennis </O=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DENNIS.DAUGHERTY> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Call with DOI on Cape Wind | NO | | DVD02 |
| CW0000155297 | CW0000155297 | 1 | 20100430 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | FW:NOA Cape Wind ROD  Secretarial Response to ACHP Comment 04292010_BAJ_pbt_DMR.doc | NO | | DVD02 |
| CW0000155298 | CW0000155298 | 1 | 20100429 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Kendra_Barkoff@ios.doi.gov; Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: I'm on a conference call -- try cell if about Cape Wind 202-208-4507. | NO | | DVD02 |
| CW0000155299 | CW0000155299 | 1 | 20100429 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Decision Documents | NO | | DVD02 |
| CW0000155300 | CW0000155300 | 1 | 20100429 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | MaryKatherine.Ishee@boemre.gov; Rosalind.Barr@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind EA | NO | | DVD02 |
| CW0000155301 | CW0000155301 | 1 | 20100429 | Rogers, Constance </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CONSTANCE.ROGERS> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Draft ROD Cape Wind  Master4 28_ptjk_DMR Comments (2) (2) | NO | | DVD02 |
| CW0000155302 | CW0000155335 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000155336 | CW0000155336 | 1 | 20100428 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Maureen.Bornholdt@boemre.gov; MaryKatherine.Ishee@boemre.gov | DOI | BOEMRE | EMAIL | Edit for p.6 of new information section of EA | NO | | DVD02 |
| CW0000155337 | CW0000155337 | 1 | 20100428 | Ward, Vincent J </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=VINCENT.WARD> | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind Environmental Assessment 042810 (2)_VW Edits_pbt.docx | NO | | DVD02 |
| CW0000155338 | CW0000155370 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000155371 | CW0000155403 | 33 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000155404 | CW0000155414 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD02 |
| CW0000155415 | CW0000155447 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000155448 | CW0000155448 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD02 |
| CW0000155449 | CW0000155459 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD02 |
| CW0000155460 | CW0000155470 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD02 |
| CW0000155471 | CW0000155481 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD02 |
| CW0000155482 | CW0000155514 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000155515 | CW0000155515 | 1 | 20100428 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: DJH IG memo to KLS | NO | | DVD02 |
| CW0000155516 | CW0000155516 | 1 | 20110613 | Hawbecker, Karen </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KAREN.HAWBECKER> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind AR Update | NO | | DVD02 |
| CW0000155517 | CW0000155517 | 1 | 20110422 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Hilary.Tompkins@doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind discussion w. NRDC | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155518 | CW0000155518 | 1 | 20110421 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind discussion w, NRDG | NO | | DVD02 |
| CW0000155519 | CW0000155519 | 1 | 20110407 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind EA -- MBTA Compliance | NO | | DVD02 |
| CW0000155520 | CW0000155520 | 1 | 20110404 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | Hilary.Tompkins@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: NRDC NEPA Cape Wind disc. & DOI project discussion (45 min each) | NO | | DVD02 |
| CW0000155521 | CW0000155521 | 1 | 20110202 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | kensalazar@ios.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: 2:00pm - 2:30pm: Internal, Cape Wind Meeting | NO | | DVD02 |
| CW0000155522 | CW0000155522 | 1 | 20110131 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | kensalazar@ios.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: 3:00pm - 3:30pm: Internal, Cape Wind Meeting | NO | | DVD02 |
| CW0000155523 | CW0000155523 | 1 | 20110125 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | Michael.Bromwich@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind | NO | | DVD02 |
| CW0000155524 | CW0000155524 | 1 | 20110113 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind call w/Fred Anderson | NO | | DVD02 |
| CW0000155525 | CW0000155525 | 1 | 20110104 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind AR Status Meeting | NO | | DVD02 |
| CW0000155526 | CW0000155526 | 1 | 20110103 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Cape Wind AR Status Meeting | NO | | DVD02 |
| CW0000155527 | CW0000155527 | 1 | 20101223 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | David_Hayes@ios.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Accepted: Update on the review of the COP | NO | | DVD02 |
| CW0000155528 | CW0000155528 | 1 | 20110616 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALL EY> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Congratulations | NO | | DVD02 |
| CW0000155529 | CW0000155529 | 1 | 20110513 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE NNIS.DAUGHERTY> | Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Supplemental Information re Cape Wind Notice of Intent to Sue | NO | | DVD02 |
| CW0000155530 | CW0000155544 | 15 | 20110426 | | | | | Report/Study | Attachment A: Identifying the occurrence of right whales in the area by coordinates | NO | | DVD02 |
| CW0000155545 | CW0000155549 | 5 | 20110510 | Jessica Almy | Kenneth Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab, Robert L. Van Antwerp | Meyer Glitzenstein & Crystal | DOI, BOEMRE, DOC, NOAA, COE | Letter | Re: Supplemental Information in Support of January 28, 2011 NOI to Site Under the Endangered Species Act in Connection with the Impact of the Cape Wind Power Project on Right Whales and Endangered Sea Turtles | NO | | DVD02 |
| CW0000155550 | CW0000155555 | 6 | 20110511 | Finegan, Jordan </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JFINEGAN> | David_Barna@nps.gov; cbodding@blm.gov; Walter.Cruickshank@boemre.gov; Nedra.Darling@bia.gov; Vicki_S_Dixon@ios.doi.gov; DOI_Politicals@ios.doi.gov; DDUBRAY@usbr.gov; Gerry_Gaumer@nps.gov; rowan_gould@fws.gov; Andrew_Isaac@ios.doi.gov; Tanya_Joshua@ios.doi | DOI | Multiple | EMAIL | Governors' News Summary: April 27th - May 10th, 2011 | NO | | DVD02 |
| CW0000155556 | CW0000155561 | 6 | 20110427 | | | DOI | | Press Release/News Article | DOI Governors' News Summary | NO | | DVD02 |
| CW0000155562 | CW0000155562 | 1 | 20110428 | Leann Bullin | | BOEMRE | | Press Release/News Article | BOEMRE Receives Final Report on Offshore Wind Turbine Construction Standards | NO | | DVD02 |
| CW0000155563 | CW0000155563 | 1 | 20110425 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KE VIN.HAUGRUD> | sarah.harris@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Op-ed re Cape Wind | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155564 | CW0000155564 | 1 | 20110425 | Harris, Sarah </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SARAH.HARRIS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Op-ed re Cape Wind | NO | | DVD02 |
| CW0000155565 | CW0000155566 | 2 | 20110420 | Tsai, Brian </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | Transmittal Email: News Summary | NO | | DVD02 |
| CW0000155567 | CW0000155675 | 109 | 20110420 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD02 |
| CW0000155676 | CW0000155686 | 11 | 20110418 | L. Renee Orr | | MMS | | NEPA Document | Cape Wind Energy Project ROD | NO | | DVD02 |
| CW0000155687 | CW0000155689 | 3 | 20110419 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | FW: Salazar Announces Approval of Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |
| CW0000155690 | CW0000155692 | 3 | 20110419 | Interior News </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=INTERIORNEWS> | | DOI | | EMAIL | Salazar Announces Approval of Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |
| CW0000155693 | CW0000155694 | 2 | 20110419 | Tsai, Brian </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | News Summary | NO | | DVD02 |
| CW0000155695 | CW0000155695 | 1 | 20110418 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | jack.haugrud@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; David_Hayes@ios.doi.gov; Kate_Kelly@ios.doi.gov; Melissa.Schwartz@boemre.gov; Christopher_Mansour@ios.doi.gov | DOI | DOI, BOEMRE | EMAIL | General Communication: RE: cape wind | NO | | DVD02 |
| CW0000155696 | CW0000155696 | 1 | 20110418 | Barkoff, Kendra </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KBARKOFF> | jack.haugrud@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov; Kate_Kelly@ios.doi.gov; Melissa.Schwartz@boemre.gov; Christopher_Mansour@ios.doi.gov | DOI | DOI, BOEMRE | EMAIL | General Communication: RE: cape wind | NO | | DVD02 |
| CW0000155697 | CW0000155697 | 1 | 20110418 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=KEVIN.HAUGRUD> | Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov; Kate_Kelly@ios.doi.gov; Melissa.Schwartz@boemre.gov; Christopher_Mansour@ios.doi.gov | DOI | DOI, BOEMRE | EMAIL | Transmittal Email: RE: cape wind | NO | | DVD02 |
| CW0000155698 | CW0000155700 | 3 | 20110418 | Kendra Barkoff | | DOI | | BOEM/SOL Internal | Working DRAFT: Salazar Approves Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |
| CW0000155701 | CW0000155701 | 1 | 20110418 | Interior News </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=INTERIORNEWS> | | DOI | | EMAIL | Secretary Salazar to Make Cape Wind Announcement | NO | | DVD02 |
| CW0000155702 | CW0000155702 | 1 | 20110418 | Barkoff, Kendra </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KBARKOFF> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: cape wind | NO | | DVD02 |
| CW0000155703 | CW0000155703 | 1 | 20110418 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Kendra_Barkoff@ios.doi.gov | DOI | DOI | EMAIL | RE: cape wind draft press release, | NO | | DVD02 |
| CW0000155704 | CW0000155704 | 1 | 20110418 | Lee-Ashley, Matt </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MLEE-ASHLEY> | Kendra_Barkoff@ios.doi.gov; Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov; Kate_Kelly@ios.doi.gov; Melissa.Schwartz@boemre.gov; Christopher_Mansour@ios.doi.gov | MMS | DOI, BOEMRE | EMAIL | Transmittal Email: RE: cape wind | NO | | DVD02 |
| CW0000155705 | CW0000155707 | 3 | 20110418 | Kendra Barkoff | | DOI | | BOEM/SOL Internal | Working DRAFT: Salazar Approves Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |
| CW0000155708 | CW0000155708 | 1 | 20110418 | Barkoff, Kendra </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KBARKOFF> | Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kate_Kelly@ios.doi.gov; jack.haugrud@sol.doi.gov; Melissa.Schwartz@boemre.gov; Christopher_Mansour@ios.doi.gov | DOI | DOI, BOEMRE | EMAIL | Transmittal Email: RE: cape wind | NO | | DVD02 |
| CW0000155709 | CW0000155709 | 1 | 20110418 | Kendra Barkoff | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar to Make Cape Wind Announcement | NO | | DVD02 |
| CW0000155710 | CW0000155712 | 3 | 20110418 | Kendra Barkoff | | DOI | | Press Release/News Article | DRAFT: Salazar Approves Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155713 | CW0000155713 | 1 | 20110418 | Davis, Laura </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LDAVIS2> | Kendra_Barkoff@ios.doi.gov; David_Hayes@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; jack.haugrud@sol.doi.gov; Kate_Kelly@ios.doi.gov | DOI | DOI | EMAIL | Transmittal Email: RE: cape wind | NO | | DVD02 |
| CW0000155714 | CW0000155716 | 3 | 20110418 | Hugh Vickery | | DOI | | BOEM/SOL Internal | Working DRAFT: Salazar Approves Cape Wind Energy Project Construction and Operations Plan | NO | | DVD02 |
| CW0000155717 | CW0000155717 | 1 | 20110418 | Barkoff, Kendra </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KBARKOFF> | Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; jack.haugrud@sol.doi.gov; Kate_Kelly@ios.doi.gov | DOI | DOI | EMAIL | Transmittal Email: cape wind | NO | | DVD02 |
| CW0000155718 | CW0000155718 | 1 | 20110418 | Kendra Barkoff | | DOI | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar to Make Cape Wind Announcement | NO | | DVD02 |
| CW0000155719 | CW0000155721 | 3 | 20110415 | Hugh Vickery | | DOI | | BOEM/SOL Internal | Working DRAFT: Salazar Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD02 |
| CW0000155722 | CW0000155722 | 1 | 20110418 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | sarah.harris@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: RE: Weekly meeting with Solicitor | NO | | DVD02 |
| CW0000155723 | CW0000155725 | 3 | 20110419 | Leann Bullin | | DOI | | Press Release/News Article | BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD02 |
| CW0000155726 | CW0000155726 | 1 | 20110417 | Schwartz, Melissa <Melissa.Schwartz@boemre.gov> | Kendra_Barkoff@ios.doi.gov; Laura_Davis@ios.doi.gov; Ned_Farquhar@ios.doi.gov; jack.haugrud@sol.doi.gov; David_Hayes@ios.doi.gov; Kate_Kelly@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Wilma_Lewis@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Hilary.Tompkin | BOEMRE | DOI | EMAIL | Cape Wind COP | NO | | DVD02 |
| CW0000155727 | CW0000155729 | 3 | 20110419 | Leann Bullin | | DOI | | Press Release/News Article | BOEMRE Approves the Cape Wind Construction and Operations Plan on the OCS Offshore Massachusetts | NO | | DVD02 |
| CW0000155730 | CW0000155730 | 1 | 20110415 | Hawbecker, Karen </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KAREN.HAWBECKER> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | FW: UPDATE ---CAPE WIND: EA, FONNSI, and ROD approving COP | NO | | DVD02 |
| CW0000155731 | CW0000155734 | 4 | 20110411 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | KAREN.HAWBECKER@sol.doi.gov; jack.haugrud@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Meeting re: offshore wind projects/NEPA - for Today's 2pm meeting | NO | | DVD02 |
| CW0000155735 | CW0000155779 | 45 | 20110311 | | | | | Report/Study | Figures 61-111 and Attachment 2 - Phase 1 Mapping Methodology | NO | | DVD02 |
| CW0000155780 | CW0000155820 | 41 | 20110311 | Sarah Chasis, Katherine Kennedy, Brandi Colander, David Newman, Brad Sewell | | NRDC | BOEMRE | Letter | Re: Comments on Mid- Atlantic WEA Regional EA | NO | | DVD02 |
| CW0000155821 | CW0000155827 | 7 | 20110411 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | jack.haugrud@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: FW: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155828 | CW0000155831 | 4 | 20110405 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | KAREN.HAWBECKER@sol.doi.gov; jack.haugrud@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: FW: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155832 | CW0000155836 | 5 | 20110405 | Tsai, Brian </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | Transmittal Email: News Summary | NO | | DVD02 |
| CW0000155837 | CW0000155839 | 3 | 20110404 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | jack.haugrud@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | FW: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155840 | CW0000155844 | 5 | 20110404 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | Marigrace.Caminiti@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: RE: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155845 | CW0000155848 | 4 | 20110403 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Re: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000155849 | CW0000155849 | 1 | 20110402 | Schwartz, Melissa <Melissa.Schwartz@boemre.gov> | David_Hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Elizabeth_Klein@ios.doi.gov; Ned_Farquhar@ios.doi.gov; Edward_A_Boling@ios.doi.gov; jack.haugrud@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Kate_Kelly@ios.doi.gov | BOEMRE | DOI | EMAIL | Cape Wind COP | NO | | DVD02 |
| CW0000155850 | CW0000155853 | 4 | 20110402 | Hawbecker, Karen </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KAREN.HAWBECKER> | Marigrace.Caminiti@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: RE: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155854 | CW0000155856 | 3 | 20110401 | Caminiti, Mariagrazia </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MARIAGRAZIA.CAMINITI> | Hilary.Tompkins@sol.doi.gov; sarah.harris@sol.doi.gov; jack.haugrud@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | FW: Meeting re: offshore wind projects/NEPA | NO | | DVD02 |
| CW0000155857 | CW0000155859 | 3 | 20110323 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: hot topics meeting | NO | | DVD02 |
| CW0000155860 | CW0000155862 | 3 | 20110232 | Beaudreau, Tommy <Tommy.Beaudreau@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | General Communication: FW: Cape Wind | NO | | DVD02 |
| CW0000174822 | CW0000174822 | 1 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Need justification for Cape Wind Radar Study by TSC | NO | | DVD03 |
| CW0000174823 | CW0000174825 | 3 | 20080811 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) | MMS | MMS | EMAIL | FW: response to CW comments | NO | | DVD03 |
| CW0000174826 | CW0000174828 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: response to CW comments | NO | | DVD03 |
| CW0000174829 | CW0000174831 | 3 | 20080826 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Review of draft cape wind alt energy EIS per Gary's request | NO | | DVD03 |
| CW0000174832 | CW0000174854 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 1.0 Introduction | NO | | DVD03 |
| CW0000174855 | CW0000174887 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 2.0 Description of Proposed Action | NO | | DVD03 |
| CW0000174888 | CW0000174928 | 41 | 0 | | | | | | | NO | | DVD03 |
| CW0000174929 | CW0000174951 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000174952 | CW0000174952 | 1 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | FW: Rhode Island | NO | | DVD03 |
| CW0000174953 | CW0000174955 | 3 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, | MMS | MMS | EMAIL | FW: Wind Turbine Inspections Progress Report | NO | | DVD03 |
| CW0000174956 | CW0000174956 | 1 | 20080825 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FWS extension request | NO | | DVD03 |
| CW0000174957 | CW0000174957 | 1 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | MMS responses to comments | NO | | DVD03 |
| CW0000174958 | CW0000174964 | 7 | 0 | Minerals Management Service | | | | BOEM/SOL Internal | Summary of Comments in "Response to Comments August" | NO | | DVD03 |
| CW0000174965 | CW0000174973 | 9 | 0 | TRC | | | | BOEM/SOL Internal | Synthesis of Comments | NO | | DVD03 |
| CW0000174974 | CW0000174976 | 3 | 20080811 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE:  follow up to July 24 interagency meeting re: Cape Wind | NO | | DVD03 |
| CW0000174977 | CW0000174981 | 5 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000174982 | CW0000174985 | 4 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000174986 | CW0000174989 | 4 | 20080806 | Obiol, Barry T <Barry.Obiol@mms.gov> | | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000174990 | CW0000174992 | 3 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000174993 | CW0000174996 | 4 | 20080805 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE:T-3 summary/response | NO | | DVD03 |
| CW0000153192 | CW0000153192 | 1 | 20070518 | Lynn_Johnson@sol.doi.gov <Lynn_Johnson@sol.doi.gov> | Robert_Faber@SOL.GOV; Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Fw: Arizona Indian Tribes/FWS meeting on proposed delisting of Arizona bald eagles goes sour | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000153193 | CW0000153195 | 3 | 20070520 | James_Harris@SOL.GOV <James_Harris@SOL.GOV> | Paul_Gugino@SOL.GOV | DOI | DOI | EMAIL | Re: Fw: For your review and comment | NO | | DVD02 |
| CW0000153196 | CW0000153197 | 2 | 20070521 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov> | David_Bernhardt@SOL.GOV; Larry_Jensen@sol.doi.gov | DOI | DOI | EMAIL | FW: Arizona Indian Tribes/FWS meeting on proposed delisting of Arizona bald eagles goes sour | NO | | DVD02 |
| CW0000153198 | CW0000153200 | 3 | 20070521 | James_Harris@SOL.GOV <James_Harris@SOL.GOV> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | FW: For your review and comment | NO | | DVD02 |
| CW0000153201 | CW0000153201 | 1 | 20070525 | Nancy_Brown-Kobil@sol.doi.gov <Nancy_Brown-Kobil@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | ESA Workgroup issue paper on GCC | NO | | DVD02 |
| CW0000153202 | CW0000153202 | 1 | 20070525 | Edith_Blackwell@sol.doi.gov <Edith_Blackwell@sol.doi.gov> | Mariagrazia_Caminiti@SOL.GOV | DOI | DOI | EMAIL | Re: Speaker for Intern Luncheon series | NO | | DVD02 |
| CW0000153203 | CW0000153206 | 4 | 20070525 | JASONWAANDERS@sol.gov <JASONWAANDERS@sol.gov> | Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Surname package expected from OEPC -Departmental NEPA regs: DRAFT/Pre-decisional | NO | | DVD02 |
| CW0000153207 | CW0000153207 | 1 | 20070529 | Shelly_Hall@sol.doi.gov <Shelly_Hall@sol.doi.gov> | Robert_Faber@SOL.GOV; Barry_Roth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Here it is | NO | | DVD02 |
| CW0000153208 | CW0000153213 | 6 | 0 | | | | | | | NO | | DVD02 |
| CW0000153214 | CW0000153216 | 3 | 20070529 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov> | Shelly_Hall@sol.doi.gov; KEVINTANAKA@sol.gov | DOI | DOI | EMAIL | Fw: Attached FERC MOU Draft2 (5.10) | NO | | DVD02 |
| CW0000153217 | CW0000153220 | 4 | 20070529 | KEVINTANAKA@sol.gov <KEVINTANAKA@sol.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Re: Fw: Attached FERC MOU Draft2 (5.10) | NO | | DVD02 |
| CW0000153221 | CW0000153231 | 11 | 0 | | | | | | | NO | | DVD02 |
| CW0000153232 | CW0000153232 | 1 | 20070530 | Laura_Brown@sol.doi.gov <Laura_Brown@sol.doi.gov> | Robert_Faber@SOL.GOV; Nancy_Brown-Kobil@sol.doi.gov; Lynn_Johnson@sol.doi.gov; Robert_Snow@sol.doi.gov; Amy_Sosin@sol.doi.gov; Richard_Myers@sol.doi.gov; James_Harris@sol.doi.gov | DOI | DOI | EMAIL | Policy Subgroup Latest Draft/Today's 3:00 meeting | NO | | DVD02 |
| CW0000153233 | CW0000153237 | 5 | 20070517 | | | | | BOEM/SOL Internal | Working DRAFT: DOI Climate Change Policy/Legal Subcommittee | NO | | DVD02 |
| CW0000153238 | CW0000153238 | 1 | 20070530 | Laura_Brown@sol.doi.gov <Laura_Brown@sol.doi.gov> | Art_Gary@sol.doi.gov | DOI | DOI | EMAIL | FW: Policy Subgroup Latest Draft/Today's 3:00 meeting | NO | | DVD02 |
| CW0000153239 | CW0000153241 | 3 | 20070531 | Peg_Romanik@sol.doi.gov <Peg_Romanik@sol.doi.gov> | Barry_Roth@sol.doi.gov; Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: NRDC v. Norton | NO | | DVD02 |
| CW0000153242 | CW0000153242 | 1 | 20070604 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | David_Bernhardt@SOL.GOV; Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Eagle Delisting | NO | | DVD02 |
| CW0000153243 | CW0000153363 | 121 | 0 | | | | | | | NO | | DVD02 |
| CW0000153364 | CW0000153364 | 1 | 20070604 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Weekly Report | NO | | DVD02 |
| CW0000153365 | CW0000153385 | 21 | 20070531 | | | | | BOEM/SOL Internal | Week Ahead | NO | | DVD02 |
| CW0000153386 | CW0000153386 | 1 | 20070604 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov> | Kaush_Arha@SOL.GOV | DOI | DOI | EMAIL | Fw: All Workgroup Memos for the Legal/Policy Subcommittee of the CC Taskforce | NO | | DVD02 |
| CW0000153387 | CW0000153387 | 1 | 20070503 | | | | | BOEM/SOL Internal | CCTF Outline | NO | | DVD02 |
| CW0000153388 | CW0000153391 | 4 | 20070521 | | | | | Meeting Materials | Interior Climate Change Taskforce Legal/Policy Subcommittee | NO | | DVD02 |
| CW0000153392 | CW0000153402 | 11 | 20070517 | | | | | BOEM/SOL Internal | DRAFT: LEGAL/POLICY Subcommittee to determine what activities of DOI have impacts on climate change and how do we document | NO | | DVD02 |
| CW0000153403 | CW0000153403 | 1 | 20070605 | Nancy_Brown-Kobil@sol.doi.gov <Nancy_Brown-Kobil@sol.doi.gov> | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov; Nancy_Brown-Kobil/HQ/SOL/DOI%SOL@sol.doi.gov; Lynn_Johnson/ABQ/SOL/DOI%SOL@sol.doi.gov; ROBERT_SNOW/HQ/SOL/DOI%SOL@sol.doi.gov; AMY_SOSIN/HQ/SOL/DOI%SOL@sol.doi.gov; RICHARD_MYERS/HQ/SOL/DOI%SOL@sol.doi.gov; Jame | DOI | DOI | EMAIL | Draft Memo for Legal/Policy Subcommittee | NO | | DVD02 |
| CW0000153404 | CW0000153413 | 10 | 0 | | | | | | | NO | | DVD02 |
| CW0000153414 | CW0000153416 | 3 | 20070606 | James_Harris@SOL.GOV <James_Harris@SOL.GOV> | Nancy_Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Re: Draft Memo for Legal/Policy Subcommittee | NO | | DVD02 |
| CW0000153417 | CW0000153426 | 10 | 0 | | | | | | | NO | | DVD02 |
| CW0000153427 | CW0000153427 | 1 | 20070606 | Lynn_Johnson@sol.doi.gov <Lynn_Johnson@sol.doi.gov> | Nancy_Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Edits to ESA section I | NO | | DVD02 |
| CW0000153428 | CW0000153438 | 11 | 0 | | | | | | | NO | | DVD02 |
| CW0000153439 | CW0000153439 | 1 | 20070611 | Nancy_Brown-Kobil@sol.doi.gov <Nancy_Brown-Kobil@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | CC issue memo | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000153440 | CW0000153440 | 1 | 20070611 | Nancy_Brown-Kobil@sol.doi.gov <Nancy_Brown-Kobil@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | CC issue memo | NO | | DVD02 |
| CW0000153441 | CW0000153441 | 12 | 20070611 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | David_Bernhardt@SOL.GOV; Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: ESA Monthly | NO | | DVD02 |
| CW0000153453 | CW0000153453 | 1 | 20070614 | Lynn_Peterson@sol.doi.gov <Lynn_Peterson@sol.doi.gov> | Paul_Gugino@SOL.GOV | DOI | DOI | EMAIL | Reporting ACS decision & order | NO | | DVD02 |
| CW0000153454 | CW0000153454 | 1 | 20070615 | Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov <Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov> | Nancy_Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: CC Steering Committee Report | NO | | DVD02 |
| CW0000153455 | CW0000153479 | 25 | 20070614 | | | | | BOEM/SOL Internal | ISSUES AND RECOMMENDATIONS IDENTIFIED BY THE LAND & WATER MANAGEMENT, LAW & POLICY, AND SCIENCE SUBCOMMITTEES TO THE DEPARTMENT OF THE INTERIOR'S CLIMATE CHANGE TASK FORCE STEERING COMMITTEE | NO | | DVD02 |
| CW0000153480 | CW0000153480 | 1 | 20070615 | Benjamin_Jesup@sol.doi.gov <Benjamin_Jesup@sol.doi.gov> | David_Bernhardt@SOL.GOV; Barry_Roth@sol.doi.gov; Robert_Faber@SOL.GOV; MICHAELYOUNG@sol.gov | DOI | DOI | EMAIL | Transmittal Email: Revised Eagle Delisting Draft | | | DVD02 |
| CW0000153481 | CW0000153481 | 1 | 20070615 | Benjamin_Jesup@sol.doi.gov <Benjamin_Jesup@sol.doi.gov> | David_Bernhardt@SOL.GOV; Barry_Roth@sol.doi.gov; Robert_Faber@SOL.GOV; MICHAELYOUNG@sol.gov | DOI | DOI | EMAIL | Transmittal Email: Revised Eagle Delisting Draft | NO | | DVD02 |
| CW0000153482 | CW0000153482 | 1 | 20070619 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Bald Eagle Post-Delising Monitoring Plan Comments | NO | | DVD02 |
| CW0000153483 | CW0000153485 | 3 | 20070619 | Mariagrazia_Caminiti/HQ/SOL/DOI%SOL@sol.doi.gov <Mariagrazia_Caminiti/HQ/SOL/DOI%SOL@sol.doi.gov> | Lynn_Peterson@sol.doi.gov | DOI | DOI | EMAIL | RE: Reporting ACS Decision & Order | NO | | DVD02 |
| CW0000153486 | CW0000153488 | 3 | 20070614 | Lynn Peterson | Paul Gugino | Pacific Northwest Region | DOI | Memo | Pacific Coast Federation of Fisheries's Associations v. National Marine Fisheries Service, et al. No. 04-1299-RSM (W.D. Wa - Judge Martinez), Amendment of Aquatic Conservation Strategy (ACS), Northwest Forest Plan. | NO | | DVD02 |
| CW0000153489 | CW0000153491 | 3 | 20070619 | Brain_Perron@sol.doi.gov <Brain_Perron@sol.doi.gov> | Mariagrazia_Caminiti@SOL.GOV | DOI | DOI | EMAIL | RE: Reporting ACS Decision & Order | NO | | DVD02 |
| CW0000153492 | CW0000153495 | 4 | 20070612 | | | | | Legal Document | PCFFA Judgment & Order | NO | | DVD02 |
| CW0000153496 | CW0000153496 | 1 | 20070621 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Duane_Mecham@sol.doi.gov | DOI | DOI | EMAIL | Re: final NWF letter | NO | | DVD02 |
| CW0000153497 | CW0000153497 | 1 | 20070629 | Barry_Roth@sol.doi.gov <Barry_Roth@sol.doi.gov> | Robert_Faber@SOL.GOV | DOI | DOI | EMAIL | Fw: Final Draft of Cert Letter to DOJ regarding Pakootas v. Teck Cominco | NO | | DVD02 |
| CW0000153498 | CW0000153506 | 9 | 20070629 | | | | | BOEM/SOL Internal | Working DRAFT: Re: Teck Cominco Metals, Ltd. v. Pakootas, No. 06-1188 (S. Ct.) | NO | | DVD02 |
| CW0000153507 | CW0000153507 | 1 | 20080909 | BENJAMIN.JESUP@sol.doi.gov <BENJAMIN.JESUP@sol.doi.gov> | Robert.Faber@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov; pgeorgekline@yahoo.com; BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Tribal Issues and Eagle Permit Reg EA | NO | | DVD02 |
| CW0000153508 | CW0000153508 | 1 | 20080910 | robert.faber@sol.doi.gov <robert.faber@sol.doi.gov> | PEG.ROMANIK@sol.doi.gov | DOI | DOI | EMAIL | Fw: EPA/NOAA Letters | NO | | DVD02 |
| CW0000153509 | CW0000153511 | 3 | 20081014 | Jennifer_Hammond@ios.doi.gov <Jennifer_Hammond@ios.doi.gov> | | DOI | Multiple | EMAIL | Secretary Kempthorne Signs Final Soboba Water Rights Settlement Agreement to Stimulate Tribal Development, Help Restore San Jacinto River Basin | NO | | DVD02 |
| CW0000153512 | CW0000153530 | 19 | 20080324 | | | Matthew Bender & Company | | Regulations Policy or Guidance | Title 8. Aliens and Nationality, Chapter 12. Immigration and Nationality General Provisions, 8 USCS § 1103 | NO | | DVD02 |
| CW0000153531 | CW0000153531 | 1 | 20080414 | JOAN_GOLDFARB@ios.doi.gov <JOAN_GOLDFARB@ios.doi.gov> | Robert.Faber@sol.doi.net; BARRY.ROTH@sol.doi.net; MICHAEL.YOUNG@sol.doi.net; BENJAMIN.JESUP@sol.doi.net | DOI | DOI | EMAIL | Revised Chart | NO | | DVD02 |
| CW0000153532 | CW0000153560 | 29 | 20080327 | | | | | Legal Document | 9th Circuit Ruling, No. 07-15124 D.C. No. CV-00-06191-AWI | NO | | DVD02 |
| CW0000153561 | CW0000153561 | 1 | 20080501 | BARRY.ROTH@sol.doi.net <BARRY.ROTH@sol.doi.net> | Robert.Faber@sol.doi.net; ALAN.PALISOUL@sol.doi.net; BENJAMIN.JESUP@sol.doi.net; LARRY.MELLINGER@sol.doi.net | DOI | DOI | EMAIL | MMS' draft letter to Chairman Rahall | NO | | DVD02 |
| CW0000153562 | CW0000153562 | 1 | 20080501 | BENJAMIN.JESUP@sol.doi.net <BENJAMIN.JESUP@sol.doi.net> | MICHAEL.YOUNG@sol.doi.net; BARRY.ROTH@sol.doi.net | DOI | DOI | EMAIL | Rahall MBTA letter | NO | | DVD02 |
| CW0000153563 | CW0000153568 | 6 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153569 | CW0000153569 | 1 | 20080501 | ROGER.NESBIT@sol.doi.net <ROGER.NESBIT@sol.doi.net> | FRANK.WILSON@sol.doi.net | DOI | DOI | EMAIL | Re: Ninth Cir Precedent and Ch Designations | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000153570 | CW0000153575 | 6 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153576 | CW0000153581 | 6 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153582 | CW0000153582 | 1 | 20080507 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | BENJAMIN.JESUP@sol.doi.gov | DOI | DOI | EMAIL | Fw: responses to pb comments | NO | | DVD02 |
| CW0000153583 | CW0000153588 | 6 | 20080407 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153589 | CW0000153591 | 3 | 20080516 | BENJAMIN.JESUP@sol.doi.net <BENJAMIN.JESUP@sol.doi.net> | Tim.Baker@sol.doi.net | DOI | DOI | EMAIL | Re: Rahall Letter | NO | | DVD02 |
| CW0000153592 | CW0000153595 | 4 | 20080516 | DENNIS.DAUGHERTY@sol.doi.net <DENNIS.DAUGHERTY@sol.doi.net> | Robert.Faber@sol.doi.net | DOI | DOI | EMAIL | Re: Rahall Letter | NO | | DVD02 |
| CW0000153596 | CW0000153598 | 3 | 20080516 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | SANDRA.BARNETT@sol.doi.net | DOI | DOI | EMAIL | Fw: briefs in EPA v Defenders and DOT v. Public Citizen (proximate causation issues) | NO | | DVD02 |
| CW0000153599 | CW0000153604 | 6 | 20080516 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Matthew.McKeown@sol.doi.net | DOI | DOI | EMAIL | Re: Rahall Letter | NO | | DVD02 |
| CW0000153605 | CW0000153608 | 4 | 20080516 | DENNIS.DAUGHERTY@sol.doi.net <DENNIS.DAUGHERTY@sol.doi.net> | BENJAMIN.JESUP@sol.doi.net | DOI | DOI | EMAIL | Re: Rahall Letter | NO | | DVD02 |
| CW0000153609 | CW0000153609 | 1 | 20080519 | JOAN_GOLDFARB@ios.doi.gov <JOAN_GOLDFARB@ios.doi.gov> | Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov | DOI | DOI | EMAIL | Chart for this Week | NO | | DVD02 |
| CW0000153610 | CW0000153624 | 15 | 20080519 | | | | | BOEM/SOL Internal | ESA Packages Under Review in the Solicitor's Office | NO | | DVD02 |
| CW0000153625 | CW0000153629 | 5 | 20080519 | BENJAMIN.JESUP@sol.doi.gov <BENJAMIN.JESUP@sol.doi.gov> | Robert.Faber@sol.doi.gov | DOI | DOI | EMAIL | Fw: Rahall Letter | NO | | DVD02 |
| CW0000153630 | CW0000153634 | 5 | 20080520 | Matthew.McKeown@sol.doi.gov <Matthew.McKeown@sol.doi.gov> | Robert_Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Fw: Rahall Letter | NO | | DVD02 |
| CW0000153635 | CW0000153643 | 9 | 20080520 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Matthew.McKeown@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Rahall Letter | NO | | DVD02 |
| CW0000153644 | CW0000153649 | 6 | 20080520 | Matthew.McKeown@sol.doi.gov <Matthew.McKeown@sol.doi.gov> | Robert_Faber@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Rahall Letter | NO | | DVD02 |
| CW0000153650 | CW0000153655 | 6 | 20080520 | Matthew.McKeown@sol.doi.gov <Matthew.McKeown@sol.doi.gov> | Robert_Faber@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Rahall Letter | NO | | DVD02 |
| CW0000153656 | CW0000153665 | 10 | 20080520 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Matthew.McKeown@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Rahall Letter | NO | | DVD02 |
| CW0000153666 | CW0000153666 | 1 | 20080520 | PEG.ROMANIK@sol.doi.gov <PEG.ROMANIK@sol.doi.gov> | Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov; MICHAEL.YOUNG@sol.doi.gov | DOI | DOI | EMAIL | Fw: Causation Compilation | NO | | DVD02 |
| CW0000153667 | CW0000153705 | 39 | 19830101 | | | | | Legal Document | Case Law, Metropolitan Edison Co et al v. People Against Nuclear Energy et al 460 U.S. 766; 103 S. Ct. 1556 (1983) | NO | | DVD02 |
| CW0000153706 | CW0000153706 | 1 | 20080521 | Tim.Baker@sol.doi.gov <Tim.Baker@sol.doi.gov> | Matthew.McKeown@sol.doi.gov; Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov | DOI | DOI | EMAIL | Revisions to Rahall letter 5-21-08 | NO | | DVD02 |
| CW0000153707 | CW0000153711 | 5 | 20080521 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request of information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153712 | CW0000153716 | 5 | 20080521 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request of information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153717 | CW0000153720 | 4 | 20080521 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Revisions to Rahall letter 5-21-08 | NO | | DVD02 |
| CW0000153721 | CW0000153723 | 3 | 20080522 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Re: Fw: Revisions to Rahall letter 5-21-08 | NO | | DVD02 |
| CW0000153724 | CW0000153727 | 4 | 20080522 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request of information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153728 | CW0000153731 | 4 | 20080522 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request of information regarding the development of the DOI's alternative energy program for the OCS | NO | | DVD02 |
| CW0000153732 | CW0000153734 | 3 | 20080530 | Robert_Faber@SOL.GOV <Robert_Faber@SOL.GOV> | Paul.Gugino@sol.doi.gov | DOI | DOI | EMAIL | Re: DOJ asking for finalized SOL letter on DOJ Pleasant Grove City v Summum | NO | | DVD02 |
| CW0000153735 | CW0000153735 | 1 | 20080605 | BENJAMIN.JESUP@sol.doi.gov <BENJAMIN.JESUP@sol.doi.gov> | Larry.Jensen@sol.doi.gov | DOI | DOI | EMAIL | Revised draft of 4(b)(2) memo | NO | | DVD02 |
| CW0000153736 | CW0000153736 | 1 | 20080620 | BENJAMIN.JESUP@sol.doi.gov <BENJAMIN.JESUP@sol.doi.gov> | Robert.Faber@sol.doi.gov | DOI | DOI | EMAIL | Workload summaries | NO | | DVD02 |
| CW0000153737 | CW0000153737 | 1 | 20080603 | Larry.Jensen@sol.doi.gov <Larry.Jensen@sol.doi.gov> | BENJAMIN.JESUP@sol.doi.gov | DOI | DOI | EMAIL | ESA - 4b2 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000153738 | CW0000153797 | 60 | 20080501 | | | | | BOEM/SOL Internal | Working DRAFT: The Secretary's Discretion To Exclude Areas From A Critical Habitat Designation Under Section 4(b)(2) of the ESA | NO | | DVD02 |
| CW0000153798 | CW0000153800 | 3 | 20080730 | | | | | BOEM/SOL Internal | Working DRAFT: Concealed Carry Tribal Draft Letter | NO | | DVD02 |
| CW0000153801 | CW0000153801 | 1 | 20080709 | LAURA.BROWN@sol.doi.gov <LAURA.BROWN@sol.doi.gov> | ROBERT.SNOW@sol.doi.gov; BARBARA.GEIGLE@sol.doi.gov; Matthew.McKeown@sol.doi.gov; BARRY.ROTH@sol.doi.gov; Robert.Faber@sol.doi.gov; JOHN.SEYMOUR@sol.doi.gov; Rodney.Smith@sol.doi.gov | DOI | DOI | EMAIL | Coordination of comments on the DOD request to OLC | NO | | DVD02 |
| CW0000153802 | CW0000153806 | 5 | 20080721 | Susan.Cason@sol.doi.gov <Susan.Cason@sol.doi.gov> | BARRY_ROTH@HQ/SOL/DOI%SOL@sol.doi.gov; Robert_C_Faber/HQ/SOL/DOI%SOL@sol.doi.gov; MICHAEL_YOUNG/HQ/SOL/DOI%SOL@sol.doi.gov; PEG_ROMANIK/HQ/SOL/DOI%SOL@sol.doi.gov | DOI | DOI | EMAIL | Fw: Revised CBD v. DOI brief | NO | | DVD02 |
| CW0000153807 | CW0000153809 | 3 | 20080721 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | Jim_Mosher@ios.doi.gov | DOI | DOI | EMAIL | Fw: SOL changes to NSO CH package | NO | | DVD02 |
| CW0000153810 | CW0000153810 | 1 | 20080722 | BENJAMIN.JESUP@sol.doi.gov <BENJAMIN.JESUP@sol.doi.gov> | Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | Rahall letter re: MBTA and offshore windpower | NO | | DVD02 |
| CW0000153811 | CW0000153811 | 1 | 20080723 | robert.faber@sol.doi.gov <robert.faber@sol.doi.gov> | Nancy.Brown-Kobil@sol.doi.gov | DOI | DOI | EMAIL | Re: CC report | NO | | DVD02 |
| CW0000153812 | CW0000153812 | 1 | 20080728 | BARRY.ROTH@sol.doi.gov <BARRY.ROTH@sol.doi.gov> | Jim_Mosher@ios.doi.gov; Bryan_Arroyo@fws.gov; Susan_Jewell@fws.gov; Margaret_Hopkins@fws.gov; Douglas_Krofta@fws.gov | DOI | DOI, FWS | EMAIL | Devils River Minnow Review | NO | | DVD02 |
| CW0000153813 | CW0000153975 | 163 | 20080721 | | | | | BOEM/SOL Internal | Working DRAFT: Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for the Devils River Minnow | NO | | DVD02 |
| CW0000153976 | CW0000153976 | 1 | 20080801 | MICHAEL.YOUNG@sol.doi.gov <MICHAEL.YOUNG@sol.doi.gov> | Robert.Faber@sol.doi.gov; BARRY.ROTH@sol.doi.gov | DOI | DOI | EMAIL | draft memo re DoD request for OLC opinion on extraterritorial reach of the ESA and MMPA | NO | | DVD02 |
| CW0000153977 | CW0000153982 | 6 | 20080801 | | | FWS | Parks and Wildlife | Memo | DOD request for OLC opinion on the extraterritorial applicability of the NEPA, Sections 7(a)(2) and 9(a)(1) of the Endangered Species Act (ESA), and Section 102 of the Marine Mammal Protection Act (MMPA) | NO | | DVD02 |
| CW0000155863 | CW0000155866 | 4 | 20110304 | Jessica Almy | | Meyer Glitzenstein & Crystal | | Legal Document | PEER v Michael R. Bromwich and CWA Plaintiffs' Notice of Recent Authority | NO | | DVD02 |
| CW0000155867 | CW0000155867 | 1 | 20110309 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind Status | NO | | DVD02 |
| CW0000155868 | CW0000155869 | 2 | 20110304 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: Please give me a call re: inquiries from EPA and Cape Wind | NO | | DVD02 |
| CW0000155870 | CW0000155870 | 1 | 20110304 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | General Communication: RE: Please give me a call re: inquiries from EPA and Cape Wind | NO | | DVD02 |
| CW0000155871 | CW0000155872 | 2 | 20110301 | Tsai, Brian </O=DOI/DU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | Transmittal Email: News Summary | NO | | DVD02 |
| CW0000155873 | CW0000155941 | 69 | 20110301 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD02 |
| CW0000155942 | CW0000155942 | 1 | 20110217 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | General Communication: Re: Cape Wind Notice | NO | | DVD02 |
| CW0000155943 | CW0000155943 | 1 | 20110217 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: Cape Wind Notice | NO | | DVD02 |
| CW0000155944 | CW0000155944 | 1 | 20110217 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | Cape Wind Notice | NO | | DVD02 |
| CW0000155945 | CW0000155947 | 3 | 20110216 | Tsai, Brian </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | Transmittal Email: News Summary | NO | | DVD02 |
| CW0000155948 | CW0000156027 | 80 | 20110216 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000156028 | CW0000156028 | 1 | 20110210 | Hawbecker, Karen </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KAREN.HAWBECKER> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind power NOI -- NOAA BiOP | NO | | DVD02 |
| CW0000156029 | CW0000156034 | 6 | 20110131 | Benjamin S. Sharp | | Perkins Coie LLP | | Legal Document | PEER v Michael R. Bromwich and CWA PLAINTIFFS' Reply in Support of Request for a Status Conference | NO | | DVD02 |
| CW0000156035 | CW0000156040 | 6 | 20110128 | Eric R. Glitzenstein | | Meyer Glitzenstein & Crystal | | Legal Document | Public Employees for Environmental Responsibility v. Bromwich and CWA; Civ. No. 1:10-cv-01067-RMU | NO | | DVD02 |
| CW0000156041 | CW0000156043 | 3 | 20110202 | Harris, Sarah </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SARAH.HARRIS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Cape Wind meeting on Friday | NO | | DVD02 |
| CW0000156044 | CW0000156044 | 1 | 20110202 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | sarah.harris@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: RE: Cape Wind meeting on Friday | NO | | DVD02 |
| CW0000156045 | CW0000156045 | 1 | 20110202 | Harris, Sarah </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SARAH.HARRIS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind meeting on Friday | NO | | DVD02 |
| CW0000156046 | CW0000156046 | 1 | 20110202 | Lillie, Thomas <Thomas.Lillie@boemre.gov> | Michael.Bromwich@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Cape Wind Internal Meeting | NO | | DVD02 |
| CW0000162384 | CW0000162388 | 5 | 0 | Randall B. Luthi | Deval Patrick | MMS | | BOEM/SOL Internal | Working DRAFT: Letter to Governors Cape Wind DEIS (8) | NO | | DVD02 |
| CW0000162389 | CW0000162390 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Letter to Governors Cape Wind DEIS | NO | | DVD02 |
| CW0000162391 | CW0000162393 | 3 | 20080407 | Randall B. Luthi | Demetrios J. Atsalis | DOI | House of Representatives | Letter | Concern over Cooperating Agencies under the NEPA Regulations | NO | | DVD02 |
| CW0000162394 | CW0000162400 | 7 | 0 | | | | | | | NO | | DVD02 |
| CW0000162401 | CW0000162411 | 11 | 20080318 | Michael T. Reynolds | James F. Bennett | NPS | MMS | Letter | Ref: Cape Wind Energy Project DEIS DES 08/0001 | NO | | DVD02 |
| CW0000162412 | CW0000162423 | 12 | 0 | | | | | | | NO | | DVD02 |
| CW0000162424 | CW0000162424 | 1 | 20071031 | | | | | No Doctype | TRC Requisition to MMS for Cape Wind public hearings contract originating through the Western Service Center. | NO | | DVD02 |
| CW0000162425 | CW0000162425 | 1 | 0 | | | | | BOEM/SOL Internal | Weekly Agenda for June 12, 2007 | NO | | DVD02 |
| CW0000162426 | CW0000162426 | 1 | 20071109 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW requisition | NO | | DVD02 |
| CW0000162427 | CW0000162427 | 1 | 20071126 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | CDR Associates | NO | | DVD02 |
| CW0000162428 | CW0000162432 | 5 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: NOA of DEIS and Public Hearings | NO | | DVD02 |
| CW0000162433 | CW0000162433 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DOI control number request | NO | | DVD02 |
| CW0000162434 | CW0000162435 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS filing and hearing procedures | NO | | DVD02 |
| CW0000162436 | CW0000162436 | 1 | 20071030 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Williams, Mike <Michael.Williams9@mms.gov> | MMS | MMS | EMAIL | Requisition for Cape Wind public hearings | NO | | DVD02 |
| CW0000162437 | CW0000162437 | 1 | 20071025 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Pacific Scoping Prep Guide | NO | | DVD02 |
| CW0000162438 | CW0000162438 | 1 | 20090424 | Krueger, Andrew D | 'chorrell1@cox.net' | MMS | MMS | EMAIL | April 17 MMS letter | NO | | DVD02 |
| CW0000162439 | CW0000162441 | 3 | 20090424 | Krueger, Andrew D | 'chorrell1@cox.net' | MMS | MMS | EMAIL | MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000162442 | CW0000162442 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162443 | CW0000162443 | 1 | 20081125 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Additional historic properties raised in the Yarmouth letter being assessed by PAL | NO | | DVD02 |
| CW0000162444 | CW0000162444 | 1 | 20081125 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Agenda for 2 pm call | NO | | DVD02 |
| CW0000162445 | CW0000162445 | 1 | 20081201 | Alan Pieramico <apieramico@ct.tsc.com> | Brian.d.falk@uscg.mil; April.M.killian@uscg.mil; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TSC | USCG | EMAIL | Alan has invited you to join the conference 'Cape Wind TSC' | NO | | DVD02 |
| CW0000163127 | CW0000163127 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163128 | CW0000163128 | 1 | 20090825 | Cluck, Rodney <cluckr@doi.gov> | Bennett, James F <James.Bennett2@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Textoris, Steven <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS letter to Dr. Rodney E. Cluck 8 25 09 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163129 | CW0000163130 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163131 | CW0000163132 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163133 | CW0000163134 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163135 | CW0000163135 | 1 | 20090824 | Dennis Duffy <dduffy@emienergy.com> | Krueger, Andrew D <andrew.krueger@mms.gov> | EMI Energy | MMS | EMAIL | Massachusetts Legislative Chairmen's Letter regarding Section 106 | NO | | DVD02 |
| CW0000163136 | CW0000163146 | 11 | 20090810 | Cluck, Rodney <cluckr@doi.com> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Migratory Bird Treaty Act Information | NO | | DVD02 |
| CW0000163147 | CW0000163147 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163148 | CW0000163148 | 1 | 20090813 | | | | | BOEM/SOL Internal | Surname Package cover sheet | NO | | DVD02 |
| CW0000163149 | CW0000163150 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties List June 2009 | NO | | DVD02 |
| CW0000163151 | CW0000163151 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163152 | CW0000163153 | 2 | 20090831 | Trager, Erin C <tragere@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | DOI | MMS | EMAIL | Offshore wind farm in Atlantic at least a year away - LA Times | NO | | DVD02 |
| CW0000163154 | CW0000163154 | 1 | 20090807 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: Qualification letter | NO | | DVD02 |
| CW0000163155 | CW0000163175 | 21 | 20090731 | Maureen A. Bornholdt | James S. Gordon | MMS | CWA | Letter | CWA Company Qualification Process for an OCS Lease | NO | | DVD02 |
| CW0000163176 | CW0000163176 | 1 | 20090824 | Rolland, Michael S <Michael.Rolland@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Certificate of EMI Cape LLC 082109 | NO | | DVD02 |
| CW0000163177 | CW0000163178 | 2 | 20090820 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Conformity letter | NO | | DVD02 |
| CW0000163179 | CW0000163180 | 2 | 20090814 | James F. Bennett | James Gordon | MMS | CWA | Letter | Unsigned: Revised Emissions Estimates | NO | | DVD02 |
| CW0000163181 | CW0000163182 | 2 | 20090813 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW CAA Conformity Letter | NO | | DVD02 |
| CW0000163183 | CW0000163184 | 2 | 20090813 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW CAA Conformity Letter | NO | | DVD02 |
| CW0000163185 | CW0000163185 | 1 | 20090811 | Hill, Maurice <Maurice.Hill@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:  RE: draft SOW | NO | | DVD02 |
| CW0000163186 | CW0000163189 | 4 | 20090813 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter for surnaming | NO | | DVD02 |
| CW0000166049 | CW0000166049 | 1 | 20091209 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | Rodney did in fact initiate and request G2G with both Tribes when MMS first took over CW | NO | | DVD02 |
| CW0000166050 | CW0000166050 | 1 | 20060412 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head | Letter | Unsigned: Request for G2G meeting | NO | | DVD02 |
| CW0000166051 | CW0000166052 | 2 | 20060726 | | | | | Meeting materials | G2G Wampanoag of Gay Head 7/26/06 | NO | | DVD02 |
| CW0000166053 | CW0000166054 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166055 | CW0000166057 | 3 | 20091202 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166058 | CW0000166060 | 3 | 20091202 | Krueger, Andrew D | Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; 'Golladay, Jennifer' <Jennifer.Golladay@mms.gov>; Pless, Al <Hubert.Pless@mms.gov>; Mi | MMS | MMS | EMAIL | Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166061 | CW0000166063 | 3 | 20091202 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166064 | CW0000166066 | 3 | 20091210 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: revised CW materials | NO | | DVD02 |
| CW0000166067 | CW0000166067 | 1 | 20091209 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,DOI | EMAIL | SHPO does not concur Feb 2009 | NO | | DVD02 |
| CW0000166068 | CW0000166068 | 1 | 20091202 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Tom King to Salazar re: Nantucket Sound | NO | | DVD02 |
| CW0000166069 | CW0000166069 | 1 | 20091207 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: MMS to EPA | NO | | DVD02 |
| CW0000166070 | CW0000166070 | 1 | 20090218 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind letters BATCH #1 | NO | | DVD02 |
| CW0000166071 | CW0000166071 | 1 | 20090218 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind letters BATCH #2 | NO | | DVD02 |
| CW0000166072 | CW0000166072 | 1 | 20090220 | Krueger, Andrew D | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW letters | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166073 | CW0000166073 | 1 | 20090219 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: 106 briefing paper | NO | | DVD02 |
| CW0000166074 | CW0000166074 | 1 | 20090202 | Krueger, Andrew D | 'Mike Zickel' <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | Meeting Logistics: Accepted: Section 106 Weekly Meeting | NO | | DVD02 |
| CW0000166075 | CW0000166075 | 1 | 20090210 | Krueger, Andrew D <kruegera@mms.gov> | 'Mike Zickel' <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | Meeting Logistics: Accepted: Weekly Teleconference on Section 106 Meetings | NO | | DVD02 |
| CW0000166076 | CW0000166076 | 1 | 20090204 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Atsalis Letter response | NO | | DVD02 |
| CW0000170467 | CW0000170467 | 1 | 20090910 | Horrell, Christopher <horrellc@doi.com> | Irion, Jack <Jack.Irion@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | DOI | MMS | EMAIL | FW: Letter from APNS re: Section 106 for Cape Wind | NO | | DVD02 |
| CW0000170468 | CW0000170472 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000170473 | CW0000170473 | 1 | 20091030 | Horrell, Christopher <horrellc@doi.com> | 'ed.bell@sec.state.ma.us'; audra@saveoursound.org; 'jbugbee@ci.tisbury.ma.us'; 'jcahalane@ci.mashpee.ma.us'; 'jmerriam@town.harwich.ma.us'; 'mvoigt@nantucket-ma.gov'; 'RWhite@town.dennis.ma.us'; 'rwey@ci.oak-bluffs.ma.us'; 'smcauliffe@yarmouth.ma.us'; 'be | DOI | Multiple | EMAIL | National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000170474 | CW0000170475 | 2 | 20090514 | Horrell, Christopher <horrellc@doi.com> | Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@ | DOI | Multiple | EMAIL | RE: update meeting cancelled | NO | | DVD02 |
| CW0000170476 | CW0000170476 | 1 | 20090414 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | Multiple | EMAIL | Section 106 Boston April 26th | NO | | DVD02 |
| CW0000170477 | CW0000170477 | 1 | 20090415 | Horrell, Christopher <horrellc@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Travel to Boston 04/28/09 | NO | | DVD02 |
| CW0000170478 | CW0000170478 | 1 | 20090416 | Horrell, Christopher <horrellc@doi.com> | Williams, Mike <Mike.Williams@mms.gov> | DOI | MMS | EMAIL | Travel to Boston for the Cape Wind Section 106 meeting. | NO | | DVD02 |
| CW0000170479 | CW0000170481 | 3 | 20090716 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-m | DOI | Multiple | EMAIL | FW: 106 site visit | NO | | DVD02 |
| CW0000170482 | CW0000170482 | 1 | 20090720 | Horrell, Christopher <horrellc@doi.com> | Irion, Jack <Jack.Irion@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | DOI | MMS | EMAIL | FW: Massachusetts Opposition to TCP eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000170483 | CW0000170484 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000170485 | CW0000170486 | 2 | 20090722 | Horrell, Christopher <horrellc@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov> | DOI | MMS | EMAIL | FW: Upcoming site visits. | NO | | DVD02 |
| CW0000170487 | CW0000170491 | 5 | 20090716 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | Multiple | EMAIL | RE: 106 site visit | NO | | DVD02 |
| CW0000170492 | CW0000170495 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000170496 | CW0000170500 | 5 | 20090617 | Horrell, Christopher <horrellc@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | DOI | EMAIL | RE: Thank you--106 | NO | | DVD02 |
| CW0000170501 | CW0000170501 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170502 | CW0000170510 | 9 | 20071121 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD02 |
| CW0000170511 | CW0000170514 | 4 | 20070920 | | | | | BOEM/SOL Internal | 3.0 Alternatives to the Proposed Action Table of Contents | NO | | DVD02 |
| CW0000170515 | CW0000170517 | 3 | 20071128 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Greenwire Press from November 28th | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170518 | CW0000170524 | 7 | 20080804 | Oynes, Chris <Chris.Oynes@mms.gov> | Montgomery, Tara <Tara.Montgomery@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov> | MMS | Multiple | EMAIL | RE: Line-of-Sight | NO | | DVD02 |
| CW0000170525 | CW0000170525 | 1 | 20071121 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Reporter inquiry | NO | | DVD02 |
| CW0000170526 | CW0000170526 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170527 | CW0000170527 | 2 | 0 | | | | | BOEM/SOL Internal | Total Vessel Emissions Summaries | NO | | DVD02 |
| CW0000156047 | CW0000156047 | 1 | 20110202 | Lillie, Thomas <Thomas.Lillie@boemre.gov> | Walter.Cruickshank@boemre.gov; jack.haugrud@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | Meeting Logistics: Cape Wind Internal Meeting | NO | | DVD02 |
| CW0000156048 | CW0000156048 | 1 | 20110201 | Lillie, Thomas <Thomas.Lillie@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | Transmittal Email: Fw: Incoming FYI | NO | | DVD02 |
| CW0000156049 | CW0000156053 | 5 | 20110131 | Charles S. McLaughlin | Kenneth Salazar, David Hayes, Michael Bromwich, Walter D. Cruickshank | Town of Barnstable | DOI, BOEMRE | Letter | Town of Barnstable near Cape Wind requests many issues of being first emergency responders be addressed before a COP issues in this case | NO | | DVD02 |
| CW0000156054 | CW0000156056 | 3 | 20110201 | Harris, Sarah </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SARAH.HARRIS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Cape Wind meeting tomorrow | NO | | DVD02 |
| CW0000156057 | CW0000156057 | 1 | 20110201 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | sarah.harris@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind meeting tomorrow | NO | | DVD02 |
| CW0000156058 | CW0000156058 | 1 | 20110201 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Thomas.Lillie@boemre.gov; Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | Transmittal Email: FW: Cape Wind meeting tomorrow | NO | | DVD02 |
| CW0000156059 | CW0000156059 | 1 | 20110201 | Harris, Sarah </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SARAH.HARRIS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind meeting tomorrow | NO | | DVD02 |
| CW0000156060 | CW0000156060 | 1 | 20110201 | Scott Brown | Kenneth Salazar | US Senate | DOI | Letter | Request that BOEMRE provide public review and comment on COP | NO | | DVD02 |
| CW0000156061 | CW0000156062 | 2 | 20110201 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Walter.Cruickshank@boemre.gov; thomas.lillie@boemre.gov; jack.haugrud@sol.doi.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD02 |
| CW0000156063 | CW0000156064 | 2 | 20110201 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | thomas.lillie@boemre.gov; jack.haugrud@sol.doi.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD02 |
| CW0000156065 | CW0000156065 | 1 | 20110201 | Lillie, Thomas <Thomas.Lillie@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: Cape Wind Meeting | NO | | DVD02 |
| CW0000156066 | CW0000156066 | 1 | 20110201 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Thomas.Lillie@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Meeting | NO | | DVD02 |
| CW0000156067 | CW0000156067 | 1 | 20110201 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Cape Wind Meeting | NO | | DVD02 |
| CW0000156068 | CW0000156068 | 1 | 20110128 | Bromwich, Michael R <Michael.Bromwich@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | Transmittal Email: FW: Supplemental Notice of Intent to Sue Under the Endangered Species Act | NO | | DVD02 |
| CW0000156069 | CW0000156080 | 12 | 20110128 | Jessica Almy | Kenneth Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab, Robert L. Van Antwerp | Meyer Glitzenstein & Crystal | DOI, BOEMRE, DOC, NOAA, COE | Letter | Re: Supplemental NOI to Sue Under the Endangered Species Act in Connection With the Impact of The Cape Wind Project on Right Whales and Endangered Sea Turtles; Request for Supplemental EIS | NO | | DVD02 |
| CW0000156081 | CW0000156081 | 1 | 20110125 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | John.Cossa@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: CW brfg paper | NO | | DVD02 |
| CW0000156082 | CW0000156082 | 1 | 20110124 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD02 |
| CW0000156083 | CW0000156083 | 1 | 20101228 | | | | | Federal Register Notice | Federal Register Vol. 75 No. 248, Notices 81637 | NO | | DVD02 |
| CW0000156084 | CW0000156084 | 1 | 20110124 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | Cape Wind EA & ROD | NO | | DVD02 |
| CW0000156085 | CW0000156089 | 5 | 20110119 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | gedens@mckennalong.com | DOI | McKenna Long & Aldridge | EMAIL | General Communication: RE: Cape Wind | NO | | DVD02 |
| CW0000156090 | CW0000156094 | 5 | 20110119 | Edens, Geri <gedens@mckennalong.com> | jack.haugrud@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; michael.bromwich@boemre.gov | Mckenna Long & Aldridge | DOI, BOEMRE | EMAIL | Re: Name of Attorney | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000156095 | CW0000156110 | 16 | 20100120 | Luther L. Hajek | | DOJ | | Legal Document | Defendants' Response to Plaintiffs' Motion to Establish a Schedule for the Production of the AR and Plaintiffs' Request for a Status Conference | NO | | DVD02 |
| CW0000156111 | CW0000156119 | 9 | 20110118 | | | | | Legal Document | Declaration of Thomas R. Chapman | NO | | DVD02 |
| CW0000156120 | CW0000156120 | 1 | 20110118 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Luke.Hajek@usdoj.gov; KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Cape Wind Declaration RE: Compel Production of AR within 60 days 12-14-2011 DMR | NO | | DVD02 |
| CW0000156121 | CW0000156123 | 3 | 20110118 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Dennis.Daugherty@sol.doi.gov; jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: NOAA BiOP | NO | | DVD02 |
| CW0000156124 | CW0000156291 | 168 | 20101230 | Patricia A. Kurkul | | NMFS | | Regulatory Compliance Document | NMFS Endangered Species Act Section 7 Consultation Biological Opinion | NO | | DVD02 |
| CW0000156292 | CW0000156295 | 4 | 20110114 | Anderson, Frederick <fanderson@mckennalong.com> | jack.haugrud@sol.doi.gov | Mckenna Long & Aldridge | DOI | EMAIL | Actual Language of First Circuit Case | NO | | DVD02 |
| CW0000156296 | CW0000156298 | 3 | 20110112 | Daugherty, Dennis </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DENNIS.DAUGHERTY> | jack.haugrud@sol.doi.gov | DOI | DOI | EMAIL | FW: Name of Attorney | NO | | DVD02 |
| CW0000156299 | CW0000156301 | 3 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | Re: Name of Attorney | NO | | DVD02 |
| CW0000156302 | CW0000156303 | 2 | 20110111 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | Re: Name of Attorney | NO | | DVD02 |
| CW0000156304 | CW0000156304 | 1 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Name of Attorney | NO | | DVD02 |
| CW0000156305 | CW0000156307 | 3 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Elizabeth_Klein@ios.doi.gov; jack.haugrud@sol.doi.gov; Ned_Farquhar@ios.doi.gov; Edward_A_Boling@ios.doi.gov; Neal_Kemkar@ios.doi.gov; John.Cossa@sol.doi.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: Meeting w/Secretary re offshore wind | NO | | DVD02 |
| CW0000156308 | CW0000156310 | 3 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | jack.haugrud@sol.doi.gov; Elizabeth_Klein@ios.doi.gov; Ned_Farquhar@ios.doi.gov; Edward_A_Boling@ios.doi.gov; Neal_Kemkar@ios.doi.gov; John.Cossa@sol.doi.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: Meeting w/Secretary re offshore wind | NO | | DVD02 |
| CW0000156311 | CW0000156311 | 1 | 20110106 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: Cape Wind meeting is in 6119 | NO | | DVD02 |
| CW0000156312 | CW0000156318 | 7 | 20100103 | Benjamin S. Sharp | | Perkins Coie LLP | | Legal Document | Public Employees for Environmental Responsibility v. Bromwich and CWA; APNS v. Salazar and CWA; Town of Barnstable v. Salazar and CWA; Martha's Vineyard/Dukes County Fisherman's Assn v. Salazar and CWA; Civil No. 1-067 | NO | | DVD02 |
| CW0000156319 | CW0000156323 | 5 | 20100103 | | | | | Legal Document | PEER v Michael R. Bromwich and CWA | NO | | DVD02 |
| CW0000156324 | CW0000156325 | 2 | 20101220 | Tsai, Brian </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BTSAI> | | DOI | | EMAIL | Transmittal Email: News Summary | NO | | DVD02 |
| CW0000156326 | CW0000156326 | 1 | 20101210 | Hajek, Luke (ENRD) <Luke.Hajek@usdoj.gov> | Tim.Baker@sol.doi.gov; Erik.Petersen@usdoj.gov; Samantha.Frank@usdoj.gov; Edward.Passarelli@usdoj.gov | DOJ | DOI, DOJ | EMAIL | Transmittal Email: RE: Cape Wind: Defendants' Reply in Support of MTD | NO | | DVD02 |
| CW0000156327 | CW0000156375 | 49 | 20101210 | | | | | Legal Document | Defendants' Reply in Support of Motion to Dismiss | NO | | DVD02 |
| CW0000156376 | CW0000156379 | 4 | 20101210 | | | | | BOEM/SOL Internal | PEER v Michael R. Bromwich and CWA - Supplemental Declaration of Walter D. Cruickshank | NO | | DVD02 |
| CW0000156380 | CW0000156382 | 3 | 20101209 | Elisabeth L. Shu | | Mckenna Long & Aldridge | | Legal Document | PEER v Michael R. Bromwich and CWA - CWA's Notice of Filing the Declaration of James S. Gordon | NO | | DVD02 |
| CW0000156383 | CW0000156386 | 4 | 20101209 | James S. Gordon | | | | BOEM/SOL Internal | PEER v Michael R. Bromwich and CWA - Declaration of James S. Gordon | NO | | DVD02 |
| CW0000156387 | CW0000156465 | 79 | 20101112 | Benjamin S. Sharp | | APNS | | BOEM/SOL Internal | Plaintiffs' Opposition to Defendants' Motion to Dismiss | NO | | DVD02 |
| CW0000156466 | CW0000156468 | 3 | 20101116 | Haugrud, Jack </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=KEVIN.HAUGRUD> | Luke.Hajek@usdoj.gov | DOI | DOJ | EMAIL | General Communication: RE: Cape Wind Lease | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000156469 | CW0000156471 | 3 | 20101116 | Hajek, Luke (ENRD) <Luke.Hajek@usdoj.gov> | jack.haugrud@sol.doi.gov | DOJ | DOI | EMAIL | Transmittal Email: FW: Cape Wind Lease | NO | | DVD02 |
| CW0000156472 | CW0000156474 | 3 | 20101006 | Bruffy, Robert <robert.bruffy@sol.doi.gov> | Jack.Haugrud@usdoj.gov | DOI | DOJ | EMAIL | FW: Secretary's Priority Message - Updates | NO | | DVD02 |
| CW0000156475 | CW0000156477 | 3 | 20100928 | Hajek, Luke (ENRD) </O=USDOJ/OU=ENRD/CN=RECIPIENTS/CN=MAILBOXES/CN=LHAJEK> | JWilliam@ENRD.USDOJ.GOV; KGustafson@ENRD.USDOJ.GOV | DOJ | DOJ | EMAIL | General Communication: RE: Cape Wind - draft motion to dismiss in PEER case | NO | | DVD02 |
| CW0000156478 | CW0000156480 | 3 | 20100928 | Williams, Jean (ENRD) </O=USDOJ/OU=ENRD/CN=RECIPIENTS/CN=MAILBOXES/CN=JWILLIAM> | LHajek@ENRD.USDOJ.GOV; KGustafson@ENRD.USDOJ.GOV | DOJ | DOJ | EMAIL | General Communication: RE: Cape Wind - draft motion to dismiss in PEER case | NO | | DVD02 |
| CW0000156481 | CW0000156487 | 7 | 20101027 | William S. Eubanks II, Benjamin S. Sharp, W. Eric Pilsk, David E. Frulla | | Meyer Glitzenstein & Crystal, Perkins Coie LLP, Kaplan Kirsch & Rockwell LLP, Kelley Drye & Warren LLP | | Legal Document | Public Employees for Environmental Responsibility v. Bromwich and CWA; APNS v. Salazar and CWA; Town of Barnstable v. Salazar and CWA; Martha's Vineyard/Dukes County Fisherman's Assn v. Salazar and CWA; Civil No. 10-1067 | NO | | DVD02 |
| CW0000156488 | CW0000156505 | 18 | 20101004 | Audra Parker | | APNS | | Legal Document | APNS v FAA - Petition for Review | NO | | DVD02 |
| CW0000156506 | CW0000156534 | 29 | 20100929 | | | | | BOEM/SOL Internal | Martha's Vineyard/ Dukes County Fishermen's Association v Kenneth Salazar and CWA - Defendants' Motion to Dismiss Plaintiffs' Complaint and Memorandum In Support | NO | | DVD02 |
| CW0000156535 | CW0000156535 | 1 | 20100913 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Lisa.Russell@sol.doi.gov; Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind Litigation: Walter Cruickshank Declaration Draft | NO | | DVD02 |
| CW0000156536 | CW0000156536 | 1 | 20100913 | Cossa, John </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JOHN.COSSA> | Lisa.Russell@sol.doi.gov; Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind Litigation: Walter Cruickshank Declaration Draft | NO | | DVD02 |
| CW0000156537 | CW0000156537 | 1 | 20100907 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Marigrace.Caminiti@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: cape wind | NO | | DVD02 |
| CW0000156538 | CW0000156538 | 1 | 20100907 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: FW: Cape Wind Meeting - ASAP | NO | | DVD02 |
| CW0000156539 | CW0000156539 | 1 | 20100831 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Lisa.Russell@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; kimberly.boswell@sol.doi.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; Poojan.Trip | BOEMRE | DOI, BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind Litigation -- Administrative Record Planning Meeting -- ATTY-CLIENT PRIVILEGED | NO | | DVD02 |
| CW0000156540 | CW0000156540 | 1 | 20100709 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALLEY> | DPW@sol.doi.gov | DOI | DOI | EMAIL | RE: ISO Cape Wind complaints? | NO | | DVD02 |
| CW0000156541 | CW0000156541 | 1 | 20100709 | O'Malley, Josefa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=JOSEFA.O'MALLEY> | DPW@sol.doi.gov | DOI | DOI | EMAIL | ISO Cape Wind complaints? | NO | | DVD02 |
| CW0000156542 | CW0000156572 | 31 | 20100625 | Eric R. Glitzenstein, William S. Eubanks | | Meyer Glitzenstein & Crystal | | Legal Document | PEER v. Bromwich (DDC) | NO | | DVD02 |
| CW0000156573 | CW0000156573 | 1 | 20100625 | Roth, Barry </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BARRY.ROTH> | Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000156574 | CW0000156574 | 1 | 20100625 | Tompkins, Hilary C </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Lisa.Russell@sol.doi.gov; BARRY.ROTH@sol.doi.gov; Paul.Smyth@sol.doi.gov; Vincent.Ward@sol.doi.gov; Tony.Conte@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000156575 | CW0000156575 | 1 | 20100625 | Petersen, Erik (ENRD) <Erik.Petersen@usdoj.gov> | Lisa.Russell@sol.doi.gov; Seth.Barsky@usdoj.gov | DOJ | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000156576 | CW0000156576 | 1 | 20100625 | Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | Lisa.Russell@sol.doi.gov; Eileen_Sobeck@ios.doi.gov | DOJ | DOI | EMAIL | Transmittal Email: FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000156577 | CW0000156607 | 31 | 20100625 | Eric R. Glitzenstein, William S. Eubanks | | Meyer Glitzenstein & Crystal | | BOEM/SOL Internal | Complaint for Declaratory and Injunctive Relief | NO | | DVD02 |
| CW0000156608 | CW0000156609 | 2 | 20100625 | Barsky, Seth (ENRD) <Seth.Barsky@usdoj.gov> | Lisa.Russell@sol.doi.gov; Eileen_Sobeck@ios.doi.gov | DOJ | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD02 |
| CW0000156610 | CW0000156643 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000156644 | CW0000156648 | 5 | 20100420 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: Cape Wind Legal Deficiencies; Notice of Intent to Sue | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000156649 | CW0000156649 | 1 | 20100428 | Tompkins, Hilary C </o=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=HILARY.TOMPKINS> | Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Re: Cape Wind press release | NO | | DVD02 |
| CW0000156650 | CW0000156652 | 3 | 20100628 | James J. Kendall | Patricia Kurkul | BOEMRE | NMFS | BOEM/SOL Internal | Working DRAFT: MMS ESA Reinitiation request | NO | | DVD02 |
| CW0000156653 | CW0000156699 | 47 | 0 | | | | | | | NO | | DVD02 |
| CW0000156700 | CW0000156704 | 5 | 20101104 | | | | | BOEM/SOL Internal | Working DRAFT: Federal Register Notice Cape Wind Lease | NO | | DVD02 |
| CW0000156705 | CW0000156707 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000156708 | CW0000156710 | 3 | 20101006 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Luke.Hajek@usdoj.gov; Tim.Baker@sol.doi.gov; Wyndy.Rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Cape Wnd Lease | NO | | DVD02 |
| CW0000156711 | CW0000156757 | 47 | 0 | | | | | | | NO | | DVD02 |
| CW0000156758 | CW0000156760 | 3 | 20110211 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Notice of Preparation of an EA CWA COP Renewable Energy Lease | NO | | DVD02 |
| CW0000156761 | CW0000156794 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000156795 | CW0000156795 | 1 | 20100430 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Transmittal Email: Draft NOA ROD/ACHP - DMR Comments | NO | | DVD02 |
| CW0000156796 | CW0000156798 | 3 | 20110218 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | FW: Cape Wind Notice | NO | | DVD02 |
| CW0000156799 | CW0000156814 | 16 | 20110412 | | | | | NEPA Document | DRAFT: Cape Wind Energy Project ROD | NO | | DVD02 |
| CW0000156815 | CW0000156853 | 39 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD02 |
| CW0000156854 | CW0000156872 | 19 | 20110105 | Audra Parker | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | APNS | DOI, BOEMRE | Letter | Re: Public Comment on Cape Wind COP | NO | | DVD02 |
| CW0000156873 | CW0000156875 | 3 | 20100628 | James J. Kendall | Patricia Kurkul | BOEMRE | NMFS | Letter | Unsigned: ESA reinitiation request | NO | | DVD02 |
| CW0000156876 | CW0000156876 | 1 | 20110404 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Tim.Baker@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | New new stipulations in cape wind | NO | | DVD02 |
| CW0000156877 | CW0000156879 | 3 | 20110419 | Leann Bullin | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: News Release - BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD02 |
| CW0000156880 | CW0000156882 | 3 | 20110218 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | KAREN.HAWBECKER@sol.doi.gov | DOI | DOI | EMAIL | RE: Cape Wind Notice | NO | | DVD02 |
| CW0000156883 | CW0000156883 | 1 | 20100510 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Cape Wind ROD NOA | NO | | DVD02 |
| CW0000156884 | CW0000156884 | 1 | 20110308 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Notice of Preparation - Vicki's contact information | NO | | DVD02 |
| CW0000156885 | CW0000156885 | 1 | 20100428 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: RE: ROD Attached | NO | | DVD02 |
| CW0000156886 | CW0000156886 | 1 | 20110414 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000156887 | CW0000156887 | 1 | 20100702 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | General Communication: RE: Surname Package - Dir. Decision Memo - Cape Wind operating fee options paper | NO | | DVD02 |
| CW0000156888 | CW0000156888 | 1 | 20100702 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Redlines of Cape Wind Lease Surname Package documents | NO | | DVD02 |
| CW0000156889 | CW0000156889 | 1 | 20100707 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | johncossa@earthlink.net | DOI | DOI | EMAIL | Transmittal Email: FW: my edits attached (comments remain) | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000156890 | CW0000156890 | 1 | 20101217 | Cossa, John </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=John. Cossa> | Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Memorandum Timeframe for Decision on CWA COP DMR | NO | | DVD02 |
| CW0000156891 | CW0000156891 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000156892 | CW0000157691 | 800 | 0 | | | | | | | NO | | DVD02 |
| CW0000157692 | CW0000157705 | 14 | 20080101 | | | MMS | | NEPA document | DEIS Executive Summary | NO | | DVD02 |
| CW0000157706 | CW0000157735 | 30 | 20080101 | | | MMS | | NEPA document | DEIS Description of Proposed Action | NO | | DVD02 |
| CW0000157736 | CW0000158012 | 277 | 20080101 | | | MMS | | NEPA document | DEIS Environmental and Socioeconomic Consequences | NO | | DVD02 |
| CW0000158013 | CW0000158038 | 26 | 20080101 | | | MMS | | NEPA document | DEIS Cumulative Impact Analysis | NO | | DVD02 |
| CW0000158039 | CW0000158060 | 22 | 20080101 | | | MMS | | NEPA document | DEIS 9.0 Monitoring and Mitigation | NO | | DVD02 |
| CW0000158061 | CW0000158860 | 800 | 20090101 | | | MMS | | NEPA Document | Cape Wind Energy Project Final EIS - Volume I of III | NO | | DVD02 |
| CW0000158861 | CW0000158892 | 32 | 20101028 | | | | | NEPA Document | DEIS Volume II - Appendix A: Draft EIS Mailing List | NO | | DVD02 |
| CW0000158893 | CW0000159050 | 158 | 20101028 | | | | | NEPA Document | DEIS - Appendix C Information on T & E Species and Potential Effects to T & E Species | NO | | DVD02 |
| CW0000159051 | CW0000159141 | 91 | 20080101 | | | | | NEPA Document | DEIS - Appendix D Essential Fish Habitat ( EFH) Assessment | NO | | DVD02 |
| CW0000159142 | CW0000159466 | 325 | 20080101 | | | | | NEPA Document | DEIS - Appendix E Agency Correspondence and Consultation | NO | | DVD02 |
| CW0000159467 | CW0000159532 | 66 | 20080101 | | | | | NEPA Document | DEIS - Appendix F Economic Model | NO | | DVD02 |
| CW0000159533 | CW0000159567 | 35 | 20080101 | | | | | NEPA Document | DEIS Table of Contents | NO | | DVD02 |
| CW0000159568 | CW0000159568 | 1 | 20040321 | Douglas M. Fraser | | Department of the Air Force | AF/XO | Memo | Memorandum for AF/XO in reference to Proposed Wind Power Plant Near Cape Cod AFS | NO | | DVD02 |
| CW0000159569 | CW0000159569 | 1 | 20080807 | Rodney E. Cluck | Ida Mcdonnell | MMS | EPA | EMAIL | Cape Wind air modeling | NO | | DVD02 |
| CW0000159570 | CW0000159573 | 4 | 20080522 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000159574 | CW0000159575 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000159576 | CW0000159578 | 3 | 20061023 | Dirk Herkhof | Rodney Cluck | MMS | MMS | EMAIL | Regulatory Status of CW Project | NO | | DVD02 |
| CW0000159579 | CW0000159587 | 9 | 20070622 | | | ESS | | BOEM/SOL Internal | Cape Wind Project Construction Emissions Inside of 25 miles DRAFT- For Discussion Purposes Only Excel Chart | NO | | DVD02 |
| CW0000159588 | CW0000159589 | 2 | 20070622 | | | ESS | | BOEM/SOL Internal | Cape Wind Project Construction Emissions Inside of 25 miles DRAFT- For Discussion Purposes Only Excel Chart | NO | | DVD02 |
| CW0000159590 | CW0000159590 | 1 | 20081125 | | | MMS | | BOEM/SOL Internal | Legal Notice: Clean Air Act Draft General Conformity Determination | NO | | DVD02 |
| CW0000159591 | CW0000159591 | 1 | 0 | | | ESS | | BOEM/SOL Internal | Construction Phase Emissions Summary of Air Quality Impacts Excel Chart | NO | | DVD02 |
| CW0000159592 | CW0000159592 | 1 | 20060310 | Karen Adams | Rodney E. Cluck | COE | MMS | EMAIL | Air Force PAVE PAWS radar | NO | | DVD02 |
| CW0000159593 | CW0000159593 | 1 | 20060310 | James Warren | Cape Cod Times | | | Report/Study | Proposed Wind Farm Locations | NO | | DVD02 |
| CW0000159594 | CW0000159594 | 1 | 20051020 | Karen Adams | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Higgins.Elizabeth@epamail.epa.gov; Julie.Crocker@NOAA.gov; KBlount@D1.uscg.mil; Lan | COE | multiple | EMAIL | Cape Wind EIS-Cooperating Agency Meeting Invitation | NO | | DVD02 |
| CW0000159595 | CW0000159595 | 1 | 20050726 | | | | | BOEM/SOL Internal | Cape Wind FEIS Schedule | NO | | DVD02 |
| CW0000159596 | CW0000159612 | 17 | 20051014 | | | | | BOEM/SOL Internal | List of Categories and DR/IR sub-topics | NO | | DVD02 |
| CW0000159613 | CW0000159613 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000159614 | CW0000159727 | 114 | 0 | | | | | | | NO | | DVD02 |
| CW0000159728 | CW0000159728 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000159729 | CW0000159737 | 9 | 20070813 | | | | | BOEM/SOL Internal | Working DRAFT: MOU between COE and CWA | NO | | DVD02 |
| CW0000159738 | CW0000159738 | 1 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000159739 | CW0000159739 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000159740 | CW0000159740 | 1 | 20050927 | Karen Adams | Rodney E. Cluck | COE | MMS | EMAIL | Transmittal Email: Forward of letter faxed from Kevin Dennehy at the Cape Cod Times | NO | | DVD02 |
| CW0000159741 | CW0000159741 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000159742 | CW0000159742 | 1 | 20051025 | Karen Adams | Rodney E. Cluck | COE | MMS | EMAIL | Forwarded message containing documents pertaining to permitting of the Met. Tower | NO | | DVD02 |
| CW0000159743 | CW0000159749 | 7 | 20020816 | Christine Godfrey | Leonard Fagan | COE | CWA | Letter | Cover letter for two copies of a Department of the Army permit authorizing work | NO | | DVD02 |
| CW0000159750 | CW0000159764 | 15 | 20020816 | | | | | BOEM/SOL Internal | Unsigned: EA and statement of findings of Application Number: 199902477, Applicant: CWA | NO | | DVD02 |
| CW0000159765 | CW0000159771 | 7 | 20020814 | Thomas L. Koning | | COE | | Legal Document | Unsigned Copy of the Department of the Army Permit: Authorization to Perform Work | NO | | DVD02 |
| CW0000159772 | CW0000159772 | 1 | 20060127 | Walter D. Cruickshank | Karen K. Adams | MMS | COE | Letter | Request to COE to be a Cooperating Agency for the Compilation of the Cape Wind DEIS | NO | | DVD02 |
| CW0000159773 | CW0000159776 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD02 |
| CW0000159777 | CW0000159780 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD02 |
| CW0000159781 | CW0000159784 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD02 |
| CW0000159785 | CW0000159785 | 1 | 20060101 | Walter D. Cruickshank | | MMS | | Letter | Unsigned: Cape Wind Cooperating Agency Letter | NO | | DVD02 |
| CW0000159786 | CW0000159786 | 1 | 20060627 | | | | | Meeting materials | Cape Wind Cooperative Agency Meeting Location Attendees and Purpose | NO | | DVD02 |
| CW0000159787 | CW0000159787 | 1 | 20060127 | Walter D. Cruickshank | Phil Dascomb | MMS | Cape Cod Commission | Letter | Unsigned: Request to become a cooperating agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159788 | CW0000159788 | 1 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Consultation and Coordination with attachment of Cape Wind Cooperating Agency Contacts Final Document | NO | | DVD02 |
| CW0000159789 | CW0000159789 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000159790 | CW0000159790 | 1 | 20060127 | Walter D. Cruickshank | Timothy Timmermann | MMS | EPA | Letter | Unsigned: Request to become a cooperating agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159791 | CW0000159791 | 1 | 20060127 | Walter D. Cruickshank | Theresa Flieger | MMS | FAA | Letter | Unsigned: Request to become a cooperating agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159792 | CW0000159792 | 1 | 20090113 | Charles S. McLaughlin | Randall B. Luthi | Town of Barnstable | MMS | Letter | Unsigned: Town of Barnstable Concerns over Cape Wind and it's Review Process | NO | | DVD02 |
| CW0000159793 | CW0000159793 | 1 | 20060126 | Walter D. Cruickshank | Anne Canaday | MMS | MA EOEA | Letter | Unsigned: Request to become a Cooperating Agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159794 | CW0000159794 | 1 | 20051212 | | | | | BOEM/SOL Internal | Master List of Agencies MOU on Cape Wind | NO | | DVD02 |
| CW0000159795 | CW0000159797 | 3 | 20060127 | Walter D. Cruickshank | Jack Terrill | MMS | NOAA | Letter | Unsigned: Request to become a Cooperating Agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159798 | CW0000159800 | 3 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Consultation and Coordination | NO | | DVD02 |
| CW0000159801 | CW0000159804 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD02 |
| CW0000159805 | CW0000159805 | 1 | 20060126 | Walter D. Cruickshank | | MMS | MHC | Letter | Unsigned: Request to become a Cooperating Agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159806 | CW0000159806 | 1 | 0 | | | | | BOEM/SOL Internal | List of the Federal Cooperating Agencies | NO | | DVD02 |
| CW0000159807 | CW0000159807 | 1 | 20060127 | Walter D. Cruickshank | Edward LeBlanc | MMS | USCG | Letter | Unsigned: Request to become a Cooperating Agency with MMS to complete the new DEIS | NO | | DVD02 |
| CW0000159808 | CW0000159808 | 1 | 20071128 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CZM Timeline CW | NO | | DVD02 |
| CW0000159809 | CW0000159815 | 7 | 20070131 | | | ESS | | Report/Study | 8.0 Federal and Local regulatory Permitting and consistency | NO | | DVD02 |
| CW0000159816 | CW0000159823 | 8 | 0 | Elizabeth M. Annand | | | | BOEM/SOL Internal | Pre-construction Surveys - piping plover and roseate tern use of Nantucket Sound and Horseshoe Shoal. | NO | | DVD02 |
| CW0000159824 | CW0000159849 | 26 | 20080919 | | | | | Regulatory Compliance Document | Avian and Bat Monitoring Plan for the Cape Wind Proposed Offshore Wind Facility | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000159850 | CW0000159934 | 85 | 20070701 | | | | | Regulatory Compliance Document | Appendix D EFH Assessment Cape Wind Energy Project | NO | | DVD02 |
| CW0000159935 | CW0000160005 | 71 | 20060111 | | | ESS | | Regulatory Compliance Document | Cape Wind Energy Project Appendix 3.8-C: Essential Fish Habitat Assessment | NO | | DVD02 |
| CW0000160006 | CW0000160008 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000160009 | CW0000160093 | 85 | 20070701 | | | MMS, NMFS | | Regulatory Compliance Document | Appendix D EFH Assessment Cape Wind Energy Project | NO | | DVD02 |
| CW0000160094 | CW0000160094 | 1 | 20070815 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind: Appendix D - EFH Assessment - Data Request | NO | | DVD02 |
| CW0000160095 | CW0000160095 | 1 | 20070814 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Cape Wind DEIS, Administrative Record Outline | NO | | DVD02 |
| CW0000160096 | CW0000160097 | 2 | 20070803 | Sally J. Valdes | Rodney E. Cluck | DOI | MMS | EMAIL | General Comments on the EFH Assessment for Cape Wind | NO | | DVD02 |
| CW0000160098 | CW0000160098 | 1 | 20070815 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Cape Wind: Appendix D - EFH Assessment - Data Request | NO | | DVD02 |
| CW0000160099 | CW0000160099 | 1 | 20080109 | | | MMS | | Memo | US EPA receipt of received FEIS from MMS | NO | | DVD02 |
| CW0000160100 | CW0000160123 | 24 | 20070831 | Giancarlo Sadoti, Taber Allison, Simon Perkins, Andrea Jones | | Mass Audubon | | Report/Study | A Survey of Tern Activity within Nantucket Sound, Massachusetts during the 2004 Breeding Period | NO | | DVD02 |
| CW0000160124 | CW0000160131 | 8 | 0 | | | | | BOEM/SOL Internal | Pre-construction Surveys -Piping plover and roseate tern use of Nantucket Sound and Horseshoe Shoal. | NO | | DVD02 |
| CW0000160132 | CW0000160135 | 4 | 20070827 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | Multiple | EMAIL | Agenda for Sept 13 meeting | NO | | DVD02 |
| CW0000160136 | CW0000160136 | 1 | 20070913 | | | | | Meeting materials | Agenda: MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD02 |
| CW0000160137 | CW0000160138 | 2 | 0 | | | | | Meeting materials | Proposed Meeting on Birds and Wind Power | NO | | DVD02 |
| CW0000160139 | CW0000160241 | 103 | 0 | | | | | | | NO | | DVD02 |
| CW0000160242 | CW0000160351 | 110 | 20060420 | | | ESS | | BOEM/SOL Internal | Working DRAFT: Marine Biological Assessment for the Cape Wind Project Nantucket Sound | NO | | DVD02 |
| CW0000160352 | CW0000160353 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000160354 | CW0000160391 | 38 | 20070123 | Jeremy J. Hatch, Solange Brault | | ESS | CWA | Report/study | Draft Collision mortalities at Horseshoe Shoal of bird species of special concern | NO | | DVD02 |
| CW0000160392 | CW0000160395 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000160396 | CW0000160400 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000160401 | CW0000160515 | 115 | 0 | | | | | | | NO | | DVD02 |
| CW0000160516 | CW0000160516 | 1 | 20070315 | Lewandowski, Jill | Cimato, James | MMS | MMS | EMAIL | Description of tern/plover telemetry study | NO | | DVD02 |
| CW0000160517 | CW0000160517 | 1 | 20080801 | | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD02 |
| CW0000160518 | CW0000160525 | 8 | 0 | | | | | BOEM/SOL Internal | Pre-construction Surveys - Piping plover and roseate tern use of Nantucket Sound and Horseshoe Shoal | NO | | DVD02 |
| CW0000160526 | CW0000160527 | 2 | 20070619 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | 6/20 Telecon re: ESA-listed species collision risk model | NO | | DVD02 |
| CW0000160528 | CW0000160529 | 2 | 0 | | | | | BOEM/SOL Internal | Internal discussion: Birds and Offshore Wind Power | NO | | DVD02 |
| CW0000160530 | CW0000160536 | 7 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Bird is the word | NO | | DVD02 |
| CW0000160537 | CW0000160539 | 3 | 20070619 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Responses to MMS June 5 Data Request re: Piping Plover Collision Risk | NO | | DVD02 |
| CW0000160540 | CW0000160540 | 1 | 20071003 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Comments on Cape Wind DEIS | NO | | DVD02 |
| CW0000160541 | CW0000160541 | 1 | 20070713 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind BA | NO | | DVD02 |
| CW0000160542 | CW0000160543 | 2 | 20080710 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000160544 | CW0000160545 | 2 | 20070816 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Transmittal Email: FW: figures for cape wind BA | NO | | DVD02 |
| CW0000160546 | CW0000160546 | 1 | 0 | HyperGEAR TIFF/PDF Convert Library | | | | Image | Comparison of Wind Farm Areas, Nantucket Sound | NO | | DVD02 |
| CW0000160547 | CW0000160550 | 4 | 20070619 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FW: Info for tomorrow's call on Cape Wind collision risk model for piping plovers and roseate terns | NO | | DVD02 |
| CW0000160551 | CW0000160551 | 1 | 20070620 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Joy Prescott <jprescott@woodlotalt.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | Links to Atlantic Coast piping plover numbers | NO | | DVD02 |
| CW0000160552 | CW0000160554 | 3 | 20071017 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | MMS comments on draft BA | NO | | DVD02 |
| CW0000160555 | CW0000160559 | 5 | 20070607 | Lewandowski, Jill <lewandoji@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Follow-up comments re Joy Prescott's Questions | NO | | DVD02 |
| CW0000160560 | CW0000160560 | 1 | 20070814 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Red knot and BA | NO | | DVD02 |
| CW0000160561 | CW0000160564 | 4 | 20070621 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | review of Cape Wind collision model | NO | | DVD02 |
| CW0000160565 | CW0000160565 | 1 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | General Communication: Woodlot deliverables | NO | | DVD02 |
| CW0000160566 | CW0000160568 | 3 | 20070710 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Right Whale Article/Presentation at ESRI UC Conference | NO | | DVD02 |
| CW0000160569 | CW0000160571 | 3 | 20070712 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000160572 | CW0000160574 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000160575 | CW0000160576 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000160577 | CW0000160581 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000160582 | CW0000160590 | 9 | 0 | | | Woodlot Alternatives | | BOEM/SOL Internal | Working DRAFT: Summary of Topics for Cape Wind BA - Roseate Tern | NO | | DVD02 |
| CW0000160591 | CW0000160595 | 5 | 20070322 | Ian Nisbet | | | MA EPA | Report/Study | Sections from Ian Nisbet's comments on the Cape Wind FEIR | NO | | DVD02 |
| CW0000160596 | CW0000160604 | 9 | 20051207 | | | | | Report/Study | Mass Audubon Roseate Tern Study: Buzzards Bay | NO | | DVD02 |
| CW0000160605 | CW0000160702 | 98 | 0 | | | | | | | NO | | DVD02 |
| CW0000160703 | CW0000160708 | 6 | 20080129 | Micheal Amaral | Jill Lewandowski | FWS | MMS | EMAIL | Supplementary Information: Draft BA | NO | | DVD02 |
| CW0000160709 | CW0000160716 | 8 | 20040101 | | | | | Report/Study | Piping Plover Atlantic Coast Population: Annual Status Report from the FWS website | NO | | DVD02 |
| CW0000160717 | CW0000160726 | 10 | 20011120 | Katherine R. Drake,Jonathan E. Thompson,Kiel L. Drake,Curt Zonick | | The Cooper Ornithological Society | | Report/Study | Movements, Habitat Use, and Survival of Nonbreeding Piping Plovers | NO | | DVD02 |
| CW0000160727 | CW0000160727 | 1 | 20070301 | | | | | Report/Study | Preliminary 2004 Atlantic Coast Piping Plover Abundance and Productivity Estimates | NO | | DVD02 |
| CW0000160728 | CW0000160757 | 30 | 20070112 | Jennifer M. Arnold | | | | Report/Study | Draft Population Viability Analysis for Roseate Terns Nesting in the Northwest Atlantic | NO | | DVD02 |
| CW0000160758 | CW0000160765 | 8 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC SOlutions | EMAIL | Bird is the word | NO | | DVD02 |
| CW0000160766 | CW0000160769 | 4 | 20070720 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | TRC Solutions | EMAIL | First draft of the CW BA exclusive of the birds | NO | | DVD02 |
| CW0000160770 | CW0000160771 | 2 | 20070619 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Info for tomorrow's call on Cape Wind collision risk model for piping plovers and roseate terns | NO | | DVD02 |
| CW0000160772 | CW0000160773 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Response Matrix | NO | | DVD02 |
| CW0000160774 | CW0000160777 | 4 | 20070814 | Cluck, Rodney <Rodney.Cluck@mms.gov> | John Lortie <jlortie@woodlotalt.com>; Ian Nisbet <icnisbet@verizon.net> | MMS | Stantec | EMAIL | review of Cape Wind collision model | NO | | DVD02 |
| CW0000160778 | CW0000160781 | 4 | 20070717 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000160782 | CW0000160789 | 8 | 20071126 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000160790 | CW0000160793 | 4 | 0 | | | | | Meeting materials | Outcome from MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal Held September 13, 2007 in Boston, MA | NO | | DVD02 |
| CW0000160794 | CW0000160795 | 2 | 20070712 | Lewandowski, Jill | Hecht, Anne | MMS | FWS | EMAIL | scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD02 |
| CW0000160796 | CW0000160797 | 2 | 20081120 | James R. Woehr | | MMS | | Regulatory compliance document | FWS "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD02 |
| CW0000160798 | CW0000160804 | 7 | 0 | SvonOettingen | | | | BOEM/SOL Internal | DRAFT: Appendix 1. Consultation History | NO | | DVD02 |
| CW0000160805 | CW0000160812 | 8 | 0 | SvonOettingen | | | | BOEM/SOL Internal | DRAFT: Appendix 1. Consultation History | NO | | DVD02 |
| CW0000160813 | CW0000160910 | 98 | 0 | NMFS | | | | BOEM/SOL Internal | Working DRAFT: National Marine Fisheries Service Endangered Species Act Section 7 Consultation  Draft BO | NO | | DVD02 |
| CW0000160911 | CW0000160994 | 84 | 0 | | | | | | | NO | | DVD02 |
| CW0000160995 | CW0000160998 | 4 | 0 | Jill Lewandowski | | | | BOEM/SOL Internal | CWA's Response to How RPM No. 2 (Operational Adjustments) Would Affect the Viability and Reliability of the Proposed Project | NO | | DVD02 |
| CW0000160999 | CW0000161001 | 3 | 20081119 | James R. Woehr | | MMS | | Report/Study | Professional Judgment of Biological Impacts/Benefits from the Proposed Reasonable and Prudent Measure No. 2 of the Oct 31st FWS Draft BO on the Cape Wind Proposal | NO | | DVD02 |
| CW0000161002 | CW0000161003 | 2 | 20081021 | | | | | Report/Study | Table 1. Visibility Data | NO | | DVD02 |
| CW0000161004 | CW0000161007 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000161008 | CW0000161029 | 22 | 20060101 | | | | | Report/study | Appendix A: The Basics of Radar | NO | | DVD02 |
| CW0000161030 | CW0000161035 | 6 | 20080825 | | | | | BOEM/SOL Internal | American Indians/Alaska Natives 101 Frequently Asked Questions (08/25/08) | NO | | DVD02 |
| CW0000161036 | CW0000161042 | 7 | 0 | | | | | | | NO | | DVD02 |
| CW0000161043 | CW0000161045 | 3 | 20071129 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rous | MMS | MMS | EMAIL | Climate change is a human rights and environmental justice issue - GPTCA Resolution | NO | | DVD02 |
| CW0000161046 | CW0000161046 | 1 | 20070814 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | G2G Notes with Aquinnah | NO | | DVD02 |
| CW0000161047 | CW0000161049 | 3 | 20070626 | | | | | Meeting Materials | Cultural and Historic Commission Consultation Meeting Wampanoag Tribe of Gayhead & MMS | NO | | DVD02 |
| CW0000161050 | CW0000161050 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000161051 | CW0000161053 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000161054 | CW0000161054 | 1 | 0 | | | | | Image | Aquinnah Tribe Powwow Image | NO | | DVD02 |
| CW0000161055 | CW0000161057 | 3 | 20080716 | Randall B. Luthi | Theresa M. Cook | DOI | Town of Mashpee | Letter | Unsigned: Response to Letter Regarding Consensus-Based Management Process | NO | | DVD02 |
| CW0000161058 | CW0000161059 | 2 | 0 | Rodney E. Cluck, Albert R. Barros | | | | BOEM/SOL Internal | Wind and the Wampanoag Way | NO | | DVD02 |
| CW0000161060 | CW0000161060 | 1 | 20080825 | | | | | Report/Study | Wampanoag Tribe- Aquinnah Cultural Center Logo | NO | | DVD02 |
| CW0000161061 | CW0000161061 | 1 | 0 | | | | | Image | Map of American Indian Tribes in Cape Wind Region | NO | | DVD02 |
| CW0000161062 | CW0000161062 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos 091209 | NO | | DVD02 |
| CW0000161063 | CW0000161063 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos 091209 | NO | | DVD02 |
| CW0000161064 | CW0000161064 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos 091209 | NO | | DVD02 |
| CW0000161065 | CW0000161066 | 2 | 20080626 | Rodney E. Cluck | George "Chuckie" Green | MMS | Mashpee Wampanoag Tribe | BOEM/SOL Internal | Working DRAFT: Mashpee Wampanoag G2G Letter | NO | | DVD02 |
| CW0000161067 | CW0000161068 | 2 | 20060613 | Rodney E. Cluck | Glen Marshall | MMS | Mashpee Wampanoag Tribe | Letter | Unsigned: Application Process for Cape Wind | NO | | DVD02 |
| CW0000161069 | CW0000161069 | 1 | 20060322 | Rodney E. Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Mashpee Wampanoag G2G letter | NO | | DVD02 |
| CW0000161070 | CW0000161071 | 2 | 20080626 | Rodney E. Cluck | Bettina M. Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT: Mashpee Wampanoag G2G letter | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000161072 | CW0000161072 | 1 | 0 | | | | | Image | Photo of Aquinnah Tribe with Rodney Cluck | NO | | DVD02 |
| CW0000161073 | CW0000161074 | 2 | 0 | | | | | Meeting materials | Cape Wind Energy Project G2G Meeting Outline | NO | | DVD02 |
| CW0000161075 | CW0000161075 | 1 | 0 | | | | | Image | MMS and Wampanoag members | NO | | DVD02 |
| CW0000161076 | CW0000161078 | 3 | 20090724 | | | | | Meeting materials | Cape Wind Energy Project G2G Meeting Outline | NO | | DVD02 |
| CW0000161079 | CW0000161080 | 2 | 20081120 | Jill Lewandowski | Rothstein, Dave; Amaral, Michael; vonOettingen, Susi; Hecht, Anne; Martin, Paul (Lowell,MA-US); Brandt, Jeff (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | Avian and Bat Monitoring Framework Comments | NO | | DVD02 |
| CW0000161081 | CW0000161084 | 4 | 20081007 | Jill Lewandowski | Susi VonOettingen, Michael Amaral, Anne Hecht, 'rpachter@capewind.org' | MMS | CWA | EMAIL | Using TADS or something similar as monitoring devices on offshore wind facilities | NO | | DVD02 |
| CW0000161085 | CW0000161087 | 3 | 20080801 | George Allen | Sally J. Valdes | FWS | MMS | EMAIL | Review of Cape Wind Project Bird and Bat Monitoring Plan | NO | | DVD02 |
| CW0000161088 | CW0000161090 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000161091 | CW0000161092 | 2 | 20070607 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'rpachter <rpachter@capewind.org> | MMS | CWA | EMAIL | Cape Wind post-lease G&G | NO | | DVD02 |
| CW0000161093 | CW0000161094 | 2 | 20070606 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Response to Proposed Post-Lease Geophysical and Geotechnical Program | NO | | DVD02 |
| CW0000161095 | CW0000161096 | 2 | 20070606 | | | | | BOEM/SOL Internal | MMS G&G Response to Rodney: Cape Wind Energy Project Response to Proposed Post-Lease Geophysical and Geotechnical Program | NO | | DVD02 |
| CW0000161097 | CW0000161097 | 1 | 20070607 | Clingan, Richard <Richard.Clingan@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov> | MMS | MMS, MMS | EMAIL | Cape Wind Post-Lease G&G | NO | | DVD02 |
| CW0000161098 | CW0000161098 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Review Timeline | NO | | DVD02 |
| CW0000161099 | CW0000161105 | 7 | 0 | | | | | BOEM/SOL Internal | Consulting Party Comments and EM&A Recommendations | NO | | DVD02 |
| CW0000161106 | CW0000161106 | 1 | 0 | | | | | BOEM/SOL Internal | Completion of Section 106 Consultation Process | NO | | DVD02 |
| CW0000161107 | CW0000161107 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project: Procedures for Preparing the MMS Assessment of Effect for Visual Impacts to Onshore National Register or National Register-Eligible Properties | NO | | DVD02 |
| CW0000161108 | CW0000161110 | 3 | 20080310 | | | | | Press Release/News Article | A Power Plant on Nantucket Sound? Making History or Ignoring It? | NO | | DVD02 |
| CW0000161111 | CW0000161112 | 2 | 20070607 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000161113 | CW0000161115 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000161116 | CW0000161116 | 1 | 20070730 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | National Register of Historic Places nomination forms | NO | | DVD02 |
| CW0000161117 | CW0000161117 | 1 | 0 | | | | | BOEM/SOL Internal | Table #2, Section 106 Findings for Onshore Historic Properties. | NO | | DVD02 |
| CW0000161118 | CW0000161119 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Cod, Martha's Vineyard, and Nantucket Directory List | NO | | DVD02 |
| CW0000161120 | CW0000161122 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000161123 | CW0000161123 | 1 | 0 | | | | | Image | Photograph of Native American | NO | | DVD02 |
| CW0000161124 | CW0000161128 | 5 | 20051214 | | | PAL | CWA | Report/Study | Summary Report: Supplemental Marine Archaeological Reconnaissance Survey of Revised Layout Offshore Project Area | NO | | DVD02 |
| CW0000161129 | CW0000161209 | 81 | 20040601 | | | PAL | CWA | Report/Study | Technical Report: Visual Impact Assessment of Multiple Historic Properties | NO | | DVD02 |
| CW0000161210 | CW0000161218 | 9 | 20021001 | | | PAL | ESS | Report/Study | Known Historic Properties Within Potential Visual Range of the Cape Wind Park | NO | | DVD02 |
| CW0000161219 | CW0000161225 | 7 | 20060126 | | | PAL | CWA | Report/Study | Supplemental Report: supplemental marine archaeological reconnaissance survey of revised layout offshore project area | NO | | DVD02 |
| CW0000161226 | CW0000161226 | 1 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD02 |
| CW0000161231 | CW0000161232 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation List | NO | | DVD02 |
| CW0000161239 | CW0000161239 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000161240 | CW0000161240 | 1 | 20090323 | Rodney E. Cluck | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah), unknown | EMAIL | Site Visits | NO | | DVD02 |
| CW0000161241 | CW0000161241 | 1 | 20090707 | Christopher Horrell | Bettina Washington | MMS | Mashpee Wampanoag Tribe | EMAIL | MMS participation on the 18th and 19th of July 2009 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000161242 | CW0000161243 | 2 | 0 | kruegera | | | | BOEM/SOL Internal | Draft questions to Tribes on NS 091409 | NO | | DVD02 |
| CW0000161244 | CW0000161244 | 1 | 20070309 | | | | | Report/Study | Map of Revised Turbine Array-New 3 Mile Boundary | NO | | DVD02 |
| CW0000161245 | CW0000161245 | 1 | 0 | | | | | Image | Project Locus Map | NO | | DVD02 |
| CW0000161246 | CW0000161301 | 56 | 20080909 | | | | | Meeting materials | Meeting Minutes: Section 106 Public Workshop September 9, 2008 | NO | | DVD02 |
| CW0000161302 | CW0000161368 | 67 | 20070517 | | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD02 |
| CW0000161369 | CW0000161906 | 538 | 0 | | | | | BOEM/SOL Internal | List of public comments re Section 106 | NO | | DVD02 |
| CW0000161907 | CW0000161913 | 7 | 20100212 | Matthew F. Pawa | Kenneth Salazar | Law Offices of Matthew F. Pawa | DOI | Letter | Re: Cape Wind Energy Project, Section 106 Finding Document (Revised) | NO | | DVD02 |
| CW0000161914 | CW0000161914 | 1 | 20100219 | | | | | BOEM/SOL Internal | Estimated Power Output for a Gorlov Helical Turbine | NO | | DVD02 |
| CW0000161915 | CW0000161918 | 4 | 20100114 | Joseph P. Kennedy II | | | | Press Release/News Article | Cape Wind: Fit to spin or money pit? | NO | | DVD02 |
| CW0000161919 | CW0000161919 | 1 | 20091020 | | | | | Report/Study | Photograph of Wind Turbine | NO | | DVD02 |
| CW0000161920 | CW0000161979 | 60 | 20100211 | Sandy Taylor | James F. Bennett | APNS | MMS | Letter | APNS Section 106 Comments | NO | | DVD02 |
| CW0000161980 | CW0000161983 | 4 | 20100212 | Tom Gelsthorpe | | Cape Cod Times | | Press Release/News Article | 400 Foot Molehills | NO | | DVD02 |
| CW0000161984 | CW0000161984 | 1 | 0 | Minerals Management Service | | | | BOEM/SOL Internal | Summary Table of Impacts to Historic Properties | NO | | DVD02 |
| CW0000161985 | CW0000162046 | 62 | 20060901 | | | PAL | CWA | Report/Study | Appendix 3.11-C Visual Impact Assessment of Revised Layout on Multiple Historic Properties | NO | | DVD02 |
| CW0000162047 | CW0000162047 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162048 | CW0000162050 | 3 | 20081006 | James R. Powell | Melanie Stright | Martha's Vineyard Commission | MMS | Letter | Unsigned: Regarding Section 106 of the National Historic Preservation Act as they relate to the Cape Wind proposal | NO | | DVD02 |
| CW0000162051 | CW0000162061 | 11 | 20081008 | Neil Good | Melanie Stright, Rodney E. Cluck | | MMS | Letter | Unsigned: Information to Support Eligibility of Horseshoe Shoal for Listing in NRHP and National Historic Landmark Program | NO | | DVD02 |
| CW0000162062 | CW0000162081 | 20 | 20090623 | Glenn G. Wattley, George "Chuckie" Green, Bettina M. Washington | Brona Simon | APNS, Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | MHC | Letter | Ongoing NHPA Section 106 Compliance Concerns | NO | | DVD02 |
| CW0000162082 | CW0000162120 | 39 | 20090401 | | | | | Meeting materials | Tricase Project - Blue H USA LLC | NO | | DVD02 |
| CW0000162121 | CW0000162123 | 3 | 20090408 | Glenn G. Wattley | Section 106 Consulting Parties | APNS | | Memo | Deepwater Site Alternative to Cape Wind | NO | | DVD02 |
| CW0000162124 | CW0000162132 | 9 | 20090409 | Sarah Faldetta | Andrew D. Krueger | ESS | MMS | Letter | Cape Wind Energy Project Consideration of Historic Preservation Issues in Alternatives Analyses Nantucket Sound, Massachusetts | NO | | DVD02 |
| CW0000162133 | CW0000162134 | 2 | 20081114 | | | PAL | | Report/Study | Technical Memorandum: Table 1. Properties Identified by Consulting Parties for National Register Evaluation and Visual Impact Assessment, Cape Wind Energy Project. | NO | | DVD02 |
| CW0000162135 | CW0000162162 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT | NO | | DVD02 |
| CW0000162163 | CW0000162169 | 7 | 0 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000162170 | CW0000162170 | 1 | 0 | Melanie J. Stright | Bettina M. Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT: MMS to Aquinnah | NO | | DVD02 |
| CW0000162171 | CW0000162171 | 1 | 20060412 | Rodney E. Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT: MMS to Aquinnah G2G letter | NO | | DVD02 |
| CW0000162172 | CW0000162176 | 5 | 20091207 | Andrew D. Krueger | Stephen Perkins | MMS | EPA | BOEM/SOL Internal | Working DRAFT: MMS to EPA | NO | | DVD02 |
| CW0000162177 | CW0000162178 | 2 | 0 | Randall B. Luthi | Michael Cook | MMS | USET | BOEM/SOL Internal | Working DRAFT: USET letter revised | NO | | DVD02 |
| CW0000162179 | CW0000162179 | 1 | 20090930 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD02 |
| CW0000162180 | CW0000162180 | 1 | 20090616 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD02 |
| CW0000162181 | CW0000162181 | 1 | 20080723 | | | | | Meeting materials | Agenda for Initial Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD02 |
| CW0000162182 | CW0000162184 | 3 | 20090114 | | | EM&A | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000162185 | CW000162187 | 3 | 20081112 | | | EM&A | | Meeting Materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD02 |
| CW000162188 | CW000162192 | 5 | 20100113 | | | | | Meeting Materials | Section 106 Stakeholder Meeting Notes | NO | | DVD02 |
| CW000162197 | CW000162197 | 1 | 0 | | | | | BOEM/SOL Internal | FORMAT AND DOCUMENTATION OF COMMUNICATIONS FOR CONSULTATION | NO | | DVD02 |
| CW000162198 | CW000162198 | 1 | 0 | | | | | BOEM/SOL Internal | FORMAT AND DOCUMENTATION OF COMMUNICATIONS FOR CONSULTATION | NO | | DVD02 |
| CW000162199 | CW000162199 | 1 | 0 | | | | | BOEM/SOL Internal | FREQUENCY OF MEETINGS | NO | | DVD02 |
| CW000162200 | CW000162200 | 1 | 0 | | | | | BOEM/SOL Internal | IDENTIFICATION OF ADDITIONAL APPROPRIATE CONSULTING PARTIES | NO | | DVD02 |
| CW000162201 | CW000162201 | 1 | 0 | | | | | BOEM/SOL Internal | Section 106 notes-OTHER ISSUES | NO | | DVD02 |
| CW000162202 | CW000162202 | 1 | 0 | | | | | BOEM/SOL Internal | Other Items/Issues for MMS to take away | NO | | DVD02 |
| CW000162203 | CW000162205 | 3 | 0 | | | | | BOEM/SOL Internal | Section 106 -Identification of APE | NO | | DVD02 |
| CW000162206 | CW000162256 | 51 | 20100113 | | | | | Meeting Materials | Meeting Transcript: Section 106 Consultation Parties | NO | | DVD02 |
| CW000162257 | CW000162270 | 14 | 0 | | | | | | | NO | | DVD02 |
| CW000162271 | CW000162284 | 14 | 0 | | | | | | | NO | | DVD02 |
| CW000162285 | CW000162289 | 5 | 20100322 | | | | | Meeting materials | Statement for ACHP Public Meeting | NO | | DVD02 |
| CW000162290 | CW000162290 | 1 | 0 | | | | | Meeting materials | New Identification Efforts Due to Eligibility of Sound | NO | | DVD02 |
| CW000162291 | CW000162292 | 2 | 0 | | | | | BOEM/SOL Internal | NEPA FEIR | NO | | DVD02 |
| CW000162293 | CW000162299 | 7 | 20070430 | | | | | Regulations Policy or Guidance | USCG Navigation Terms and Conditions for Operation of the Nantucket Sound Wind Farm as Proposed by CWA | NO | | DVD02 |
| CW000162300 | CW000162306 | 7 | 0 | | | | | | | NO | | DVD02 |
| CW000162307 | CW000162307 | 1 | 20080918 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; McElligatt, Patrick CDR <Patrick.S.McElligatt@uscg.mil> | USCG | USCG | EMAIL | Conference Call | NO | | DVD02 |
| CW000162308 | CW000162308 | 1 | 20081022 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | USCG | MMS | EMAIL | Conference Call | NO | | DVD02 |
| CW000162309 | CW000162314 | 6 | 20060220 | | | The McGowan Group | | Report/study | Impact of UK Offshore Renewable Energy Guidelines | NO | | DVD02 |
| CW000162315 | CW000162315 | 1 | 20080731 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil> | USCG | MMS | EMAIL | Cape Wind EIS: Coast Guard deliverables | NO | | DVD02 |
| CW000162316 | CW000162344 | 29 | 0 | | | | | | | NO | | DVD02 |
| CW000162345 | CW000162374 | 30 | 20081216 | David Rugger, Alan Pieramico, Terry Koontz | | TSC | USCG | Report/Study | Report of the Effect on Radar Performance of the Proposed Cape Wind Project | NO | | DVD02 |
| CW000162375 | CW000162375 | 1 | 20051105 | | | | | Meeting materials | Cape Wind Cooperating Agencies Meeting | NO | | DVD02 |
| CW000162376 | CW000162378 | 3 | 20080710 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Follow up to our call | NO | | DVD02 |
| CW000162379 | CW000162381 | 3 | 20080710 | Sue Nickerson | Obiol, Barry T, Rodney E. Cluck | APNS | MMS | EMAIL | Follow up to our call | NO | | DVD02 |
| CW000162382 | CW000162383 | 2 | 20071015 | Chris C. Oynes | | MMS | | Letter | Unsigned: Invited to comment on the Cape Wind Energy Project DEIS | NO | | DVD02 |
| CW000162446 | CW000162446 | 1 | 20081125 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | Avian Monitoring Report Versions | NO | | DVD02 |
| CW000162447 | CW000162447 | 1 | 20081125 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | TRC Solutions | MMS | EMAIL | Brian's edits to section 5 on 22 properties | NO | | DVD02 |
| CW000162448 | CW000162473 | 26 | 0 | | | | | | | NO | | DVD02 |
| CW000162474 | CW000162474 | 1 | 20081124 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Brookner Paragraph | NO | | DVD02 |
| CW000162475 | CW000162490 | 16 | 20081201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.4 Navigation and Transportation | NO | | DVD02 |
| CW000162491 | CW000162491 | 1 | 20081203 | Cluck, Rodney <cluckr@doi.gov> | Robert.Boeri@state.ma.us | MMS | MMS | EMAIL | Cape Wind biological opinions | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162492 | CW0000162492 | 1 | 20081205 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind briefing paper on USCG RADAR issues 12-8 at 9am | NO | | DVD02 |
| CW0000162493 | CW0000162494 | 2 | 20081205 | | | | | Report/Study | U.S. Coast Guard Radar Study Issues | NO | | DVD02 |
| CW0000162495 | CW0000162495 | 1 | 20081211 | Romero, John D <John.Romero@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comm Plan/ Roll out | NO | | DVD02 |
| CW0000162497 | CW0000162497 | 1 | 20081216 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | Cape Wind FEIS | NO | | DVD02 |
| CW0000162498 | CW0000162498 | 1 | 20081204 | Morin, Michelle <0cb96618@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS - OEPC Letters | NO | | DVD02 |
| CW0000162499 | CW0000162500 | 2 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | Cape Wind FEIS filing | NO | | DVD02 |
| CW0000162501 | CW0000162501 | 1 | 20071109 | Judith M. Wilson | Willie R. Taylor | MMS | DOI | Memo | Request for Approval to Print the DEIS for Cape Wind | NO | | DVD02 |
| CW0000162502 | CW0000162502 | 1 | 20081121 | Morin, Michelle <0cb96618@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Cape Wind OEPC Concurrence letter FEIS | NO | | DVD02 |
| CW0000162503 | | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT Request for Approval to Print the Final EIS for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000162504 | CW0000162504 | 1 | 20081218 | Pardi, Nicholas W <pardin@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Cape Wind Responses | NO | | DVD02 |
| CW0000162505 | CW0000162505 | 1 | 20081218 | | | USCG | | Press Release/News Article | Statement & Response to Questions (RTQ) | NO | | DVD02 |
| CW0000162506 | CW0000162508 | 3 | 20081117 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; wyndy@4email.net; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms. | MMS | TRC Solutions | EMAIL | Cape Wind weekly call | NO | | DVD02 |
| CW0000162509 | CW0000162509 | 1 | 20081124 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000162510 | CW0000162512 | 3 | 20081205 | Pardi, Nicholas W <pardin@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Coast Guard Signs off on Cape Wind | NO | | DVD02 |
| CW0000162513 | CW0000162513 | 1 | 20081203 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Conference call with EM&A at 10:00am today | NO | | DVD02 |
| CW0000162514 | CW0000162514 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Energy Project | NO | | DVD02 |
| CW0000162515 | CW0000162515 | 1 | 20081126 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cover rv | NO | | DVD02 |
| CW0000162516 | CW0000162516 | 1 | 20081124 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Edits to Visual Section on 22 new properties | NO | | DVD02 |
| CW0000162517 | CW0000162517 | 1 | 20081125 | | | | | Regulatory compliance document | DRAFT: Clean Air Act Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD02 |
| CW0000162518 | CW0000162518 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162519 | CW0000162519 | 1 | 20081125 | | | | | No Doctype | Cover Page: Appendix I Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD02 |
| CW0000162520 | CW0000162530 | 11 | 20080101 | | | | | Regulatory Compliance Document | Sections from the Draft General Conformity Determination | NO | | DVD02 |
| CW0000162531 | CW0000162531 | 1 | 0 | | | | | Image | Cw Air Quality Map Figure 1 | NO | | DVD02 |
| CW0000162532 | CW0000162532 | 1 | 20081125 | | | | | BOEM/SOL Internal | Title Page: Appendix A Air Emission Calculation Spreadsheets | NO | | DVD02 |
| CW0000162533 | CW0000162533 | 1 | 0 | | | | | BOEM/SOL Internal | TABLE A-1. Cape Wind Energy Project: Emissions from Onshore Construction Activities - Massachusetts | NO | | DVD02 |
| CW0000162534 | CW0000162534 | 1 | 0 | | | | | BOEM/SOL Internal | TABLE A-2. Cape Wind Energy Project: Construction Pahe Vessel Transit Emissions in MS Waters Subject to Conformity | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162535 | CW0000162535 | 1 | 20081121 | | | | | Report/Study | TABLE A-3. Cape Wind Energy Project: Emissions from Quonset Point Staging Site - Rhode Island | NO | | DVD02 |
| CW0000162536 | CW0000162536 | 1 | 0 | | | | | BOEM/SOL Internal | TABLE A-4 Construction Phase Vessel Transit Emissions in RI Waters subject to conformity | NO | | DVD02 |
| CW0000162537 | CW0000162537 | 1 | 20081121 | Morin, Michelle <0cb96618@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | EPA Transmittal Letter for Cape Wind FEIS | NO | | DVD02 |
| CW0000162538 | CW0000162538 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: EPA transmittal letter for Cape Wind FEIS | NO | | DVD02 |
| CW0000162539 | CW0000162539 | 1 | 20081211 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Attached Press Release | NO | | DVD02 |
| CW0000162540 | CW0000162541 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Clean Energy and Environmental Groups Call for Immediate Action on Cape Wind | NO | | DVD02 |
| CW0000162542 | CW0000162542 | 1 | 20081124 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Brookner Paragraph | NO | | DVD02 |
| CW0000162543 | CW0000162558 | 16 | 0 | | | | | | | NO | | DVD02 |
| CW0000162559 | CW0000162559 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162560 | CW0000162562 | 3 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | Cape Wind NOA FINAL | NO | | DVD02 |
| CW0000162563 | CW0000162564 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162565 | CW0000162565 | 1 | 0 | | | | | BOEM/SOL Internal | CWA Proposed Mitigation for Marine Safety | NO | | DVD02 |
| CW0000162566 | CW0000162566 | 1 | 20081119 | Woodworth, Thomas C. <woodwort@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Cape Wind Schedule | NO | | DVD02 |
| CW0000162567 | CW0000162567 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Timeline | NO | | DVD02 |
| CW0000162568 | CW0000162568 | 1 | 20081124 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Cape Wind status - FEIS publication delayed | NO | | DVD02 |
| CW0000162569 | CW0000162569 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162570 | CW0000162570 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162571 | CW0000162571 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Letter from APNS | NO | | DVD02 |
| CW0000162572 | CW0000162572 | 1 | 20081218 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Light, | MMS | MMS | EMAIL | Transmittal Email: FW: Ltr to Secretary Kempthorne and Director Luthi re Cape Wind FEIS | NO | | DVD02 |
| CW0000162573 | CW0000162573 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | minor FEIS text fix | NO | | DVD02 |
| CW0000162574 | CW0000162575 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162576 | CW0000162577 | 2 | 20081121 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: response to proposed RPM No. 2 | NO | | DVD02 |
| CW0000162578 | CW0000162581 | 4 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD02 |
| CW0000162582 | CW0000162582 | 1 | 20081119 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Response To Wayne Kurker Ltr Requesting Further Meeting To Discuss Nav Safety Issues | NO | | DVD02 |
| CW0000162583 | CW0000162583 | 1 | 20081121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: update | NO | | DVD02 |
| CW0000162584 | CW0000162584 | 1 | 20081215 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: USCG revisions to EIS | NO | | DVD02 |
| CW0000162585 | CW0000162587 | 3 | 20081210 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FWS and MBTA | NO | | DVD02 |
| CW0000162588 | CW0000162588 | 1 | 20081202 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Detweiler, George <George.H.Detweiler@uscg.mil>; Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Perry, Raymond CAPT <Raymond.J.Perry@uscg.mil>; Slein, Liam CAPT <Liam.J.Slein@uscg.mil>; Falk, Brian LCDR <Brian.D.Falk@uscg.mil>; Killian, April ENS <April.M.K | USCG | USCG | EMAIL | Transmittal Email: FW: Viewgraphs | NO | | DVD02 |
| CW0000162589 | CW0000162589 | 1 | 20081117 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; Paul D. Martin (pmartin@trcsolutions.com) | DOI | MMS | EMAIL | Transmittal Email: FW: Word Documents | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162590 | CW0000162591 | 2 | 20081117 | Brian M. Salerno | Walter D. Cruickshank | USCG | MMS | Letter | Unsigned: Cooperating Agency Status | NO | | DVD02 |
| CW0000162592 | CW0000162596 | 5 | 20081101 | | | | | Report/Study | Enclosure (2) to CG letter to MMS on DEIS: USCG Assessment of potential impacts to coast guard missions of the Nantucket Sound Wind Farm as proposed by Cape Wind | NO | | DVD02 |
| CW0000162597 | CW0000162600 | 4 | 20081125 | Bornholdt, Maureen | Krueger, Andrew D | MMS | MMS | EMAIL | FW: Cape wind status | NO | | DVD02 |
| CW0000162601 | CW0000162602 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162603 | CW0000162614 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT Appendix I Draft General Conformity Determination | NO | | DVD02 |
| CW0000162615 | CW0000162615 | 1 | 0 | | | | | Image | Cw Air Quality Map Figure 1 | NO | | DVD02 |
| CW0000162616 | CW0000162616 | 1 | 0 | | | | | BOEM/SOL Internal | MA Onshore Construction Emissions | NO | | DVD02 |
| CW0000162617 | CW0000162617 | 1 | 0 | | | | | BOEM/SOL Internal | Construction Emissions RI Onshore | NO | | DVD02 |
| CW0000162618 | CW0000162620 | 3 | 20081208 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | minor FEIS text fix | NO | | DVD02 |
| CW0000162621 | CW0000162621 | 1 | 20081225 | Pardi, Nicholas W <pardin@doi.com> | 'rodney.cluck@mms.gov'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Historic preservation council article | NO | | DVD02 |
| CW0000162622 | CW0000162622 | 1 | 20081217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000162623 | CW0000162651 | 29 | 20081201 | | | | | NEPA document | FINAL EIS Section 6.0 Cumulative Impact Analysis: USCG Version | NO | | DVD02 |
| CW0000162652 | CW0000162652 | 1 | 20081210 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000162653 | CW0000162653 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162654 | CW0000162656 | 3 | 20081126 | | | EM&A | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD02 |
| CW0000162657 | CW0000162658 | 2 | 20081216 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | New Projects to be Considered in Cumulative Section | NO | | DVD02 |
| CW0000162659 | CW0000162659 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162660 | CW0000162660 | 1 | 20081121 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: OEPC | NO | | DVD02 |
| CW0000162661 | CW0000162661 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162662 | CW0000162662 | 1 | 20081229 | Stright, Melanie <strightm@doi.com> | (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.ma.us); Bettina Washington (be | MMS | CWA | EMAIL | Meeting Logistics: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000162663 | CW0000162663 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162664 | CW0000162664 | 1 | 20081215 | Romero, John D <John.Romero@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD02 |
| CW0000162665 | CW0000162665 | 1 | 20081126 | PJ Legals <legalads@projo.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Providence Journal | MMS | EMAIL | Providence Journal Email Receipt | NO | | DVD02 |
| CW0000162666 | CW0000162666 | 1 | 20081125 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Krueger, Andrew D <andrew.krueger@MMS.gov>; Obiol, Barry T <Barry.Obiol@MMS.gov>; Cluck, Rodney <Rodney.E.Cluck@MMS.gov> | USCG | MMS | EMAIL | RADAR STUDY TIMELINE FOR CAPE WIND | NO | | DVD02 |
| CW0000162667 | CW0000162667 | 1 | 20081126 | PJ Legals <legalads@projo.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Providence Journal | MMS | EMAIL | Legal Notice publication request | NO | | DVD02 |
| CW0000162668 | CW0000162669 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162670 | CW0000162672 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000162673 | CW0000162673 | 1 | 20081216 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Boston Hotel | NO | | DVD02 |
| CW0000162674 | CW0000162674 | 1 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Robert.Boeri@state.ma.us | MMS | State of MA | EMAIL | Cape Wind biological opinions | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162675 | CW0000162675 | 1 | 20081211 | Romero, John D <John.Romero@mms.gov> | Romero, John D <John.Romero@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comm Plan/Roll out | NO | | DVD02 |
| CW0000162676 | CW0000162676 | 1 | 20081118 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity analysis | NO | | DVD02 |
| CW0000162677 | CW0000162677 | 1 | 20081127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Cape Wind Draft General Conformity Determination Document | NO | | DVD02 |
| CW0000162678 | CW0000162678 | 1 | 20081205 | Morin, Michelle <0cb96618@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS - OEPC Letters | NO | | DVD02 |
| CW0000162679 | CW0000162680 | 2 | 20081126 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind FEIS filing | NO | | DVD02 |
| CW0000162681 | CW0000162681 | 1 | 20081201 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind NOA FINAL | NO | | DVD02 |
| CW0000162682 | CW0000162684 | 3 | 20081208 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Update | NO | | DVD02 |
| CW0000162685 | CW0000162685 | 1 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Conference call with EM&A at 10:00am today | NO | | DVD02 |
| CW0000162686 | CW0000162687 | 2 | 20081208 | Gwen_Wilder@ios.doi.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Confirmation of Fax | NO | | DVD02 |
| CW0000162688 | CW0000162688 | 1 | 20081125 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | conformity notice | NO | | DVD02 |
| CW0000162689 | CW0000162689 | 1 | 20081216 | Redding, Timothy <c20fd00b@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: CW communications plan | NO | | DVD02 |
| CW0000162690 | CW0000162693 | 4 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Ronald.E.Beck@uscg.mil; Cushing, John <John.Cushing@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | USCG | EMAIL | Dial-in Number for today's TSC Presentation | NO | | DVD02 |
| CW0000162694 | CW0000162694 | 1 | 20081125 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | Edits to Visual Section on 22 new properties | NO | | DVD02 |
| CW0000162695 | CW0000162695 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162696 | CW0000162699 | 4 | 20081224 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; DAUGHERTY, DENNIS <dennis.daugherty@sol.doi.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov> | DOI | MMS | EMAIL | RE: FW: Cape Wind NOA FINAL | NO | | DVD02 |
| CW0000162700 | CW0000162702 | 3 | 20081217 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000162703 | CW0000162705 | 3 | 20081201 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | Meeting room reservation | NO | | DVD02 |
| CW0000162706 | CW0000162708 | 3 | 20081222 | Obiol, Barry T <Barry.Obiol@mms.gov> | Woehr, James F <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Migratory Bird section for Cape Wind ROD | NO | | DVD02 |
| CW0000162709 | CW0000162711 | 3 | 20081201 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | New Coast Guard Report on Marine Radar Impacts | NO | | DVD02 |
| CW0000162712 | CW0000162712 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162713 | CW0000162716 | 4 | 20081202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD02 |
| CW0000162717 | CW0000162719 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000162720 | CW0000162722 | 3 | 20081118 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Things needed for Finding of Adverse Effects | NO | | DVD02 |
| CW0000162723 | CW0000162725 | 3 | 20081201 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Updated MMS Section 106 Comment/Response matrix - including Yarmouth letter | NO | | DVD02 |
| CW0000162726 | CW0000162727 | 2 | 0 | | | | | BOEM/SOL Internal | Report Comment Sheet (unfinished) | NO | | DVD02 |
| CW0000162728 | CW0000162730 | 3 | 20081219 | Cushing, John <cushing@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Wind park restrictions on navigation | NO | | DVD02 |
| CW0000162731 | CW0000162735 | 5 | 20081217 | | | | | Report/Study | Offshore Wind Farms - sorted by year | NO | | DVD02 |
| CW0000162736 | CW0000162738 | 3 | 20081126 | Williams, Mike <57a16e10@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Legal Notice publication request | NO | | DVD02 |
| CW0000162739 | CW0000162740 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162741 | CW0000162742 | 2 | 20081215 | Cluck, Rodney | Romero, John D; Bornholdt, Maureen; Hill, Maurice; Trager, Erin C; Krueger, Andrew D | MMS | DOI, MMS | EMAIL | RE: CAPE WIND COMM PLAN/ Roll out | NO | | DVD02 |
| CW0000162743 | CW0000162745 | 3 | 20081215 | Romero, John D | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Trager, Erin C; Krueger, Andrew D | | MMS | EMAIL | Re: CAPE WIND COMM PLAN/ Roll out | NO | | DVD02 |
| CW0000162746 | CW0000162747 | 2 | 20081129 | Bennett, James F <bennettjf@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Cape Wind Draft General Conformity Determination Document | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162748 | CW0000162750 | 3 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Wyndy Rausenberger <wyndy@4email.net>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS filing | NO | | DVD02 |
| CW0000162751 | CW0000162752 | 2 | 20081128 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind FEIS filing | NO | | DVD02 |
| CW0000162753 | CW0000162756 | 4 | 20081208 | Cluck, Rodney | deMonsabert, Winston | MMS | MMS | EMAIL | General Communication: RE Cape Wind Update 2 | NO | | DVD02 |
| CW0000162757 | CW0000162760 | 4 | 20081208 | deMonsabert, Winston | Cluck, Rodney | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD02 |
| CW0000162761 | CW0000162762 | 2 | 20081215 | Romero, John J <John.Romero@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General communication | NO | | DVD02 |
| CW0000162763 | CW0000162765 | 3 | 20081201 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cushing, John <John.Cushing@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | USCG | MMS | EMAIL | Dial-in Number for today's TSC Presentation | NO | | DVD02 |
| CW0000162766 | CW0000162772 | 7 | 20081231 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | DOI | MMS | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD02 |
| CW0000162773 | CW0000162775 | 3 | 20081217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000162776 | CW0000162779 | 4 | 20081202 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net>; Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Meeting room reservation | NO | | DVD02 |
| CW0000162784 | CW0000162784 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000162785 | CW0000162789 | 5 | 20081202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting room reservation | NO | | DVD02 |
| CW0000162790 | CW0000162792 | 3 | 20081201 | Cluck, Rodney <cluckr@doi.com> | 'Mike Zickel' <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | Meeting room reservation | NO | | DVD02 |
| CW0000162793 | CW0000162796 | 4 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | New Coast Guard Report on Marine Radar Impacts | NO | | DVD02 |
| CW0000162797 | CW0000162798 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000162799 | CW0000162799 | 1 | 20081121 | Michael_Amaral@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | FWS | MMS | EMAIL | Transmittal Email: Submittal of Final Cape Wind Biological Opinion | NO | | DVD02 |
| CW0000162800 | CW0000162800 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Meeting Logistics: weekly call tomorrow | NO | | DVD02 |
| CW0000162801 | CW0000162805 | 5 | 20081124 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Draft General Conformity Determination 111808, Figure 1 Air Quality Map, Front Page for Tables, MA Onshore Construction Emissions, MA Waters Transit Emissions, RI Onshore Construction Emissions, RI Waters Transit Emissions | NO | | DVD02 |
| CW0000162806 | CW0000162809 | 4 | 20081216 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | General Communication: Updated MMS Section 106 Comment/Response matrix - including Yarmouth letter | NO | | DVD02 |
| CW0000162810 | CW0000162810 | 1 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | General Communication: wind park restrictions on navigation | NO | | DVD02 |
| CW0000162811 | CW0000162811 | 1 | 20081201 | Cushing, John <cushingj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | General Communication: wind park restrictions on navigation | NO | | DVD02 |
| CW0000162812 | CW0000162812 | 1 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | SHPO letter | NO | | DVD02 |
| CW0000162813 | CW0000162813 | 1 | 20081201 | Stright, Melanie <strightm@doi.com> | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | MMS | EM&A | EMAIL | Status of Finding of Adverse Effect for Cape Wind Project | NO | | DVD02 |
| CW0000162814 | CW0000162814 | 1 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Status of things | NO | | DVD02 |
| CW0000162815 | CW0000162815 | 1 | 20081205 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Table E-1 and printing of volume no. 2. | NO | | DVD02 |
| CW0000162816 | CW0000162816 | 1 | 20081126 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Telecon at 10:00am with EM&A | NO | | DVD02 |
| CW0000162817 | CW0000162817 | 1 | 20081209 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions | EMAIL | Meeting Logistics: TRC/MMS weekly meeting | NO | | DVD02 |
| CW0000162818 | CW0000162818 | 1 | 20081205 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; McElligatt, Patrick CDR <Patrick.S.McElligatt@uscg.mil>; Perry, Raymond CAPT <Raymond.J.Perry@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil>; Slein, Liam CAPT <Liam.J.Slein@uscg.mil>; Bowman, Russell LCDR <Russell | MMS | MMS, USCG | EMAIL | 1400 (2 P.M.) Phone Conference W/MMS Re: Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162819 | CW0000162819 | 1 | 20081205 | | | | | Meeting materials | Agenda: SENE Harbor Safety & Security Forum Ad-Hoc Telephonic Phone Conference Brief on CG funded Analysis of Effects of Wind Turbines on Marine Radar & Review of Proposed Mitigations from Cape Wind LLC | NO | | DVD02 |
| CW0000162820 | CW0000162821 | 2 | 20081208 | | | | | Report/Study | USCG Radar Study Issues | NO | | DVD02 |
| CW0000162822 | CW0000162822 | 1 | 20081217 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter to Governors Cape Wind DEIS | NO | | DVD02 |
| CW0000162823 | CW0000162827 | 5 | 20080109 | | Deval Patrick | MMS | Commonwealth of MA | Letter | Unsigned: Letter Announcing the Availability of the Cape Wind DEIS on the OCS Alternate Energy Program | NO | | DVD02 |
| CW0000162828 | CW0000162829 | 2 | 20071001 | | | MMS | | Letter | DRAFT: Invitation from MMS to a Public Hearing on the Cape Wind DEIS for the OCS Alternate Energy-Related Use Program | NO | | DVD02 |
| CW0000162830 | CW0000162830 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162831 | CW0000162831 | 1 | 20081217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | USCG edits based on final report | NO | | DVD02 |
| CW0000162832 | CW0000162835 | 4 | 20081201 | | | | | NEPA document | Final EIS Table E-1 Summary of Impacts | NO | | DVD02 |
| CW0000162836 | CW0000162836 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162837 | CW0000162837 | 1 | 20081212 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | USCG revisions to EIS | NO | | DVD02 |
| CW0000162838 | CW0000162838 | 1 | 20081217 | Cluck, Rodney <cluckr@doi.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | USCG study | NO | | DVD02 |
| CW0000162839 | CW0000162839 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162840 | CW0000162840 | 1 | 20081201 | Cluck, Rodney <cluckr@doi.gov> | Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | General Communication: wind park restrictions on navigation | NO | | DVD02 |
| CW0000162841 | CW0000162841 | 1 | 20090422 | Ggwattley@aol.com | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Meeting Logistics: question on the Section 106 meeting next week | NO | | DVD02 |
| CW0000162842 | CW0000162842 | 1 | 20090412 | Herkhof, Dirk <dirkh@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | 04/10/09 Teleconference on Cape Wind | NO | | DVD02 |
| CW0000162843 | CW0000162843 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162844 | CW0000162844 | 1 | 20090401 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-management.net | EM&A | MMS | EMAIL | Agenda for call on Section 106 issues | NO | | DVD02 |
| CW0000162845 | CW0000162845 | 1 | 20090409 | Obiol, Barry T <Barry.Obiol@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Alternative rewrite | NO | | DVD02 |
| CW0000162846 | CW0000162847 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 6.3.1 Project Mitigation to Ceremonial Practices and Traditional Cultural Properties | | | DVD02 |
| CW0000162848 | CW0000162848 | 1 | 20090423 | Sandy Taylor <sandyt@saveoursound.org> | ed.bell@sec.state.ma.us; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampa | APNS | multiple | EMAIL | Transmittal Email: APNS letter to MMS Dr. Cluck 4/23/09 | NO | | DVD02 |
| CW0000162849 | CW0000162849 | 1 | 20090422 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Call today | NO | | DVD02 |
| CW0000162850 | CW0000162850 | 1 | 20090410 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind - authorization received to begin coding of FEIS letters | NO | | DVD02 |
| CW0000162851 | CW0000162851 | 1 | 20090429 | Kate Dineen <kdineen@saveoursound.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000162852 | CW0000162852 | 1 | 20090430 | Valdes, Sally J <valdess@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Cape Wind EFH information | NO | | DVD02 |
| CW0000162853 | CW0000162853 | 1 | 0 | | | | | BOEM/SOL Internal | Preface to the Seafloor Habitat/Benthic Community Monitoring Plan | | | DVD02 |
| CW0000162854 | CW0000162854 | 1 | 20090430 | Pustay, Kat _Kat_Pustay@ios.doi.gov> | Cluck, Rodney <cluckr@doi.com>; Krueger, Andrew D <kruegera@doi.com>; Stright, Melanie <strightm@doi.com> | DOI | MMS | EMAIL | Cape Wind Meetings | NO | | DVD02 |
| CW0000162855 | CW0000162855 | 1 | 20090430 | Kate Dineen <kdineen@saveoursound.org> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | APNS | MMS | EMAIL | Cape Wind Project Manager | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162856 | CW0000162856 | 1 | 20090420 | Cluck, Rodney <cluckr@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Project update briefing paper | NO | | DVD02 |
| CW0000162857 | CW0000162859 | 3 | 20090414 | Tripathi, Poojan B <tripathp@doi.com> | deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Stright, Melanie <melanie.stright@m | DOI | MMS | EMAIL | Capewind Timeline Draft for Review and Comment By 4/21/09 | NO | | DVD02 |
| CW0000162860 | CW0000162877 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | NO | | DVD02 |
| CW0000162878 | CW0000162880 | 3 | 20090410 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | EMI Energy | MMS | EMAIL | CW Response | NO | | DVD02 |
| CW0000162881 | CW0000162881 | 1 | 20090430 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Stright, Melanie <strightm@doi.com> | DOI | MMS | EMAIL | Meeting Logistics: date of next tribal section 106 meeting | NO | | DVD02 |
| CW0000162882 | CW0000162882 | 1 | 20090402 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Discussion points for today's call | NO | | DVD02 |
| CW0000162883 | CW0000162883 | 1 | 20090415 | Stright, Melanie <strightm@doi.com> | 'John T. Eddins (jeddins@achp.gov)' | MMS | ACHP | EMAIL | Draft MMS Letter to Cape Wind Section 106 Consulting Parties responding to comments on our Finding of Adverse Effect | NO | | DVD02 |
| CW0000162884 | CW0000162884 | 1 | 20090413 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | MMS | EMAIL | Draft MMS letter responding to comments on Finding for Cape Wind Project | NO | | DVD02 |
| CW0000162885 | CW0000162890 | 6 | 0 | | | | | | | NO | | DVD02 |
| CW0000162891 | CW0000162891 | 1 | 20090407 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | DVD request | NO | | DVD02 |
| CW0000162892 | CW0000162892 | 1 | 20090421 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Final Letter to Cape Wind Section 106 Consulting Parties Regarding Comments on MMS Finding | NO | | DVD02 |
| CW0000162893 | CW0000162901 | 9 | 20090430 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | FW: FYI – This email came in as a result of the teleconference last week | NO | | DVD02 |
| CW0000162902 | CW0000162902 | 1 | 20090402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: 2009-04-10-HQ-OCS framework draft roll out | NO | | DVD02 |
| CW0000162903 | CW0000162903 | 1 | 20090415 | Stright, Melanie <strightm@doi.com> | ' (m.zickel@ecosystem-management.net)' | MMS | EM&A | EMAIL | Meeting Logistics: April 28 meeting | NO | | DVD02 |
| CW0000162904 | CW0000162905 | 2 | 20090422 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Update | NO | | DVD02 |
| CW0000162906 | CW0000162908 | 3 | 20090409 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FEIS binding | NO | | DVD02 |
| CW0000162909 | CW0000162910 | 2 | 20090430 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | per our conversation...Fact check please | NO | | DVD02 |
| CW0000162911 | CW0000162911 | 1 | 20090420 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Reviewing and coding of comments on Cape Wind FEIS | NO | | DVD02 |
| CW0000162912 | CW0000162913 | 2 | 0 | | | | | BOEM/SOL Internal | Procedures for Subcontractor Coding of Alliance Letter | NO | | DVD02 |
| CW0000162914 | CW0000162914 | 1 | 0 | | | | | BOEM/SOL Internal | Reviewing and coding of comments on EIS - subcontractor matrix | NO | | DVD02 |
| CW0000162915 | CW0000162918 | 4 | 20090422 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Request for favorable ROD_Commonwealth of MA | NO | | DVD02 |
| CW0000162919 | CW0000162919 | 1 | 20090408 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net); Andy Krueger <andrew.krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | DOI | EMAIL | Times we are available | NO | | DVD02 |
| CW0000162920 | CW0000162922 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000162923 | CW0000162927 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000162928 | CW0000162930 | 3 | 20090421 | Andrew Krueger <andrew.d.krueger@gmail.com> | Krueger, Andrew D <andrew.krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FWD: FW: Cape Wind General Conformity | NO | | DVD02 |
| CW0000162931 | CW0000162931 | 1 | 20090422 | Andrew Krueger <andrew.d.krueger@gmail.com> | Krueger, Andrew D <andrew.krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: TRC | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162932 | CW0000162932 | 1 | 20090401 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; b.carrierjones@ecosystem-management.net | EM&A | MMS | EMAIL | Meeting Minutes 01 Apr Teleconference | NO | | DVD02 |
| CW0000162933 | CW0000162934 | 2 | 20090402 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripa | EM&A | MMS | EMAIL | Meeting Minutes from today's teleconference | NO | | DVD02 |
| CW0000162935 | CW0000162935 | 1 | 20090408 | Sara Anton <santon@saveoursound.org> | santon@saveoursound.org | APNS | APNS | EMAIL | Memo- Deepwater Site Alternative to Cape Wind | NO | | DVD02 |
| CW0000162936 | CW0000162938 | 3 | 20090422 | Stright, Melanie <stright@doi.gov> | (ed.bell@sec.state.ma.us); (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma. | MMS | Multiple | EMAIL | MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000162939 | CW0000162939 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000162940 | CW0000162942 | 3 | 20090422 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripa | DOI | Multiple | EMAIL | Call to discuss upcoming 106 meeting | NO | | DVD02 |
| CW0000162943 | CW0000162945 | 3 | 20090422 | Wyndy Rausenberger <wyndy@4email.net> | Mike Zickel <m.zickel@ecosystem-management.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; B.CarrierJones@ecosystem-management.net | DOI | Multiple | EMAIL | Re: Agenda for today's call | NO | | DVD02 |
| CW0000162946 | CW0000162946 | 1 | 20090409 | Stright, Melanie <stright@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Alternative rewrite | NO | | DVD02 |
| CW0000162947 | CW0000162947 | 1 | 20090429 | Destry Jarvis <destryjarvis@earthlink.net> | Sandy Taylor <sandyt@saveoursound.org>; ed.bell@sec.state.ma.us; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; | EarthLink | Multiple | EMAIL | General Communication: RE: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD02 |
| CW0000162948 | CW0000162948 | 1 | 20090415 | Mike Zickel m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | RE  April 28 meeting | NO | | DVD02 |
| CW0000162949 | CW0000162951 | 3 | 20090422 | ggwattley@aol.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Policy of attendees for next 106 meeting | NO | | DVD02 |
| CW0000162952 | CW0000162953 | 2 | 20090409 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Contact about CAA conformity and emission credits | NO | | DVD02 |
| CW0000162954 | CW0000162957 | 4 | 20090430 | Laura_Davis@ios.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | RE:  Cape Wind Meetings | NO | | DVD02 |
| CW0000162958 | CW0000162961 | 4 | 20090430 | Stright, Melanie <stright@doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | RE:  Cape Wind Meetings | NO | | DVD02 |
| CW0000162962 | CW0000162962 | 1 | 20090430 | Stright, Melanie <stright@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,DOI | EMAIL | RE: cape wind meetings | NO | | DVD02 |
| CW0000162963 | CW0000162968 | 6 | 20090407 | Tripathi, Poojan B <tripathp@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Project Overview Timeline | NO | | DVD02 |
| CW0000162969 | CW0000162972 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy - Project Timeline | NO | | DVD02 |
| CW0000162973 | CW0000162976 | 4 | 20090427 | Stright, Melanie <stright@doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | Overview Timeline | NO | | DVD02 |
| CW0000162977 | CW0000162994 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy - Project Timeline | NO | | DVD02 |
| CW0000162995 | CW0000162995 | 1 | 20090413 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | John Eddins <jeddins@achp.gov> | DOI | ACHP | EMAIL | Meeting Logistics: Re: Conference Call Regarding Clarification of ACHP Letter to MMS about Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000162996 | CW0000162998 | 3 | 20090409 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | CW comments | NO | | DVD02 |
| CW0000162999 | CW0000163000 | 2 | 20090401 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW Tribal Letters | NO | | DVD02 |
| CW0000163001 | CW0000163003 | 3 | 20090402 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Rodney.Cluck@mms.gov' | DOI | MMS | EMAIL | General Communication: Re: CW Tribal Visits | NO | | DVD02 |
| CW0000163004 | CW0000163005 | 2 | 20090402 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW Tribal Visits | NO | | DVD02 |
| CW0000163006 | CW0000163007 | 2 | 0 | | | | | BOEM/SOL Internal | Contact Info for Consultants | NO | | DVD02 |
| CW0000163008 | CW0000163011 | 4 | 20090415 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | MMS,MMS,MMS,DOI | EMAIL | Draft letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163012 | CW0000163016 | 5 | 20090415 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,MMS,DOI | EMAIL | DRAFT: letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163017 | CW0000163022 | 6 | 20090415 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,MMS,DOI | EMAIL | DRAFT: letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163023 | CW0000163028 | 6 | 20090415 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | MMS,MMS,MMS,DOI | EMAIL | Draft letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163029 | CW0000163035 | 7 | 20090415 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,MMS,DOI | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD02 |
| CW0000163036 | CW0000163041 | 6 | 20090415 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | MMS,MMS,MMS,DOI | EMAIL | Draft letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163042 | CW0000163044 | 3 | 20090415 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,MMS,DOI | EMAIL | DRAFT: letter of response to APNS Memo on Deepwater Alternative Discussion | NO | | DVD02 |
| CW0000163045 | CW0000163047 | 3 | 20090409 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | General Communication:RE: Email address for Andrew Krueger | NO | | DVD02 |
| CW0000163048 | CW0000163051 | 4 | 20090409 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: FEIS binding | NO | | DVD02 |
| CW0000163052 | CW0000163054 | 3 | 20090409 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: FEIS binding | NO | | DVD02 |
| CW0000163055 | CW0000163058 | 4 | 20090409 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Craig Olmsted <colmsted@capewind.org>; Rachel Pa | EMI Energy | Multiple | EMAIL | Meeting Logistics:RE: FW: Times we are available | NO | | DVD02 |
| CW0000163059 | CW0000163061 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000163062 | CW0000163062 | 1 | 20090422 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | RE: Handouts for meeting | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163063 | CW0000163063 | 1 | 20090422 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Ho | EM&A | MMS | EMAIL | RE: letter from BIA | NO | | DVD02 |
| CW0000163064 | CW0000163064 | 1 | 20090421 | Stright, Melanie <strightm@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Section 106 Meeting Agenda | NO | | DVD02 |
| CW0000163065 | CW0000163067 | 3 | 20090414 | Glenn Wattley, ggwattley@aol.com | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Section 106 Meeting Schedule | NO | | DVD02 |
| CW0000163068 | CW0000163068 | 1 | 20090409 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Status of the ROD and AR | NO | | DVD02 |
| CW0000163069 | CW0000163069 | 1 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet of ROD and AR Status | NO | | DVD02 |
| CW0000163070 | CW0000163070 | 1 | 20090414 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Rachel Pachter - Cape Wind' <rpachter@capewind.org>; 'Craig Olmsted' <colmsted@capewind.org>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christoph | MMS | Multiple | EMAIL | RE: Telecon Between MMS and CWA on 106 Mitigations | NO | | DVD02 |
| CW0000163071 | CW0000163071 | 1 | 20090401 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | RE: Tribal Call | NO | | DVD02 |
| CW0000163072 | CW0000163072 | 1 | 20090420 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Request for favorable ROD_Commonwealth of MA | NO | | DVD02 |
| CW0000163073 | CW0000163073 | 1 | 20090416 | Kate Dineen <kdineen@saveoursound.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Section 106 Meeting Logistics | NO | | DVD02 |
| CW0000163074 | CW0000163074 | 1 | 20090411 | Ggwattley@aol.com | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Meeting Logistics: Section 106 Meeting Agenda | NO | | DVD02 |
| CW0000163075 | CW0000163075 | 1 | 20090427 | Robert Gemmel <rg@rebirthcompanies.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Rebirth Productions | MMS | EMAIL | Press Pass | NO | | DVD02 |
| CW0000163076 | CW0000163076 | 1 | 20090825 | Hill, Maurice <Maurice.Hill@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Questions from EM&A re: 106 Meeting and telecons | NO | | DVD02 |
| CW0000163077 | CW0000163077 | 1 | 20090807 | Rachel Pachter <rpachter@emienergy.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Cape Wind Comments to Draft MOA | NO | | DVD02 |
| CW0000163078 | CW0000163078 | 1 | 20090824 | Montague, Lennis <lennism@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind letter to Mr James Gordon | NO | | DVD02 |
| CW0000163079 | CW0000163079 | 1 | 20090803 | Sandy Taylor <sandyt@saveoursound.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | General Communication: Cape Wind Section 106 Service List Needed | NO | | DVD02 |
| CW0000163080 | CW0000163080 | 1 | 20090804 | mcconnell.robert@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EPA | MMS | EMAIL | Cape Wind's mitigation commitment | NO | | DVD02 |
| CW0000163081 | CW0000163081 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163082 | CW0000163126 | 45 | 20080820 | James Gordon | | CWA | | Legal Document | Certificate of EMI Cape Member and Manager of CWA | NO | | DVD02 |
| CW0000163190 | CW0000163192 | 3 | 20090813 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter for surnaming | NO | | DVD02 |
| CW0000163193 | CW0000163193 | 1 | 20090810 | Piltz, Fred <Fred.Piltz@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: my revisions | NO | | DVD02 |
| CW0000163194 | CW0000163195 | 2 | 20090826 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Preferred Alternative/ Environmentally Preferred Alternative Briefing Paper | NO | | DVD02 |
| CW0000163196 | CW0000163197 | 2 | 20090820 | Tripathi, Poojan B <tripathp@doi.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Re: ACHP Letter | NO | | DVD02 |
| CW0000163198 | CW0000163198 | 1 | 20090831 | Tripathi, Poojan B <tripathp@doi.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Environmentally Preferable Alternative | NO | | DVD02 |
| CW0000163199 | CW0000163200 | 2 | 0 | Poojan B. Tripathi | | | | BOEM/SOL Internal | Environmentally Preferable Alternative | NO | | DVD02 |
| CW0000163201 | CW0000163201 | 1 | 20090812 | Textoris, Steven D <Steven.Textoris@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication:RE: revised letter | NO | | DVD02 |
| CW0000163202 | CW0000163205 | 4 | 20090812 | Ball, David <David.Ball@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Course entitled Section 106 Introduction and/or Section 106 Agreement Writing | NO | | DVD02 |
| CW0000163206 | CW0000163208 | 3 | 20090812 | Ball, David <David.Ball@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Pilie, Clay <Clay.Pilie@mms.gov>; Broussard, Tommy <T.J.Broussard@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; | MMS | MMS | EMAIL | Course entitled Section 106 Introduction and/or Section 106 Agreement Writing | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163209 | CW0000163211 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000163212 | CW0000163212 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163213 | CW0000163214 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation participant list | NO | | DVD02 |
| CW0000163215 | CW0000163215 | 1 | 20090803 | John Clark <JFClark@hollandhart.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Electronic copy of a letter responding to the letter dated July 15, 2009 from Matthew F. Pawa, Esq. representing Clean Power Now. | NO | | DVD02 |
| CW0000163216 | CW0000163216 | 1 | 20090811 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: telecon on 106 letter | NO | | DVD02 |
| CW0000163217 | CW0000163217 | 1 | 20090826 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Bettina Washington <bettina@wampanoagtribe.net> | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | 5th Annual Pow Wow | NO | | DVD02 |
| CW0000163218 | CW0000163218 | 1 | 20090203 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Comments on CW FEIS | NO | | DVD02 |
| CW0000163219 | CW0000163223 | 5 | 20090209 | Brenda.K.Gronewold@uscg.mil - on behalf of - Gronewold, Brenda <Brenda.K.Gronewold@uscg.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | USCG | MMS | EMAIL | Comments on CW FEIS | NO | | DVD02 |
| CW0000163224 | CW0000163224 | 1 | 20090219 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; b.carrierjones@ecosystem-management.net | EM&A | MMS | EMAIL | Meeting Minutes 11 Feb Conference Call | NO | | DVD02 |
| CW0000163225 | CW0000163225 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163226 | CW0000163226 | 1 | 20090211 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Avian Impact Designation | NO | | DVD02 |
| CW0000163227 | CW0000163227 | 1 | 20090211 | Bennett, James F <bennettjf@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Cape Wind FEIS - Commenting | NO | | DVD02 |
| CW0000163228 | CW0000163228 | 1 | 20090223 | Rouse, Mark <Mark.Rouse@mms.gov> | Light, Julie <Julie.Light@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Letters #3 | NO | | DVD02 |
| CW0000163229 | CW0000163234 | 6 | 20090101 | Chris C. Oynes | Robert R. Jones | MMS | Cape Cod Marine Group, Inc | Letter | Multiple Letters Regarding the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD02 |
| CW0000163235 | CW0000163235 | 1 | 20090226 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Cape Wind ltr re MHC consultation | NO | | DVD02 |
| CW0000163236 | CW0000163236 | 1 | 20090217 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | General Communication: FAA questions on Cape Wind | NO | | DVD02 |
| CW0000163237 | CW0000163237 | 1 | 20090217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Comment Letter on FEIS | NO | | DVD02 |
| CW0000163238 | CW0000163240 | 3 | 20090217 | W. Robert Patterson | James F. Bennett | W. Robert Patterson and Associates | MMS | Letter | Comment Letter on FEIS | NO | | DVD02 |
| CW0000163241 | CW0000163241 | 1 | 20090227 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: Comments | NO | | DVD02 |
| CW0000163242 | CW0000163242 | 1 | 20090223 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Comments from CEA and Cape Cod Commission | NO | | DVD02 |
| CW0000163243 | CW0000163243 | 1 | 20090202 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | CW next steps call with George Detweiler (USCG) | NO | | DVD02 |
| CW0000163244 | CW0000163244 | 1 | 20090205 | Redding, Timothy <c20fd00b@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: CW paper attached for revision | NO | | DVD02 |
| CW0000163245 | CW0000163247 | 3 | 20090205 | | | | | BOEM/SOL Internal | Cape Wind Issue Paper: Public Comment Period | NO | | DVD02 |
| CW0000163248 | CW0000163248 | 1 | 20090204 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | CW Weekly Status Reports | NO | | DVD02 |
| CW0000163249 | CW0000163249 | 1 | 20090226 | Light, Julie <lightj@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: D. Read Moffett support letter | NO | | DVD02 |
| CW0000163250 | CW0000163250 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163251 | CW0000163258 | 8 | 20080926 | | | | | Federal Register Notice | Federal Register Vol. 73 No. 188, 55833 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163259 | CW0000163259 | 1 | 20090213 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | DOI | Multiple | EMAIL | Transmittal Email: Electronic version of SHPO 2-06-09 letter on Cape Wind Finding of Adverse Effects document | NO | | DVD02 |
| CW0000163260 | CW0000163260 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163261 | CW0000163261 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Full review request by APNS | NO | | DVD02 |
| CW0000163262 | CW0000163263 | 2 | 20090212 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Another letter to draft | NO | | DVD02 |
| CW0000163264 | CW0000163265 | 2 | 20090204 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD02 |
| CW0000163266 | CW0000163267 | 2 | 20090203 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD02 |
| CW0000163268 | CW0000163269 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163270 | CW0000163270 | 1 | 20080617 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Proposed G2G meeting | NO | | DVD02 |
| CW0000163271 | CW0000163272 | 2 | 20081202 | NITHPO Harris <dhnithpo@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | Narragansett Indian Tribe | MMS | EMAIL | RE: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD02 |
| CW0000163273 | CW0000163273 | 1 | 20080630 | Rodney E. Cluck | Bettina M. Washington | | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | G2G Relations with Native American Tribal Governments | NO | | DVD02 |
| CW0000163274 | CW0000163276 | 3 | 20090202 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comment Period | NO | | DVD02 |
| CW0000163277 | CW0000163277 | 1 | 20090217 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind correspondence | NO | | DVD02 |
| CW0000163278 | CW0000163319 | 42 | 20090219 | Melissa Taldykin | | Consumer Energy Alliance | MMS,TRC Solutions | Letter | 2 Public Comment Letters on FEIS (Consumer Energy Alliance and Cape Cod Commission) and Pre-Filed Testimony of John S. Ramsey Regarding Petition of CWA for a Certificate of Environmental Impact and Public Interest Commonwealth of Massachusetts Energy Faci | NO | | DVD02 |
| CW0000163320 | CW0000163320 | 1 | 20090217 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind EIS press release | NO | | DVD02 |
| CW0000163321 | CW0000163323 | 3 | 20090211 | | | TRC Solutions | | Press Release/News Article | DRAFT: TRC Completes Consulting Assignment on Environmental Impact Statement for Proposed Cape Wind Project | NO | | DVD02 |
| CW0000163324 | CW0000163326 | 3 | 20090220 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD02 |
| CW0000163327 | CW0000163560 | 234 | 20090127 | Mark Weissman | Kenneth Salazar | Massachusetts Marine Fisheries Advisory Commission | DOI | Letter | Collection of Letters, Discusses premature release of FEIS | NO | | DVD02 |
| CW0000163561 | CW0000163563 | 3 | 20090225 | Textoris, Steven D <Steven.Textoris@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD/Leasing Decision document | NO | | DVD02 |
| CW0000163564 | CW0000163565 | 2 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: comments on the Cape Wind Project | NO | | DVD02 |
| CW0000163566 | CW0000163570 | 5 | 20090204 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW comment period Jim's opinion | NO | | DVD02 |
| CW0000163571 | CW0000163571 | 1 | 20090204 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from USCG to Cruickshank - response needed | NO | | DVD02 |
| CW0000163572 | CW0000163572 | 1 | 20090225 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; b.carrierjones@ecosystem-management.net | EM&A | MMS,DOI,EM&A | EMAIL | Transmittal email: FW: Meeting Minutes 18 Feb Teleconference | NO | | DVD02 |
| CW0000163573 | CW0000163575 | 3 | 20090224 | Cluck, Rodney <cluckr@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: NPDES and Cape Wind | NO | | DVD02 |
| CW0000163576 | CW0000163577 | 2 | 20090211 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: pdfs of letters received from Ericka today | NO | | DVD02 |
| CW0000163578 | CW0000163580 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Request for briefing paper | NO | | DVD02 |
| CW0000163581 | CW0000163581 | 1 | 20090203 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS DVD | NO | | DVD02 |
| CW0000163582 | CW0000163582 | 1 | 20090202 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | TRC contract length | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163583 | CW0000163583 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Woods hole rejection of FEIS | NO | | DVD02 |
| CW0000163584 | CW0000163584 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Harrington rejection of FEIS | NO | | DVD02 |
| CW0000163585 | CW0000163585 | 1 | 20090202 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: I have saved this letter on the computer system | NO | | DVD02 |
| CW0000163586 | CW0000163586 | 1 | 20090226 | Light, Julie <lightj@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: James Liedell support | NO | | DVD02 |
| CW0000163587 | CW0000163587 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Kennedy Delahunt request for further review | NO | | DVD02 |
| CW0000163588 | CW0000163589 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163590 | CW0000163590 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163591 | CW0000163591 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163592 | CW0000163592 | 1 | 20090206 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter received from OPTI | NO | | DVD02 |
| CW0000163593 | CW0000163593 | 1 | 20090210 | Golladay, Jennifer L <golladaj@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | MBTA MOU update | NO | | DVD02 |
| CW0000163594 | CW0000163594 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163595 | CW0000163595 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163596 | CW0000163596 | 1 | 20090205 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-management.net | EM&A | MMS, DOI, EM&A | EMAIL | Meeting Minutes | NO | | DVD02 |
| CW0000163597 | CW0000163597 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163598 | CW0000163598 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Coordination with Coast Guard for Marine Radar Assessment | NO | | DVD02 |
| CW0000163599 | CW0000163599 | 1 | 20090205 | Redding, Timothy <c20fd00b@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Paper on Cape Wind FEIS comment period attached | NO | | DVD02 |
| CW0000163600 | CW0000163603 | 4 | 20090205 | | | | | BOEM/SOL Internal | Cape Wind Issue Paper: Public Comment Period | NO | | DVD02 |
| CW0000163604 | CW0000163605 | 2 | 20090211 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | Avian Impact Designation | NO | | DVD02 |
| CW0000163606 | CW0000163607 | 2 | 20090225 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: cape wind document | NO | | DVD02 |
| CW0000163608 | CW0000163610 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | TRC Solutions | EMAIL | Cape Wind EIS press release | NO | | DVD02 |
| CW0000163611 | CW0000163611 | 1 | 20090227 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Comments | NO | | DVD02 |
| CW0000163612 | CW0000163614 | 3 | 20090204 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | USCG | MMS | EMAIL | Comments on CW FEIS, synopsis of telephone call | NO | | DVD02 |
| CW0000163615 | CW0000163618 | 4 | 20090204 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | USCG | MMS | EMAIL | Comments on CW FEIS, synopsis of telephone call | NO | | DVD02 |
| CW0000163619 | CW0000163620 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163621 | CW0000163621 | 1 | 20090218 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | NOAA CW letter | NO | | DVD02 |
| CW0000163622 | CW0000163625 | 4 | 20090225 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | NPDES and Cape Wind | NO | | DVD02 |
| CW0000163626 | CW0000163628 | 3 | 20090224 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | NPDES and Cape Wind | NO | | DVD02 |
| CW0000163629 | CW0000163629 | 1 | 20090212 | Cluck, Rodney <cluckr@doi.com> | Light, Julie <Julie.Light@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Response to Nantucket Memorial Airport | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163630 | CW0000163630 | 1 | 20090226 | Cluck, Rodney <cluckr@doi.com> | Light, Julie <Julie.Light@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Robert Holt support | NO | | DVD02 |
| CW0000163631 | CW0000163631 | 1 | 20090202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Sec 106, mitigation could include historic documentation (photographic and narrative) of the effected historic properties | NO | | DVD02 |
| CW0000163632 | CW0000163634 | 3 | 20090212 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Transcript for 29 Jan 106 Meeting | NO | | DVD02 |
| CW0000163635 | CW0000163636 | 2 | 20090212 | Stright, Melanie <stright@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A,MMS,DOI,MMS | EMAIL | Transcript for 29 Jan 106 Meeting | NO | | DVD02 |
| CW0000163637 | CW0000163639 | 3 | 20090204 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tribal meeting letter | NO | | DVD02 |
| CW0000163640 | CW0000163640 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Rejection by Crosby Yacht | NO | | DVD02 |
| CW0000163641 | CW0000163641 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Rep Davis Perry request for more review time | NO | | DVD02 |
| CW0000163642 | CW0000163642 | 1 | 20090212 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Response to Nantucket Memorial Airport | NO | | DVD02 |
| CW0000163643 | CW0000163643 | 1 | 20090225 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Response to USCG | NO | | DVD02 |
| CW0000163644 | CW0000163644 | 1 | 20090226 | Light, Julie <lightj@doi.com> | Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Robert Holt support Letter | NO | | DVD02 |
| CW0000163645 | CW0000163645 | 1 | 20090217 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-management.net | EM&A | Multiple | EMAIL | Two items of discussion for tomorrow's call | NO | | DVD02 |
| CW0000163646 | CW0000163646 | 1 | 20090223 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Response to Town of Nantucket request for FEIS to be circulated to cooperating agencies | NO | | DVD02 |
| CW0000163647 | CW0000163647 | 1 | 20090212 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS,DOI | EMAIL | Transcript for 29 Jan 106 Meeting | NO | | DVD02 |
| CW0000163648 | CW0000163648 | 1 | 20090212 | Stright, Melanie <strightm@doi.com> | (ed.bell@sec.state.ma.us); (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma. | MMS | Multiple | EMAIL | Transcript for 29 Jan 106 Meeting | NO | | DVD02 |
| CW0000163649 | CW0000163649 | 1 | 20090204 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Request to draft an issue paper from Chris Oynes to Walter Cruickshank regarding the Cape Wind 30 day comment period | NO | | DVD02 |
| CW0000163650 | CW0000163650 | 1 | 20090122 | Stright, Melanie <strightm@doi.com> | (ed.bell@sec.state.ma.us); (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma. | MMS | Multiple | EMAIL | Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000163651 | CW0000163651 | 1 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163652 | CW0000163652 | 1 | 20090108 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: briefing material | NO | | DVD02 |
| CW0000163653 | CW0000163653 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project DEIS Summary | NO | | DVD02 |
| CW0000163655 | CW0000163655 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Chronology | NO | | DVD02 |
| CW0000163656 | CW0000163656 | 1 | 20090113 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Briefing paper sections | NO | | DVD02 |
| CW0000163657 | CW0000163657 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Development of the ROD and Lease Instrument | NO | | DVD02 |
| CW0000163658 | CW0000163658 | 1 | 20090109 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind - Files for Web Site | NO | | DVD02 |
| CW0000163659 | CW0000163659 | 1 | 20080825 | Obiol, Barry T <Barry.Obiol@mms.gov> | REEVES, MYRTLE <MYRTLE.REEVES@sol.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind: Please initiate community-consensus management - 29 | NO | | DVD02 |
| CW0000163660 | CW0000163660 | 1 | 20090112 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind email - comments | NO | | DVD02 |
| CW0000163661 | CW0000163661 | 1 | 20090108 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email:  Cape Wind FEIS availability ltr to Gov Patrick and Carcieri | NO | | DVD02 |
| CW0000163662 | CW0000163665 | 4 | 20090107 | Randall B. Luthi | Deval Patrick, Donald L. Carcieri | MMS | Governor of Massachusetts, Governor of Rhode Island | Letter | Unsigned: Cape Wind FEIS Availability Announcement | NO | | DVD02 |
| CW0000163666 | CW0000163666 | 1 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind Lease instrument | NO | | DVD02 |
| CW0000163667 | CW0000163668 | 2 | 20090107 | Romero, John D <John.Romero@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CAPE WIND NR: action plan for DPP and others activities - announcement day | NO | | DVD02 |
| CW0000163669 | CW0000163669 | 1 | 20090114 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | CG has a question | NO | | DVD02 |
| CW0000163670 | CW0000163673 | 4 | 20090121 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net); Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS,DOI,MMS | EMAIL | Conference call with EM&A about next week's Section 106 Meeting | NO | | DVD02 |
| CW0000163674 | CW0000163674 | 1 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:  CW FR Notice | NO | | DVD02 |
| CW0000163675 | CW0000163676 | 2 | 20080106 | | | | | BOEM/SOL Internal | Working DRAFT: APNS Coordination for Ongoing NHPA Section 106 Compliance | NO | | DVD02 |
| CW0000163677 | CW0000163677 | 1 | 20090122 | Stright, Melanie <strightm@doi.com> | John T. Eddins (jeddins@achp.gov) | DOI | ACHP | EMAIL | Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000163678 | CW0000163678 | 1 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW Hill briefing papers | NO | | DVD02 |
| CW0000163679 | CW0000163682 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000163683 | CW0000163685 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: CW FEIS findings | NO | | DVD02 |
| CW0000163686 | CW0000163686 | 1 | 20090127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW Power Point Presentation | NO | | DVD02 |
| CW0000163687 | CW0000163690 | 4 | 20090121 | Rodney E. Cluck | | MMS | | BOEM/SOL Internal | Information Memorandum: Cape Wind Energy Project | NO | | DVD02 |
| CW0000163691 | CW0000163693 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Overall Findings of the Final EIS | NO | | DVD02 |
| CW0000163694 | CW0000163701 | 8 | 20080701 | | | | | Meeting materials | Cape Wind Energy Project Powerpoint for Cooperating Agency Talk July 2008 | NO | | DVD02 |
| CW0000163702 | CW0000163702 | 1 | 20090115 | Krueger, Andrew D <kruegera@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | Cape Wind questions | NO | | DVD02 |
| CW0000163703 | CW0000163704 | 2 | 0 | | | | | BOEM/SOL Internal | USCG RADAR study and navigational concerns | NO | | DVD02 |
| CW0000163705 | CW0000163705 | 1 | 20090108 | Stright, Melanie <strightm@doi.com> | (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.m | MMS | Multiple | EMAIL | Meeting Logistics: Section 106 Consultation meeting | NO | | DVD02 |
| CW0000163706 | CW0000163706 | 1 | 20090121 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net); Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Rachel Pachter (rpachter@capewind.org); Craig | MMS | Multiple | EMAIL | Draft agenda for Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000163707 | CW0000163707 | 1 | 20090106 | Romero, John D <John.Romero@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Draft Cape Wind FEIS News Release | NO | | DVD02 |
| CW0000163708 | CW0000163712 | 5 | 20090123 | Cluck, Rodney <cluckr@doi.com> | Ekholm, Craig <Craig.Ekholm@mms.gov> | MMS | MMS | EMAIL | Access to MMS by Solicitor's Office | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163713 | CW0000163713 | 1 | 20090127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS letter to Secretary Salazar | NO | | DVD02 |
| CW0000163714 | CW0000163717 | 4 | 20090130 | Textoris, Steven D <textoris@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Request for cd's that comprise the FEIS | NO | | DVD02 |
| CW0000163718 | CW0000163718 | 1 | 20090123 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | Transmittal Email:  FW: APNS letter to Secretary | NO | | DVD02 |
| CW0000163719 | CW0000163719 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: APNS Coordination for Ongoing NHPA Section 106 Compliance | | | DVD02 |
| CW0000163720 | CW0000163720 | 1 | 20090126 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | General Communication: FW: AP just released another article on Cape Wind | NO | | DVD02 |
| CW0000163721 | CW0000163721 | 1 | 20090125 | Pardi, Nicholas W <pardin@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Broadcast Notice: Cape Cod Wind Farm on CBS News: Sunday 6pm | NO | | DVD02 |
| CW0000163722 | CW0000163722 | 1 | 20090127 | Cluck, Rodney <cluckr@doi.gov> | deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Massachusetts Office of Coastal Zone Management's Federal Consistency Determinations | NO | | DVD02 |
| CW0000163723 | CW0000163726 | 4 | 20090129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Request for cd's that comprise the FEIS | NO | | DVD02 |
| CW0000163727 | CW0000163730 | 4 | 20090108 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Meeting Jan 27-29 | NO | | DVD02 |
| CW0000163731 | CW0000163733 | 3 | 20090107 | Cluck, Rodney <cluckr@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Meeting Jan 27-29 | NO | | DVD02 |
| CW0000163734 | CW0000163736 | 3 | 20090108 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind tribes | NO | | DVD02 |
| CW0000163737 | CW0000163737 | 1 | 20090126 | Light, Julie <lightj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; | DOI | MMS | EMAIL | Broadcast Notice: Cape Cod Wind Farm on CBS News: Sunday 6pm | NO | | DVD02 |
| CW0000163738 | CW0000163738 | 1 | 20090127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW Power Point Presentation | NO | | DVD02 |
| CW0000163739 | CW0000163740 | 2 | 20090126 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | CZM Consistency | NO | | DVD02 |
| CW0000163741 | CW0000163741 | 1 | 20090115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Textoris, | MMS | MMS | EMAIL | Google Alert - MMS | NO | | DVD02 |
| CW0000163742 | CW0000163742 | 1 | 20090115 | Cluck, Rodney <cluckr@doi.com> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | FR notice link has a list of the EIS's submitted to*EPA 1/5 to 1/9 | NO | | DVD02 |
| CW0000163743 | CW0000163746 | 4 | 20090105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | LLM/LMS congressional overdues | NO | | DVD02 |
| CW0000163747 | CW0000163750 | 4 | 20090112 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Major Impacts to Gulls | NO | | DVD02 |
| CW0000163751 | CW0000163751 | 1 | 20090112 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Mashpee Wampanoag comments to George Skibine | NO | | DVD02 |
| CW0000163752 | CW0000163752 | 1 | 20090112 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Mass Audubon Support Letter | NO | | DVD02 |
| CW0000163753 | CW0000163755 | 3 | 20090114 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mass Fishermen's Partnership letter to Chairman Rahall re: Cape Wind | NO | | DVD02 |
| CW0000163756 | CW0000163758 | 3 | 20090113 | Barbara Durkin | Nick J. Rahall II | Massachusetts Fishermen's Partnership | DOI | Letter | Unsigned: RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD02 |
| CW0000163759 | CW0000163759 | 1 | 20090115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Fw: Public Comment for FEIS | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163760 | CW0000163761 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Key Issues Raised Regarding USCG Radar Study and Navigational Concerns | NO | | DVD02 |
| CW0000163762 | CW0000163763 | 2 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | General Communication: Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163764 | CW0000163764 | 1 | 20090120 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163765 | CW0000163765 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163766 | CW0000163766 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163767 | CW0000163767 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163768 | CW0000163768 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163769 | CW0000163769 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163770 | CW0000163770 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163771 | CW0000163771 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163772 | CW0000163772 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163773 | CW0000163773 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163774 | CW0000163774 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163775 | CW0000163775 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163776 | CW0000163776 | 1 | 20090117 | June Mire <june@junemire.com> | Cape Wind Info <capewind@mms.gov> | Tetra Tech | MMS | EMAIL | Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163777 | CW0000163777 | 1 | 20090117 | FELICE32@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163778 | CW0000163778 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163779 | CW0000163779 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163780 | CW0000163780 | 1 | 20090119 | Howard, Mike <mhoward@Epsilonassociates.com> | Cape Wind Info <capewind@mms.gov> | Epsilon Associates Inc | MMS | EMAIL | Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163781 | CW0000163781 | 1 | 20090108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | Two Federal Register notices approved by the Department to publish | NO | | DVD02 |
| CW0000163782 | CW0000163783 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000163784 | CW0000163784 | 1 | 20090108 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Alliance's legal Analysis Submitted to Admiral Allen, Commandant and RSDM William Baumgartner | NO | | DVD02 |
| CW0000163785 | CW0000163786 | 2 | 20090130 | Barbara Durkin | Thad Allen | Massachusetts Fishermen's Partnership | USCG | Letter | Stakeholders Opinion | NO | | DVD02 |
| CW0000163787 | CW0000163787 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163788 | CW0000163788 | 1 | 20090113 | Claire Griffen | Randall B. Luthi | Town of Barnstable | DOI | Letter | Unsigned: Town of Barnstable Concerns over Cape Wind and it's Review Process | NO | | DVD02 |
| CW0000163789 | CW0000163789 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163790 | CW0000163790 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163791 | CW0000163791 | 1 | 20090128 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; B.CarrierJones@ecosystem-management.net; 'Carrie-Ann Ness' <c.ness@ecosystem-management.net>; Wyndy Rausenberger <wyndy@4email. | MMS | MMS | EMAIL | EM&A Meeting Minutes, Subject: Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD02 |
| CW0000163792 | CW0000163792 | 1 | 20090127 | Cluck, Rodney <cluckr@doi.com> | Karen.K.Adams@nae02.usace.army.mil | MMS | COE | EMAIL | Meeting Logistics: MMS/ACOE meeting 1-28 at 9am | NO | | DVD02 |
| CW0000163793 | CW0000163793 | 1 | 20090108 | Romero, John D <John.Romero@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | MMS Energy Announcement - january 14, 2009 | NO | | DVD02 |
| CW0000163794 | CW0000163797 | 4 | 20090123 | Cluck, Rodney <cluckr@doi.com> | Lourbacos, Lydia <Lydia.Lourbacos@mms.gov>; GRAVES, STEPHAN <STEPHAN.GRAVES@sol.doi.gov> | MMS | DOI | EMAIL | Access to MMSNet by Solicitor's Office | NO | | DVD02 |
| CW0000163798 | CW0000163798 | 1 | 20090113 | Light, Julie <lightj@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Preliminary Surnaming required - Letters to Mashpee Wampanoag and Wampanoag of Gay Head | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163799 | CW0000163802 | 4 | 20091112 | Randall B. Luthi | Shawn W. Hendricks | MMS | Mashpee Wampanoag Tribe | Letter | Unsigned: Announcing the Availability of the Cape Wind Energy Project FEIS for the OCS | NO | | DVD02 |
| CW0000163803 | CW0000163808 | 6 | 20090126 | Ekholm, Craig <Craig.Ekholm@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Access to MMSNet by Solicitor's Office | NO | | DVD02 |
| CW0000163809 | CW0000163814 | 6 | 20090126 | Cluck, Rodney <cluckr@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Access to MMSNet by Solicitor's Office | NO | | DVD02 |
| CW0000163815 | CW0000163818 | 4 | 20090127 | Cluck, Rodney <cluckr@doi.gov> | Light, Julie <Julie.Light@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | APNS letter to Secretary Salazar | NO | | DVD02 |
| CW0000163819 | CW0000163819 | 1 | 20090120 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind press release not posted | NO | | DVD02 |
| CW0000163820 | CW0000163820 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163821 | CW0000163823 | 3 | 20090113 | Cluck, Rodney <cluckr@doi.gov> | Wyndy Rausenberger <wyndy@4email.net> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind admin. record | NO | | DVD02 |
| CW0000163824 | CW0000163827 | 4 | 20090113 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS,DOI | EMAIL | Meeting Logistics: RE: Cape Wind admin. record | NO | | DVD02 |
| CW0000163828 | CW0000163830 | 3 | 20090114 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind admin. record | NO | | DVD02 |
| CW0000163831 | CW0000163834 | 4 | 20090112 | Cluck, Rodney <cluckr@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind email - comments | NO | | DVD02 |
| CW0000163835 | CW0000163838 | 4 | 20090109 | Cluck, Rodney <cluckr@doi.gov> | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Meeting Jan 27-29 | NO | | DVD02 |
| CW0000163839 | CW0000163841 | 3 | 20090107 | Romero, John D <John.Romero@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CAPE WIND NR: action plan for DPP and others activities - announcement day | NO | | DVD02 |
| CW0000163842 | CW0000163845 | 4 | 20090122 | Wyndy Rausenberger <wyndy@4email.net> | John Eddins <jeddins@achp.gov>; Stright, Melanie <melanie.stright@mms.gov> | DOI | ACHP | EMAIL | Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000163846 | CW0000163846 | 1 | 20090113 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | ROD | NO | | DVD02 |
| CW0000163847 | CW0000163850 | 4 | 20090127 | Cluck, Rodney <cluckr@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW Power Point Presentation | NO | | DVD02 |
| CW0000163851 | CW0000163853 | 3 | 20090108 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov>; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.m | ACHP | Multiple | EMAIL | Meeting Logistics: RE: Date and Location of next MMS Cape Wind Section 106 Consultation meeting | NO | | DVD02 |
| CW0000163854 | CW0000163855 | 2 | 20090105 | Morin, Michelle <0cb9661B@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: DOI control number for CW FEIS | | | DVD02 |
| CW0000163856 | CW0000163856 | 1 | 20090105 | Morin, Michelle <0cb9661B@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: DOI control number for CW FEIS | | | DVD02 |
| CW0000163857 | CW0000163859 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000163860 | CW0000163860 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163861 | CW0000163861 | 1 | 0 | | | | | Meeting materials | Draft Agenda for the January 29th meeting prepared by EM&A | NO | | DVD02 |
| CW0000163862 | CW0000163864 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000163865 | CW0000163869 | 5 | 20090116 | Cluck, Rodney <cluckr@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Request for copy of Cape Wind FEIS | NO | | DVD02 |
| CW0000163870 | CW0000163874 | 5 | 20090116 | Cluck, Rodney <cluckr@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FEIS document | NO | | DVD02 |
| CW0000163875 | CW0000163875 | 1 | 20090116 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: FEIS document | NO | | DVD02 |
| CW0000163876 | CW0000163879 | 4 | 20090105 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov> | | MMS | TRC Solutions, MMS | EMAIL | MMS Websites | NO | | DVD02 |
| CW0000163880 | CW0000163883 | 4 | 20090115 | Golladay, Jennifer L <golladaj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | Google Alert - MMS | NO | | DVD02 |
| CW0000163884 | CW0000163888 | 5 | 20090106 | Textoris, Steven D <textoris@doi.com> | Decker, Karen <Karen.Decker@mms.gov> | DOI | MMS | EMAIL | LLM/LMS congressional overdues | NO | | DVD02 |
| CW0000163889 | CW0000163892 | 4 | 20090105 | Cluck, Rodney <cluckr@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | LLM/LMS congressional overdues, Bingaman Diminici Wind and Rahall | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163893 | CW0000163894 | 2 | 20090123 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Meeting next week at CWA | NO | | DVD02 |
| CW0000163895 | CW0000163898 | 4 | 20090105 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov> | TRC Solutions | MMS | EMAIL | MMS Websites | NO | | DVD02 |
| CW0000163899 | CW0000163899 | 1 | 20090113 | Cluck, Rodney <cluck@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | ROD | NO | | DVD02 |
| CW0000163900 | CW0000163925 | 26 | 0 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Talking Points | NO | | DVD02 |
| CW0000163926 | CW0000163929 | 4 | 20090122 | Stright, Melanie <strightm@doi.com> | John Eddins <jeddins@achp.gov> | DOI | ACHP | EMAIL | Council participation in the Section 106 Consultation Process by ACHP | NO | | DVD02 |
| CW0000163930 | CW0000163934 | 5 | 20090123 | John Eddins <jeddins@achp.gov> | Wyndy Rausenberger <wyndy@4email.net>; Stright, Melanie <melanie.stright@mms.gov> | ACHP | DOI,MMS | EMAIL | Council participation in the Section 106 Consultation Process by ACHP | NO | | DVD02 |
| CW0000163935 | CW0000163935 | 1 | 20090120 | Obiol, Barry T <Barry.Obiol@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163936 | CW0000163936 | 1 | 20090116 | Christina McDermott <cmcdermott@massaudubon.org> | Cape Wind Info <capewind@mms.gov> | Mass Audubon | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163937 | CW0000163937 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163938 | CW0000163938 | 1 | 20090116 | Don McCauley <donmccauley@mccauleylyman.com> | Cape Wind Info <capewind@mms.gov> | McCauley Lyman LLC | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163939 | CW0000163939 | 1 | 20090116 | jfmcgowan@earthlink.net | Cape Wind Info <capewind@mms.gov> | The McGowan Group | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163940 | CW0000163940 | 1 | 20090116 | SSulli9931@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163941 | CW0000163941 | 1 | 20080905 | Elsbeth N. Hearn <Elsbeth.Hearn@tufts.edu> | Cape Wind Info <capewind@mms.gov> | Tufts University | MMS | EMAIL | Request for a copy of the DEIS | NO | | DVD02 |
| CW0000163942 | CW0000163942 | 1 | 20081121 | Libby, Nicole <Nicole.Libby@aecom.com> | Cape Wind Info <capewind@mms.gov> | AECOM | MMS | EMAIL | Request for a copy of the DEIS | NO | | DVD02 |
| CW0000163943 | CW0000163943 | 1 | 20081203 | Eldred, Rich <rich@cnc.com> | Cape Wind Info <capewind@mms.gov> | The Cape Codder | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163944 | CW0000163944 | 1 | 20081209 | Gwynn Crichton <gcrichton@TNC.ORG> | Cape Wind Info <capewind@mms.gov> | TNC | MMS | EMAIL | Request for a copy of the DEIS | NO | | DVD02 |
| CW0000163945 | CW0000163945 | 1 | 20090116 | edward.keenan.iv@gmail.com - on behalf of - Edward Keenan <Edward_Keenan@emerson.edu> | Cape Wind Info <capewind@mms.gov> | Emerson College | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163946 | CW0000163946 | 1 | 20090116 | Cliff Carroll <cape-cod@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163947 | CW0000163947 | 1 | 20090117 | June Mire <june@junemire.com> | Cape Wind Info <capewind@mms.gov> | Tetra Tech | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163948 | CW0000163948 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163949 | CW0000163949 | 1 | 20090117 | Eric J. Olson <eolson@brandeis.edu> | Cape Wind Info <capewind@mms.gov> | Brandeis University | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163950 | CW0000163950 | 1 | 20090117 | PETER BORRELLI <pborrelli@verizon.net> | Cape Wind Info <capewind@mms.gov> | Environmental Consulting/Writing | MMS | EMAIL | Request for a copy of the FEIS | NO | | DVD02 |
| CW0000163951 | CW0000163951 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163952 | CW0000163952 | 1 | 20090122 | Cluck, Rodney <cluck@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | USCG final recomendations | NO | | DVD02 |
| CW0000163953 | CW0000163953 | 1 | 20090115 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Correct Web Address for the FEIS | NO | | DVD02 |
| CW0000163954 | CW0000163954 | 1 | 20090124 | Martin Yang | | University of Denver | MMS | EMAIL | Web problem from CW mailbox | NO | | DVD02 |
| CW0000163955 | CW0000163955 | 1 | 20090707 | Barros, Albert <Albert.Barros@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Aquinnah Wampanoag State windfarms | NO | | DVD02 |
| CW0000163956 | CW0000163956 | 1 | 20090723 | Obiol, Barry T <Barry.Obiol@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD02 |
| CW0000163957 | CW0000163957 | 1 | 0 | Timothy Redding | | | | BOEM/SOL Internal | Response to questions | NO | | DVD02 |
| CW0000163958 | CW0000163958 | 1 | 20090715 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.krueger@mms.gov> | Clean Power Now via Law Offices of Matthew F. Pawa | MMS | EMAIL | Transmittal Email: Cape Wind Section 106 process | NO | | DVD02 |
| CW0000163959 | CW0000163959 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000163960 | CW0000163960 | 1 | 20090702 | Cluck, Rodney <cluck@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Telling TRC they can terminate their contract with CW | NO | | DVD02 |
| CW0000163961 | CW0000163961 | 1 | 20090714 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Donald E. Bowen Meridian Assocs comments July 09 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000163962 | CW0000163962 | 1 | 20090706 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Washington | NO | | DVD02 |
| CW0000163963 | CW0000163963 | 1 | 20090706 | Chris Horrell | Bettina Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: NHPA Section 106 Tribal Coordination | NO | | DVD02 |
| CW0000163964 | CW0000163964 | 1 | 20090713 | Light, Julie <lightj@doi.com> | Bettina Washington | EM&A | MMS | EMAIL | Transmittal Email: ESS letter for AR | NO | | DVD02 |
| CW0000163965 | CW0000163965 | 1 | 20090707 | Barros, Albert <Albert.Barros@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FCC Sites of interest | NO | | DVD02 |
| CW0000163966 | CW0000163966 | 1 | 20090707 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | First Letter Attached | NO | | DVD02 |
| CW0000163967 | CW0000163971 | 5 | 20090706 | | Matthew F. Pawa | MMS | Law Offices of Matthew F. Pawa | Letter | Unsigned: MMS Response to Section 106 Consultation Process and Clean Power Now Request to be Consulting Party | NO | | DVD02 |
| CW0000163972 | CW0000163972 | 1 | 20090721 | Mullally, Celeste <d5af6aa6@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Amended Freedom of Information Act Request | NO | | DVD02 |
| CW0000163973 | CW0000163975 | 3 | 20090715 | Mark R. Rielly | Debbie Kimball | Law Offices of Matthew F. Pawa | | Letter | Re: Amended FOIA Request | NO | | DVD02 |
| CW0000163976 | CW0000163976 | 1 | 20090716 | Chuckie Green <CGreen1@mwtribe.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | 106 site visit | NO | | DVD02 |
| CW0000163977 | CW0000163979 | 3 | 20090716 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-m | MMS | Multiple | EMAIL | 106 site visit | NO | | DVD02 |
| CW0000163980 | CW0000163982 | 3 | 20090730 | Mense, Robert <robertm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Draft Lease discussion: Economics | NO | | DVD02 |
| CW0000163983 | CW0000163989 | 7 | 0 | | | | | BOEM/SOL Internal | Cape Wind Lease Power Price Index for Operating Fee Calculations | NO | | DVD02 |
| CW0000163990 | CW0000163992 | 3 | 20090724 | Mike Feinblatt | Bob McConnell, Dirk Herkhof | ESS | EPA,MMS | Memo | Revised Cape Wind Vessel Emissions Estimates – Methodology | NO | | DVD02 |
| CW0000163993 | CW0000163996 | 4 | 20090728 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000163997 | CW0000163999 | 3 | 20090706 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | E-mail to Bettina Washington | NO | | DVD02 |
| CW0000164000 | CW0000164002 | 3 | 20090709 | Kendall, James <James.Kendall@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | FOIA, need point of contact | NO | | DVD02 |
| CW0000164003 | CW0000164005 | 3 | 20090630 | Mark R. Rielly | Debbie Kimball | Law Offices of Matthew F. Pawa | | Letter | FOIA Request | NO | | DVD02 |
| CW0000164006 | CW0000164009 | 4 | 20090712 | Barack Obama | | | | Memo | National Policy for the Oceans, our Coasts, and the Great Lakes | NO | | DVD02 |
| CW0000164010 | CW0000164033 | 24 | 20090721 | | | | | Meeting materials | Interagency Ocean Policy Task Force Meeting Materials | NO | | DVD02 |
| CW0000164034 | CW0000164034 | 1 | 20090715 | Barbara J. Hill <bhill@cleanpowernow.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.e.cluck@mms.gov> | Clean Power Now | MMS | EMAIL | News - Tribes: Turbine site is sacred | NO | | DVD02 |
| CW0000164035 | CW0000164038 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000164039 | CW0000164040 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164041 | CW0000164041 | 1 | 20090726 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | TCP issue PDF | NO | | DVD02 |
| CW0000164042 | CW0000164044 | 3 | 20090728 | Greg McMurray <gmcmurray@peventuresllc.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Pacific Energy Ventures LLC | MMS | EMAIL | FW: Volumes 2 and 3 of the Cape Wind FEIS? | NO | | DVD02 |
| CW0000164045 | CW0000164045 | 1 | 20090706 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Last Thursday's Cape Wind Meeting Downtown | NO | | DVD02 |
| CW0000164046 | CW0000164046 | 1 | 20090701 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | Meeting Minutes from Conference Call 7-1-09 | NO | | DVD02 |
| CW0000164047 | CW0000164048 | 2 | 0 | | | | | Meeting materials | Transcript section on termination | NO | | DVD02 |
| CW0000164049 | CW0000164051 | 3 | 20090708 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Conversation with Bettina Washington | NO | | DVD02 |
| CW0000164052 | CW0000164052 | 1 | 20090709 | Rose, Marshall <Marshall.Rose@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164053 | CW0000164056 | 4 | 20090729 | Herkhof, Dirk <dirkh@doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000164057 | CW0000164058 | 2 | 20090720 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | ROD work | NO | | DVD02 |
| CW0000164059 | CW0000164060 | 2 | 20090706 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Barros, Albert <Albert.Barros@mms.gov> | MMS | MMS | EMAIL | E-mail to Bettina Washington | NO | | DVD02 |
| CW0000164061 | CW0000164062 | 2 | 20090706 | Herkhof, Dirk <dirkh@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Last Thursday's Cape Wind Meeting Downtown | NO | | DVD02 |
| CW0000164063 | CW0000164063 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164064 | CW0000164064 | 1 | 20090730 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Potential Meeting on 106 | NO | | DVD02 |
| CW0000164065 | CW0000164065 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164066 | CW0000164068 | 3 | 20090721 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | TELECON: Pre-brief for the Friday meeting with Rep Delahunt's staff | NO | | DVD02 |
| CW0000164069 | CW0000164069 | 1 | 20090721 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | TELECON: Pre-brief for the Friday meeting with Rep Delahunt's staff | NO | | DVD02 |
| CW0000164070 | CW0000164070 | 1 | 20090721 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | | EMAIL | Summary of consultations | NO | | DVD02 |
| CW0000164071 | CW0000164071 | 1 | 0 | | | | | Meeting materials | Site Visit Schedule | NO | | DVD02 |
| CW0000164072 | CW0000164072 | 1 | 20090710 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | Clean Power Now Consulting Party Status | NO | | DVD02 |
| CW0000164073 | CW0000164073 | 1 | 20090707 | Krueger, Andrew D <kruegera@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Tribal Consultations | NO | | DVD02 |
| CW0000164074 | CW0000164074 | 1 | 20090716 | Krueger, Andrew D <kruegera@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Tribes critical of MMS in consultations | NO | | DVD02 |
| CW0000164075 | CW0000164075 | 1 | 20090723 | Andrew Krueger <andrew.d.krueger@gmail.com> | Krueger, Andrew D <andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | summary of tribal consultation and site visits | NO | | DVD02 |
| CW0000164076 | CW0000164076 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164077 | CW0000164078 | 2 | 20090603 | | | | | Meeting materials | 3 June Meeting Attendee List | NO | | DVD02 |
| CW0000164079 | CW0000164079 | 1 | 20090616 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | 3 June Meeting Notes | NO | | DVD02 |
| CW0000164080 | CW0000164080 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164081 | CW0000164081 | 1 | 20090616 | Obiol, Barry T <Barry.Obiol@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | AE stipulations | NO | | DVD02 |
| CW0000164082 | CW0000164082 | 1 | 20090609 | Stright, Melanie <strightm@doi.com> | ' (ed.bell@sec.state.ma.us)'; ' (gwattley@saveoursound.org)'; ' (jbugbee@ci.tisbury.ma.us)'; ' (jcahalane@ci.mashpee.ma.us)'; ' (jmerriam@town.harwich.ma.us)'; ' (mvoigt@nantucket.ma.gov)'; 'Richard White (RWhite@town.dennis.ma.us)'; ' (rwey@ci.oak-bluffs | MMS | Multiple | EMAIL | Agenda for Section 106 Consultation Meeting June 16 2009 | NO | | DVD02 |
| CW0000164083 | CW0000164083 | 1 | 20090630 | Sandy Taylor <sandyt@saveoursound.org> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; John M. Fowler <jfowler@achp.gov>; John T Eddins <jeddin@achp.gov>; Brona.Simon@state.ma.us; ed.bell@sec.state.ma | APNS | DOI,MMS,Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | APNS letter to Dr. Rodney Cluck Wind Turbine Generators | NO | | DVD02 |
| CW0000164084 | CW0000164084 | 1 | 20090611 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Call in number for 106 meeting | NO | | DVD02 |
| CW0000164085 | CW0000164085 | 1 | 20090612 | John Fowler <jfowler@achp.gov> | Bolger, Bill <bill_bolger@nps.gov> | ACHP | NPS | EMAIL | Encouragement for NPS to attend consultation meeting | NO | | DVD02 |
| CW0000164086 | CW0000164086 | 1 | 20090622 | Edens, Geri <gedens@mckennalong.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | McKenna Long & Aldridge LLP | MMS | EMAIL | Letter to Bill Bolger | NO | | DVD02 |
| CW0000164087 | CW0000164087 | 1 | 20090601 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; Stright, Melanie <melanie.stright@mms.gov> | COE | DOI,MMS | EMAIL | Meeting Logistics: Cape Wind 106 conference call | NO | | DVD02 |
| CW0000164088 | CW0000164089 | 2 | 20090604 | Edens, Geri <gedens@mckennalong.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; b.carrierjones@ecosystem-management.net | McKenna Long & Aldridge LLP | MMS,DOI | EMAIL | Proposed MOA | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164090 | CW0000164090 | 1 | 20090624 | FPLA <FPLA@achp.gov> | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMINISTRATIVE+20GROUP_CN=RECIPIENTS_CN=MelanieStright+2Emelanie+2Estright@achp.gov>; Krueger, Andrew D <andrew.krueger@mms.gov>; e-select@vineyard.net; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.u | ACHP | Multiple | EMAIL | Transmittal Email: Cape Wind Energy Project Follow Up | NO | | DVD02 |
| CW0000164091 | CW0000164091 | 1 | 20090610 | Dennis Duffy <dduffy@emienergy.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <andrew.krueger@mms.gov>; jfowler@achp.gov; brona.simon@stat.ma.us; jeddins@achp.gov | EMI Energy | MMS | EMAIL | Cape Wind Letter Regarding Section 106 Consultation | NO | | DVD02 |
| CW0000164092 | CW0000164092 | 1 | 20090624 | Mike Feinblatt <mfeinblatt@essgroup.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ESS | MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000164093 | CW0000164093 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164094 | CW0000164095 | 2 | 20090625 | Stright, Melanie <strightm@doi.gov> | 'b.carrierjones@ecosystem-management.net'; 'ed.bell@sec.state.ma.us'; 'gwattley@saveoursound.org'; 'jbugbee@ci.tisbury.ma.us'; 'jcahalane@ci.mashpee.ma.us'; 'jmerriam@town.harwich.ma.us'; 'mvoigt@nantucket-ma.gov'; 'RWhite@town.dennis.ma.us'; 'rwey@ci.oak | MMS | EM&A,DOI,MMS | EMAIL | Meeting Logistics: Cape Wind Section 106 Consultation-July 21 meeting | NO | | DVD02 |
| CW0000164096 | CW0000164096 | 1 | 20090623 | Stright, Melanie <strightm@doi.gov> | 'b.carrierjones@ecosystem-management.net'; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; | MMS | EM&A,DOI,MMS | EMAIL | Cape Wind Section 106 Consultation-Proposed June 30 Conference call | NO | | DVD02 |
| CW0000164097 | CW0000164097 | 1 | 20090608 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Krueger, Andrew D <Andrew.Krueger@MMS.gov>; Obiol, Barry <Barry.Obiol@MMS.gov> | USCG | MMS | EMAIL | USCG Comments to the FEIS - status with ROD | NO | | DVD02 |
| CW0000164098 | CW0000164098 | 1 | 20090624 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Krueger, Andrew D <Andrew.Krueger@MMS.gov>; Obiol, Barry <Barry.Obiol@MMS.gov> | USCG | MMS | EMAIL | CG ASSESSMENT OF COMMENTS TO MMS' FEIS | NO | | DVD02 |
| CW0000164099 | CW0000164099 | 1 | 20090611 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.r | EM&A | MMS | EMAIL | Conference call meeting minutes 11 June | NO | | DVD02 |
| CW0000164100 | CW0000164101 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164102 | CW0000164110 | 9 | 0 | | | | | BOEM/SOL Internal | CW Lease Exhibit Cape Wind Lease Plans Matrix | | | DVD02 |
| CW0000164111 | CW0000164111 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164112 | CW0000164112 | 1 | 20090602 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woe | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164113 | CW0000164113 | 1 | 20090609 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Deliverables Schedule | NO | | DVD02 |
| CW0000164114 | CW0000164115 | 2 | 20090617 | Stright, Melanie <strightm@doi.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Pooj | MMS | MMS,DOI | EMAIL | Discussion with Patrick Andrus of the National Register regarding eligibility of Nantucket Sound for the NR | NO | | DVD02 |
| CW0000164116 | CW0000164116 | 1 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164117 | CW0000164117 | 1 | 20090612 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; | EM&A | MMS | EMAIL | Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164118 | CW0000164130 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164131 | CW0000164142 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164143 | CW0000164143 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164144 | CW0000164144 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164145 | CW0000164146 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164147 | CW0000164147 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164148 | CW0000164148 | 1 | 20090612 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Final Draft letter to MHC in response to their letter of 02-06-09 | NO | | DVD02 |
| CW0000164149 | CW0000164149 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164150 | CW0000164151 | 2 | 20090630 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind 106 Issue Paper | NO | | DVD02 |
| CW0000164152 | CW0000164153 | 2 | 20090602 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Communication regarding the Final Conformity Determination | NO | | DVD02 |
| CW0000164154 | CW0000164156 | 3 | 20090618 | Rachel Pachter <rpachter@emienergy.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000164157 | CW0000164158 | 2 | 20090618 | Rachel Pachter <rpachter@emienergy.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000164159 | CW0000164161 | 3 | 20090612 | Mike Feinblatt | Bob McConnell, Dirk Herkhof | ESS | EPA, MMS | Memo | Revised Cape Wind Vessel Emissions Estimates – Methodology | NO | | DVD02 |
| CW0000164162 | CW0000164206 | 45 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Onshore Activities - Rhode Island | NO | | DVD02 |
| CW0000164207 | CW0000164207 | 1 | 20090612 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind | NO | | DVD02 |
| CW0000164208 | CW0000164212 | 5 | 20090611 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164213 | CW0000164213 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164214 | CW0000164216 | 3 | 0 | | | | | BOEM/SOL Internal | Section VI. ESA Section 7 Consultation Summary | NO | | DVD02 |
| CW0000164217 | CW0000164229 | 13 | 0 | | | | | BOEM/SOL Internal | Required Mitigation, Monitoring And Reporting Measures For Esa-Listed Species And Habitat For The Cape Wind Proposal | NO | | DVD02 |
| CW0000164230 | CW0000164231 | 2 | 20090612 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | DOI,MMS | EMAIL | Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164232 | CW0000164244 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164245 | CW0000164247 | 3 | 20090616 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164248 | CW0000164250 | 3 | 20090612 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Proposed Cape Wind Energy Project-Adverse Visual Effects to NHL Properties | NO | | DVD02 |
| CW0000164251 | CW0000164251 | 1 | 20090625 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | response letter to MMS meetings of June 3 and 16, 2009 | NO | | DVD02 |
| CW0000164252 | CW0000164252 | 1 | 20090629 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Tasks for CW Decision | NO | | DVD02 |
| CW0000164253 | CW0000164253 | 1 | 20090610 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: teleconference on 6/12/09 | NO | | DVD02 |
| CW0000164254 | CW0000164254 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164255 | CW0000164257 | 3 | 20090611 | Andrew Krueger <andrew.d.krueger@gmail.com> | Krueger, Andrew <andrew.krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind 106 Telecon | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164258 | CW0000164260 | 3 | 20090623 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: REVISED!!! Letter from the APNS, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000164261 | CW0000164261 | 1 | 20090625 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | COE | DOI,MMS | EMAIL | July meeting with Wampanoag | NO | | DVD02 |
| CW0000164262 | CW0000164262 | 1 | 20090618 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Stright, Melanie <melanie.stright@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | COE | MMS,DOI | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000164263 | CW0000164263 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164264 | CW0000164264 | 1 | 20090629 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Letter from ESS re Draft Conformity | NO | | DVD02 |
| CW0000164265 | CW0000164265 | 1 | 20090629 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter to Chuckie Green | NO | | DVD02 |
| CW0000164266 | CW0000164266 | 1 | 20090617 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Mashpee w ltr re lack of good faith | NO | | DVD02 |
| CW0000164267 | CW0000164267 | 1 | 20090623 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Meeting Summary Reports | NO | | DVD02 |
| CW0000164268 | CW0000164269 | 2 | 20090612 | Stright, Melanie <strightm@doi.com> | 'Brona Simon (Brona.Simon@state.ma.us)' | MMS | MHC | EMAIL | MMS response to MHC letter of 02-06-09 regarding the MMS Finding of Adverse Effect for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000164270 | CW0000164270 | 1 | 20090617 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: 106 meeting summary | NO | | DVD02 |
| CW0000164271 | CW0000164273 | 3 | 0 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: NHPA Section 106 meeting summary | NO | | DVD02 |
| CW0000164274 | CW0000164274 | 1 | 20090616 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | AE stipulations | NO | | DVD02 |
| CW0000164275 | CW0000164277 | 3 | 20090615 | Bill_Bolger@nps.gov | John Fowler <jfowler@achp.gov> | NPS | ACHP | EMAIL | Response to Encouragement for NPS to attend consultation meeting | NO | | DVD02 |
| CW0000164278 | CW0000164280 | 3 | 20090622 | Bill_Bolger@nps.gov | Edens, Geri <gedens@mckennalong.com> | NPS | McKenna Long & Aldridge LLP | EMAIL | Re: visual effects - lighting | NO | | DVD02 |
| CW0000164281 | CW0000164283 | 3 | 20090629 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind - photos of the offshore wind farms in Europe | NO | | DVD02 |
| CW0000164284 | CW0000164287 | 4 | 20090623 | Edens, Geri <gedens@mckennalong.com> | Bolger, Bill <Bill_Bolger@nps.gov> | McKenna Long & Aldridge LLP | NPS | EMAIL | Discussion regarding lighting on wind turbines | NO | | DVD02 |
| CW0000164288 | CW0000164291 | 4 | 20090624 | Bill_Bolger@nps.gov | Edens, Geri <gedens@mckennalong.com> | NPS | McKenna Long & Aldridge LLP | EMAIL | Discussion regarding lighting on wind turbines | NO | | DVD02 |
| CW0000164292 | CW0000164296 | 5 | 20090624 | Edens, Geri <gedens@mckennalong.com> | Bolger, Bill <Bill_Bolger@nps.gov> | McKenna Long & Aldridge LLP | NPS | EMAIL | Discussion regarding lighting on wind turbines | NO | | DVD02 |
| CW0000164297 | CW0000164299 | 3 | 20090610 | Lewandowski, Jill <Jlewandoj@doi.com> | Julie Crocker <Julie.Crocker@Noaa.Gov> | MMS | NOAA | EMAIL | RE: cape wind EPA letter | NO | | DVD02 |
| CW0000164300 | CW0000164302 | 3 | 20090630 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind 106 Issue Paper | NO | | DVD02 |
| CW0000164303 | CW0000164304 | 2 | 20090630 | Stright, Melanie <strightm@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind 106 Issue Paper | NO | | DVD02 |
| CW0000164305 | CW0000164305 | 1 | 20090610 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Kate Atwood <kathleen.a.atwood@usace.army.mil>; Brona Simon <brona.simon@state.ma.us>; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck | ACHP | Multiple | EMAIL | Meeting Logistics: RE: Cape Wind 106 Telecon | NO | | DVD02 |
| CW0000164306 | CW0000164308 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000164309 | CW0000164310 | 2 | 20090624 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov> | EM&A | MMS, DOI | EMAIL | RE: Cape Wind Energy Project Follow Up - Tribal discussion | NO | | DVD02 |
| CW0000164311 | CW0000164312 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164313 | CW0000164314 | 2 | 20090629 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Mike Feinblatt' <mfeinblatt@essgroup.com> | DOI | MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164315 | CW0000164317 | 3 | 20090601 | Valdes, Sally J <valdess@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@m | DOI | MMS | EMAIL | Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000164318 | CW0000164318 | 1 | 20090601 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@m | MMS | MMS | EMAIL | Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000164319 | CW0000164321 | 3 | 20090617 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD meeting | NO | | DVD02 |
| CW0000164322 | CW0000164324 | 3 | 20090618 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD meeting | NO | | DVD02 |
| CW0000164325 | CW0000164325 | 1 | 20090618 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD meeting | NO | | DVD02 |
| CW0000164326 | CW0000164328 | 3 | 20090623 | Edens, Geri <gedens@mckennalong.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | McKenna Long & Aldridge LLP | MMS | EMAIL | 6 22 09 Letter Technical Information | NO | | DVD02 |
| CW0000164329 | CW0000164329 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164330 | CW0000164331 | 2 | 20090610 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Comments on the Draft Section 106 MOA for Cape Wind | NO | | DVD02 |
| CW0000164332 | CW0000164332 | 1 | 20090629 | Krueger, Andrew D <kruegera@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW Alternatives | NO | | DVD02 |
| CW0000164333 | CW0000164333 | 1 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164334 | CW0000164335 | 2 | 20090605 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164336 | CW0000164337 | 2 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164338 | CW0000164340 | 3 | 20090605 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164341 | CW0000164343 | 3 | 20090622 | Woehr, James R <woehrj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov | DOI | MMS | EMAIL | CW ROD Drafting | NO | | DVD02 |
| CW0000164344 | CW0000164344 | 1 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164345 | CW0000164347 | 3 | 20090624 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | CWA ROD ESA | NO | | DVD02 |
| CW0000164348 | CW0000164349 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164350 | CW0000164362 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164363 | CW0000164369 | 7 | 20090609 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD02 |
| CW0000164370 | CW0000164383 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164384 | CW0000164396 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164397 | CW0000164409 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164410 | CW0000164423 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164424 | CW0000164428 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000164429 | CW0000164430 | 2 | 20090609 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; B.CarrierJones@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Handout for 106 meeting 6/16/09 | NO | | DVD02 |
| CW0000164431 | CW0000164433 | 3 | 20090611 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.krueger@mms.gov> | EM&A | MMS | EMAIL | RE: language for MOA-- discovery | NO | | DVD02 |
| CW0000164434 | CW0000164434 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164435 | CW0000164436 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164437 | CW0000164438 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164439 | CW0000164440 | 2 | 20090608 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: question EPA | NO | | DVD02 |
| CW0000164441 | CW0000164441 | 1 | 20090626 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.krueger@mms.gov> | MMS | MMS | EMAIL | RE: quick question | NO | | DVD02 |
| CW0000164442 | CW0000164443 | 2 | 20090626 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.krueger@mms.gov> | Clean Power Now via Law Offices of Matthew F. Pawa | MMS | EMAIL | RE: Section 106 Consultation Process for Cape Wind Project | NO | | DVD02 |
| CW0000164444 | CW0000164446 | 3 | 20090619 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; B.CarrierJones@ecosyste | DOI | Multiple | EMAIL | Re: Section 106 Telecon on June 30 cancelled | NO | | DVD02 |
| CW0000164447 | CW0000164448 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164449 | CW0000164449 | 1 | 20090618 | Hill, Maurice <Maurice.Hill@mms.gov> | m.zickel@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Section 106 Teleconference | NO | | DVD02 |
| CW0000164450 | CW0000164452 | 3 | 20090611 | wyndy.rausenberger@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | RE: Still working on the letter Attach: 6-11-09 draft wyndy comments MMS response to 020609  MHC ltr ADK | NO | | DVD02 |
| CW0000164453 | CW0000164453 | 1 | 20090611 | Stright, Melanie <strightm@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Still working on the letter | NO | | DVD02 |
| CW0000164454 | CW0000164458 | 5 | 20090617 | Horrell, Christopher <Christopher.Horrell@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Thank you--106 | NO | | DVD02 |
| CW0000164459 | CW0000164463 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000164464 | CW0000164469 | 6 | 20090617 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EM&A | DOI | EMAIL | Thank you--106 | NO | | DVD02 |
| CW0000164470 | CW0000164475 | 6 | 20090617 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney | MMS | MMS | EMAIL | Section 106 discussion | NO | | DVD02 |
| CW0000164476 | CW0000164482 | 7 | 20090617 | Textoris, Steven D <Steven.Textoris@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney < | MMS | MMS | EMAIL | Thank you--106 | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164483 | CW0000164490 | 8 | 20090617 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Thank you--106 | NO | | DVD02 |
| CW0000164491 | CW0000164491 | 1 | 20090622 | Stright, Melanie <strightm@doi.com> | 'b.carrierjones@ecosystem-management.net'; bettina@wampanoagtribe.net; CGreen1@mwtribe.com; jeddins@achp.gov; Karen.K.Adams@nae02.usace.army.mil; kathleen.a.atwood@usace.army.mil; Saunders, David <David.Saunders@bia.gov> | MMS | EM&A | EMAIL | Meeting Logistics: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164492 | CW0000164492 | 1 | 20090619 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: Tribal Letter | NO | | DVD02 |
| CW0000164493 | CW0000164496 | 4 | 20090619 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Tribal letter | NO | | DVD02 |
| CW0000164497 | CW0000164499 | 3 | 0 | Andrew D. Krueger | Bettina M. Washington, George "Chuckie" Green | MMS | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | BOEM/SOL Internal | Working DRAFT: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | NO | | DVD02 |
| CW0000164500 | CW0000164500 | 1 | 20090602 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; colmsted@emienergy.com; rpachter@emienergy.com | TRC Solutions | MMS | EMAIL | CW FEIS Hard Copies | NO | | DVD02 |
| CW0000164501 | CW0000164503 | 3 | 20090624 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | REVISED!!! Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000164504 | CW0000164504 | 1 | 20090615 | Light, Julie <lightj@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Response to Brona Simon et al | NO | | DVD02 |
| CW0000164505 | CW0000164506 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties List June 2009 | NO | | DVD02 |
| CW0000164507 | CW0000164507 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164508 | CW0000164508 | 1 | 20090602 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | ROD- FEIS  comments | NO | | DVD02 |
| CW0000164509 | CW0000164509 | 1 | 20090626 | Barbara J. Hill <bhill@cleanpowernow.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Clean Power Now | MMS | EMAIL | Section 106 Consultation Process for Cape Wind Project | NO | | DVD02 |
| CW0000164510 | CW0000164510 | 1 | 20090626 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.krueger@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | Transmittal Email: Section 106 consulting process re: Cape Wind | NO | | DVD02 |
| CW0000164511 | CW0000164511 | 1 | 20090626 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | Section 106 Deliverables | NO | | DVD02 |
| CW0000164512 | CW0000164530 | 19 | 20090616 | | | | | Meeting materials | Section 106 Consultation Meeting Notes | NO | | DVD02 |
| CW0000164531 | CW0000164531 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164532 | CW0000164532 | 1 | 20090622 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | bettina@wampanoagtribe.net; CGreen1@mwtribe.com; jeddins@achp.gov; Karen.K.Adams@nae02.usace.army.mil; kathleen.a.atwood@usace.army.mil; Saunders, David <David.Saunders@bia.gov> | EM&A | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Meeting Logistics: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164533 | CW0000164533 | 1 | 20090626 | Krueger, Andrew D <kruegera@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms | MMS | MMS | EMAIL | Meeting Logistics: updated Cape Wind Section 106 briefing paper for next week's meeting | NO | | DVD02 |
| CW0000164534 | CW0000164534 | 1 | 20090304 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; b.carrierjones@ecosystem-managemen | EM&A | MMS | EMAIL | Meeting Logistics: 04 March Meeting Minutes | NO | | DVD02 |
| CW0000164535 | CW0000164535 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164536 | CW0000164537 | 2 | 20090310 | John Eddins | Stright, Melanie | ACHP | MMS | EMAIL | Status of Advisory Council comment on the MMS Finding of Adverse Effect for the Cape Wind Project | NO | | DVD02 |
| CW0000164538 | CW0000164538 | 1 | 20090306 | Mike Zickel <m.zickel@ecosystem-management.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Contractor availability for 106 Meeting on the Cape | NO | | DVD02 |
| CW0000164539 | CW0000164539 | 1 | 20090323 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind - More FEIS letters | NO | | DVD02 |
| CW0000164594 | CW0000164594 | 1 | 20090325 | Cluck, Rodney <cluckr@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Briefing Paper | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164595 | CW0000164595 | 1 | 20090318 | Pustay, Kat <Kat_Pustay@ios.doi.gov> | Krueger, Andrew D <kruegera@doi.com>; Stright, Melanie <strightm@doi.com>; Cluck, Rodney <cluckr@doi.com> | DOI | MMS | EMAIL | Information Request re Cape Wind FAA determination | NO | | DVD02 |
| CW0000164596 | CW0000164596 | 1 | 20090303 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind FEIS Comments - Hyline Letter and post cards | NO | | DVD02 |
| CW0000164597 | CW0000164597 | 1 | 20090310 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind ltr re Classification for Avifauna | NO | | DVD02 |
| CW0000164598 | CW0000164598 | 1 | 20090313 | Krueger, Andrew D <kruegera@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Cape Wind Permit Considered Likely | NO | | DVD02 |
| CW0000164599 | CW0000164599 | 1 | 20090326 | Pardi, Nicholas W <pardin@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Quick question: In the environmental work for Cape Wind, did we address the effects of environmental effects of electromagnetic fields from undersea transmission? | NO | | DVD02 |
| CW0000164600 | CW0000164600 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164601 | CW0000164603 | 3 | 20090318 | | | | | BOEM/SOL Internal | FY10 Budget Briefing Materials: Cape Wind Energy Project Talking Points | NO | | DVD02 |
| CW0000164604 | CW0000164604 | 1 | 20090317 | Waskes, Will <waskesw@doi.com> | Textoris, Steven J <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind Talking Points | NO | | DVD02 |
| CW0000164605 | CW0000164606 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD02 |
| CW0000164607 | CW0000164607 | 1 | 20090304 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Comment letter on FEIS | NO | | DVD02 |
| CW0000164608 | CW0000164608 | 1 | 20090331 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> Stright, Melanie <melanie.stright@mms.gov> | EMI Energy | MMS | EMAIL | Conference Call | NO | | DVD02 |
| CW0000164609 | CW0000164612 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD02 |
| CW0000164613 | CW0000164613 | 1 | 20090327 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: CW weekly meeting | NO | | DVD02 |
| CW0000164614 | CW0000164614 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164615 | CW0000164615 | 1 | 20090326 | Obiol, Barry T <Barry.Obiol@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | EFH-ROD | NO | | DVD02 |
| CW0000164616 | CW0000164616 | 1 | 20090317 | Obiol, Barry T <Barry.Obiol@mms.gov> | cooke.donald@epa.gov; williamson.tim@epa.gov | MMS | EPA | EMAIL | EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164617 | CW0000164617 | 1 | 20090324 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FAA link- notice of presumed hazard for CW | NO | | DVD02 |
| CW0000164618 | CW0000164618 | 1 | 20090319 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FEIS comment letter | NO | | DVD02 |
| CW0000164619 | CW0000164619 | 1 | 20090320 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW | NO | | DVD02 |
| CW0000164620 | CW0000164620 | 1 | 20090321 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: 03-20-2009(2) | NO | | DVD02 |
| CW0000164621 | CW0000164623 | 3 | 20090302 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: blade and tower cleaning | NO | | DVD02 |
| CW0000164624 | CW0000164624 | 1 | 20090317 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Additional comment letters on FEIS | NO | | DVD02 |
| CW0000164625 | CW0000164625 | 1 | 20090323 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000164626 | CW0000164629 | 4 | 20090323 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000164630 | CW0000164630 | 1 | 20090323 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000164631 | CW0000164634 | 4 | 20090313 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind EFSB Composite Permit | NO | | DVD02 |
| CW0000164635 | CW0000164635 | 1 | 20090312 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Cape Wind Letter | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164636 | CW0000164636 | 1 | 20090303 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | Cape Wind PAL briefing memo chronology | NO | | DVD02 |
| CW0000164637 | CW0000164637 | 1 | 20090322 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind Project | NO | | DVD02 |
| CW0000164638 | CW0000164653 | 16 | 20090321 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Citizen Correspondence on the Cape Wind Project | NO | | DVD02 |
| CW0000164654 | CW0000164656 | 3 | 20090331 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Internal emails re: need for Cape Wind status meeting | NO | | DVD02 |
| CW0000164657 | CW0000164660 | 4 | 20090325 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | Meeting Logistics: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164661 | CW0000164663 | 3 | 20090316 | Trager, Erin C <tragere@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: FY10 briefing papers | NO | | DVD02 |
| CW0000164664 | CW0000164665 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164666 | CW0000164666 | 1 | 20090310 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | news article | NO | | DVD02 |
| CW0000164667 | CW0000164667 | 1 | 20090325 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Request from Town of Barnstable to extend FEIS | NO | | DVD02 |
| CW0000164668 | CW0000164669 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164670 | CW0000164670 | 1 | 20090311 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | History of MMS involvement in formal Section 106 Consultations for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000164671 | CW0000164671 | 1 | 20070525 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: NHPA questions - revised draft memo to SOL | NO | | DVD02 |
| CW0000164672 | CW0000164672 | 1 | 20070530 | Bennett, James F <bennettjf@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | General Communication: Visual Impacts | NO | | DVD02 |
| CW0000164673 | CW0000164673 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164674 | CW0000164674 | 1 | 20070605 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | ACHP | MMS | EMAIL | meeting to discuss windfarm viewsheds | NO | | DVD02 |
| CW0000164675 | CW0000164675 | 1 | 20070606 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Advisory Council meeting | NO | | DVD02 |
| CW0000164676 | CW0000164676 | 1 | 20070607 | Stright, Melanie <strightm@doi.com> | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | meeting to discuss windfarm viewsheds | NO | | DVD02 |
| CW0000164677 | CW0000164677 | 1 | 20070607 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | ACHP | MMS | EMAIL | meeting to discuss windfarm viewsheds | NO | | DVD02 |
| CW0000164678 | CW0000164679 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164680 | CW0000164682 | 3 | 20070611 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | ACHP | MMS | EMAIL | meeting to discuss windfarm viewsheds | NO | | DVD02 |
| CW0000164683 | CW0000164685 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000164686 | CW0000164686 | 1 | 20090311 | | | | | BOEM/SOL Internal | Working DRAFT: Wampanoag G2G letter | NO | | DVD02 |
| CW0000164687 | CW0000164687 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Mashpee Wampanoag G2G letter | NO | | DVD02 |
| CW0000164688 | CW0000164688 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164689 | CW0000164694 | 6 | 0 | | | | | BOEM/SOL Internal | Visual Impacts Updated Text | NO | | DVD02 |
| CW0000164695 | CW0000164695 | 1 | 20071128 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Historic review | NO | | DVD02 |
| CW0000164696 | CW0000164697 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164698 | CW0000164698 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Cape Wind Visual Q&A | NO | | DVD02 |
| CW0000164699 | CW0000164699 | 1 | 20090312 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-management.net | EM&A | MMS,DOI,EM&A | EMAIL | Transmittal Email: Meeting Minutes 11 Mar 2009 | NO | | DVD02 |
| CW0000164700 | CW0000164700 | 1 | 20090325 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-managemen | EM&A | MMS, DOI, EM&A | EMAIL | Meeting Minutes 25 Mar Teleconference | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164701 | CW0000164701 | 1 | 20090323 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: next 106 meeting | NO | | DVD02 |
| CW0000164702 | CW0000164702 | 1 | 20090311 | Decker, Karen <37692003@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | phone call | NO | | DVD02 |
| CW0000164703 | CW0000164704 | 2 | 20090325 | Krueger, Andrew D | Bolger, Bill <Bill_Bolger@nps.gov> | MMS | NPS | EMAIL | Meeting Logistics: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164705 | CW0000164706 | 2 | 20090325 | Bell, Ed @ SEC | Krueger, Andrew D <andrew.krueger@mms.gov> | SEC | MMS | EMAIL | Meeting Logistics: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164707 | CW0000164707 | 1 | 20090310 | Stright, Melanie <strightm@mms.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: 106 talking points | NO | | DVD02 |
| CW0000164708 | CW0000164709 | 2 | 20090323 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Advisory Council contact and information regarding the ACHP comment we are awaiting | NO | | DVD02 |
| CW0000164710 | CW0000164711 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164712 | CW0000164715 | 4 | 20090324 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000164716 | CW0000164717 | 2 | 20090310 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Cape Wind ltr re Classification for Avifauna | NO | | DVD02 |
| CW0000164718 | CW0000164720 | 3 | 20090312 | Cluck, Rodney <cluckr@doi.com> | Trager, Erin C <Erin.Trager@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Question re: Navigation from Rhode Island | NO | | DVD02 |
| CW0000164721 | CW0000164721 | 1 | 20090326 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication Re: Cape Wind | NO | | DVD02 |
| CW0000164722 | CW0000164725 | 4 | 20090304 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Comments | NO | | DVD02 |
| CW0000164726 | CW0000164728 | 3 | 20090331 | Rachel Pachter <rpachter@emienergy.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Deborah C. Cox <DCox@PALINC.COM>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EMI Energy | MMS | EMAIL | Conference Call | NO | | DVD02 |
| CW0000164729 | CW0000164729 | 1 | 20090324 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW and FAA | NO | | DVD02 |
| CW0000164730 | CW0000164731 | 2 | 20090330 | Light, Julie <lightj@doi.com> | Parker, Ericka <Ericka.Parker@mms.gov>; Decker, Karen <Karen.Decker@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: CW letter to Rahall/Oberstar-09-0146 | NO | | DVD02 |
| CW0000164732 | CW0000164735 | 4 | 0 | | Nick J. Rahall | | | BOEM/SOL Internal | Working DRAFT: Visual Impacts Updated Text | NO | | DVD02 |
| CW0000164736 | CW0000164737 | 2 | 20090311 | Woehr, James R <woehrj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | CW Metting Request | NO | | DVD02 |
| CW0000164738 | CW0000164738 | 1 | 20090311 | Kat_Pustay@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | CW Talking Points on Sec. 106 NHPA | NO | | DVD02 |
| CW0000164739 | CW0000164741 | 3 | 20090327 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | CW Tribal Site Visits | NO | | DVD02 |
| CW0000164742 | CW0000164744 | 3 | 20090311 | Cluck, Rodney <cluckr@doi.com> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | CW weekly status reports | NO | | DVD02 |
| CW0000164745 | CW0000164745 | 1 | 20090331 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | CWA ROD ESA | NO | | DVD02 |
| CW0000164746 | CW0000164747 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164748 | CW0000164748 | 1 | 20090316 | Valdes, Sally J <valdess@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | EFH | NO | | DVD02 |
| CW0000164749 | CW0000164750 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164751 | CW0000164753 | 3 | 20090317 | Herkhof, Dirk <dirkh@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'cooke.donald@epa.gov'; 'williamson.tim@epa.gov'; 'timmermann.timothy@epa.gov'; 'higgins.elizabeth@epa.gov' | MMS | MMS | EMAIL | EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164754 | CW0000164757 | 4 | 20090330 | Obiol, Barry T <Barry.Obiol@mms.gov> | cooke.donald@epamail.epa.gov; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | EPA, MMS | EMAIL | EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164758 | CW0000164762 | 5 | 20090330 | wyndy.rausenberger@sol.doi.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | EPA letter 12/30/2008 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164763 | CW0000164763 | 1 | 20090317 | Obiol, Barry T <Barry.Obiol@mms.gov> | cooke.donald@epa.gov; williamson.tim@epa.gov; timmermann.timothy@epa.gov; higgins.elizabeth@epa.gov | MMS | EPA | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164764 | CW0000164772 | 9 | 20090326 | wyndy.rausenberger@sol.doi.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164773 | CW0000164777 | 5 | 20090325 | wyndy.rausenberger@sol.doi.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Re: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000164778 | CW0000164780 | 3 | 20090310 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |
| CW0000164781 | CW0000164784 | 4 | 20090310 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |
| CW0000164785 | CW0000164786 | 2 | 20090317 | Lewandowski, Jill <lewandoj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | NOAA CW letter | NO | | DVD02 |
| CW0000164787 | CW0000164789 | 3 | 20090306 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | Timing of Section 106 site visits | NO | | DVD02 |
| CW0000164790 | CW0000164790 | 1 | 20090331 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | General Communication: TRC stop work | NO | | DVD02 |
| CW0000164791 | CW0000164793 | 3 | 20090304 | wyndy.rausenberger@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | General Communication: Tribal Site Visit for Cape Wind Project | NO | | DVD02 |
| CW0000164794 | CW0000164794 | 1 | 20090311 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Report of website problems | NO | | DVD02 |
| CW0000164795 | CW0000164795 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164796 | CW0000164796 | 1 | 20090309 | Stright, Melanie <strightm@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger | MMS | MMS | EMAIL | ROD Conference Call at 11:00 | NO | | DVD02 |
| CW0000164797 | CW0000164797 | 1 | 20090325 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Request from Town of Barnstable to extend FEIS | NO | | DVD02 |
| CW0000164798 | CW0000164798 | 1 | 20090324 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Support for Deval 03_03_09 | NO | | DVD02 |
| CW0000164799 | CW0000164799 | 1 | 20090327 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Thanks | NO | | DVD02 |
| CW0000164800 | CW0000164800 | 1 | 20090306 | Stright, Melanie <strightm@doi.com> | George (Chuckie) Green (CGreen1@mwtribe.com) | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Timing of Section 106 site visits | NO | | DVD02 |
| CW0000164801 | CW0000164801 | 1 | 20090519 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | EM&A | MMS | EMAIL | Agenda | NO | | DVD02 |
| CW0000164802 | CW0000164802 | 1 | 20090505 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; John M. Fowler <jfowler@achp.gov> | APNS | MMS, ACHP | EMAIL | APNS Letter to Dr. Stright, Dr. Krueger, Mr. John Fowler and Ms. Simon | NO | | DVD02 |
| CW0000164803 | CW0000164803 | 1 | 20090507 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: APNS ltr to Stright Fowler and Simon 050509 | NO | | DVD02 |
| CW0000164804 | CW0000164806 | 3 | 20090522 | Rachel Pachter <rpachter@emienergy.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EMI Energy | MMS | EMAIL | Big U.S. offshore wind farm wins crucial permit | NO | | DVD02 |
| CW0000164807 | CW0000164807 | 1 | 20090512 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind briefing on outstanding issues | NO | | DVD02 |
| CW0000164808 | CW0000164809 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164810 | CW0000164810 | 1 | 20090507 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | COE | MMS | EMAIL | Cape Wind conference call | NO | | DVD02 |
| CW0000164811 | CW0000164811 | 1 | 20090511 | Golladay, Jennifer L <golladaj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind lease form | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164812 | CW0000164812 | 1 | 20090527 | Cluck, Rodney <cluckr@doi.com> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woehr, James R <James.Woehr@mms | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000164813 | CW0000164813 | 1 | 20090528 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Bennett, James F <james.f.bennett@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | CWA | MMS | EMAIL | Cape Wind secures permits to begin construction | NO | | DVD02 |
| CW0000164814 | CW0000164814 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164815 | CW0000164816 | 2 | 20090529 | Krueger, Andrew D <kruegera@doi.com> | Rachel Pachter - Cape Wind <rpachter@capewind.org> | MMS | CWA | EMAIL | Conformity telecon | NO | | DVD02 |
| CW0000164817 | CW0000164817 | 1 | 20090518 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164818 | CW0000164818 | 1 | 20090522 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW steps | NO | | DVD02 |
| CW0000164819 | CW0000164836 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Overview Timeline | NO | | DVD02 |
| CW0000164837 | CW0000164837 | 1 | 20090515 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Draft letter of invitation for Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000164838 | CW0000164838 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164839 | CW0000164839 | 1 | 20090520 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Brandi Carrier-Jones <B.CarrierJones@ecosystem-management.net)/ | MMS | MMS, EM&A | EMAIL | Draft Response to USET letter and Resolution 2009-026 | NO | | DVD02 |
| CW0000164840 | CW0000164841 | 2 | 20090520 | Chris Oynes | Michael J. Cook | MMS | USET | Letter | Unsigned: USET Resolution 2009-026, Call to Department of Interior to Halt MMS' Action on Cape Wind Project, Nantucket Sound, Massachusetts | NO | | DVD02 |
| CW0000164842 | CW0000164842 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164843 | CW0000164843 | 1 | 20090518 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: For conformity meeting | NO | | DVD02 |
| CW0000164844 | CW0000164845 | 2 | 20090528 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: APNS letter to Kevin Haggerty, Admiral Thad Allen and Dr. Rodney Cluck | NO | | DVD02 |
| CW0000164846 | CW0000164847 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164848 | CW0000164851 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000164852 | CW0000164852 | 1 | 20090511 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000164853 | CW0000164853 | 1 | 20090518 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | CW 106 meetings confirmed | NO | | DVD02 |
| CW0000164854 | CW0000164854 | 1 | 20090506 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft paper on Section 106 Alternatives Issue | NO | | DVD02 |
| CW0000164855 | CW0000164855 | 1 | 20090526 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Info Request | NO | | DVD02 |
| CW0000164856 | CW0000164859 | 4 | 20090529 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | EEA News Release - Massachusetts Siting Board Grants State, Local Permits to Cape Wind | NO | | DVD02 |
| CW0000164860 | CW0000164860 | 1 | 20090501 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Rhode Island Emission Reduction Credits | NO | | DVD02 |
| CW0000164861 | CW0000164864 | 4 | 0 | Kenneth Salazar | Edward M. Kennedy | DOI | US Senate | BOEM/SOL Internal | Working DRAFT: Cape Wind Letters Kennedy Delahunt | NO | | DVD02 |
| CW0000164865 | CW0000164866 | 2 | 20090527 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000164867 | CW0000164869 | 3 | 20090311 | Chris C. Oynes | Michael J. Cook | MMS | USET | BOEM/SOL Internal | Working DRAFT: USET Resolution 2009-026 | NO | | DVD02 |
| CW0000164870 | CW0000164871 | 2 | 20090508 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Conf. call with Karen Adams and Kate Atwood of COE re: Section 106 Consultation status for Cape Wind | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164872 | CW0000164872 | 1 | 20090520 | Stright, Melanie <stright@doi.com> | ' (ed.bell@sec.state.ma.us)'; ' (gwattley@saveoursound.org)'; ' (jbugbee@ci.tisbury.ma.us)'; ' (jcahalane@ci.mashpee.ma.us)'; ' (jmerriam@town.harwich.ma.us)'; ' (mvoigt@nantucket.ma.us)'; ' (rcanevazzi@town.dennis.ma.us)'; ' (ronbergstrom@comcast.net)'; | MMS | Multiple | EMAIL | Meeting Logistics: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000164873 | CW0000164874 | 2 | 20090511 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000164875 | CW0000164880 | 6 | 20090529 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; | MMS | MMS | EMAIL | Cape Wind Letter | NO | | DVD02 |
| CW0000164881 | CW0000164881 | 1 | 20090529 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Meetings | NO | | DVD02 |
| CW0000164882 | CW0000164886 | 5 | 20090501 | wyndy.rausenberger@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | Cape Wind Meetings | NO | | DVD02 |
| CW0000164887 | CW0000164891 | 5 | 20090504 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: cape wind one-pager | NO | | DVD02 |
| CW0000164892 | CW0000164892 | 1 | 20090504 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind One-Pager | NO | | DVD02 |
| CW0000164893 | CW0000164894 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000164895 | CW0000164895 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000164896 | CW0000164913 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | | | DVD02 |
| CW0000164914 | CW0000164918 | 5 | 20090528 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Tribal Consultation Meeting on 6/3 | NO | | DVD02 |
| CW0000164919 | CW0000164923 | 5 | 20090528 | Stright, Melanie <stright@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Tribal Consultation Meeting on 6/3 | NO | | DVD02 |
| CW0000164924 | CW0000164927 | 4 | 20090528 | Stright, Melanie <stright@doi.com> | Saunders, David <David.Saunders@bia.gov> | MMS | BIA | EMAIL | RE: Invitation to Cape Wind Tribal Consultation Meeting on 6/3/09 | NO | | DVD02 |
| CW0000164928 | CW0000164928 | 1 | 20090521 | Tripathi, Poojan B <tripathp@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update Briefing | NO | | DVD02 |
| CW0000164929 | CW0000164929 | 1 | 20090511 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000164930 | CW0000164934 | 5 | 20090506 | Cluck, Rodney <cluckr@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Capewind Timeline Draft for Review and Comment By 4/21/09 | NO | | DVD02 |
| CW0000164935 | CW0000164939 | 5 | 20090506 | Tripathi, Poojan B <tripathp@doi.com> | deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Valdes, Sally J <Sally.Valdes@mms | MMS | MMS | EMAIL | RE: Capewind Timeline Draft for Review and Comment By 4/21/09 | NO | | DVD02 |
| CW0000164940 | CW0000164957 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | NO | | DVD02 |
| CW0000164958 | CW0000164960 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000164961 | CW0000164963 | 3 | 20090526 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-ma | MMS | MMS | EMAIL | CW FEIS Alternatives | NO | | DVD02 |
| CW0000164964 | CW0000164964 | 1 | 20090522 | Stright, Melanie <stright@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW FEIS Alternatives | NO | | DVD02 |
| CW0000164965 | CW0000164965 | 1 | 20090518 | Woehr, James R <woehrj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000164966 | CW0000164969 | 4 | 20090506 | Stright, Melanie <stright@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Draft  paper on Section 106 Alternatives Issue | NO | | DVD02 |
| CW0000164970 | CW0000164973 | 4 | 20090506 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Draft  paper on Section 106 Alternatives Issue | NO | | DVD02 |
| CW0000164974 | CW0000164976 | 3 | 20090506 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Draft  paper on Section 106 Alternatives Issue | NO | | DVD02 |
| CW0000164977 | CW0000164977 | 1 | 20090506 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | TRC Solutions | EMAIL | FEIS Comment Coding | NO | | DVD02 |
| CW0000164978 | CW0000164980 | 3 | 20090511 | Wyndy Rausenberger <wyndy@4email.net> | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | CW 106 Briefing Paper | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000164981 | CW0000164984 | 4 | 20090515 | Stright, Melanie <strightm@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | quick question | NO | | DVD02 |
| CW0000164985 | CW0000164988 | 4 | 20090515 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | quick question | NO | | DVD02 |
| CW0000164989 | CW0000164989 | 1 | 20090515 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | quick question | NO | | DVD02 |
| CW0000164990 | | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Overview Timeline | NO | | DVD02 |
| CW0000165008 | CW0000165011 | 4 | 20090508 | Cluck, Rodney <cluckr@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Cape Wind Schedule | NO | | DVD02 |
| CW0000165012 | CW0000165012 | 1 | 20090511 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Section 106 Meeting Notes and Attendee List | NO | | DVD02 |
| CW0000165013 | CW0000165013 | 1 | 20090506 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Status of Cape Wind Conformity | NO | | DVD02 |
| CW0000165014 | CW0000165014 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165015 | CW0000165015 | 1 | 20090510 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000165016 | CW0000165017 | 2 | 20090511 | Stright, Melanie <strightm@doi.com> | 'm.zickel@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A | EMAIL | Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000165018 | CW0000165019 | 2 | 20090527 | Stright, Melanie <strightm@doi.com> | 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A | EMAIL | Meeting Logistics: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000165020 | CW0000165021 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165022 | CW0000165022 | 1 | 20090529 | Stright, Melanie <strightm@doi.com> | 'John Fowler' <jfowler@achp.gov>; 'Brona Simon (Brona.Simon@state.ma.us)'; 'Karen Adams (Karen.K.Adams@nae02.usace.army.mil)' | MMS | ACHP | EMAIL | Request for Telecon to discuss Section 106 process for proposed Cape Wind Energy project | NO | | DVD02 |
| CW0000165023 | CW0000165023 | 1 | 20090506 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Section 106 Meeting Notes and Attendee List | NO | | DVD02 |
| CW0000165024 | CW0000165026 | 3 | 20090428 | | | | | Meeting materials | Attendee List April 28 2009 106 Meeting | NO | | DVD02 |
| CW0000165027 | CW0000165027 | 1 | 20090506 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Status of Cape Wind Conformity | NO | | DVD02 |
| CW0000165028 | CW0000165028 | 1 | 20090519 | Stright, Melanie <strightm@doi.com> | 'George (Chuckie) Green (CGreen1@mwtribe.com)'; 'Bettina Washington (bettina@wampanoagtribe.net)'; 'Doug Harris (dhnithpo@gmail.com)'; 'Saunders, David <David.Saunders@bia.gov>; 'Karen Adams (Karen.K.Adams@nae02.usace.army.mil)'; 'Bambi Kraus' <info@nathpo | Multiple | | EMAIL | Meeting Logistics: The MMS will be holding the next Tribal Section 106 Consultation meeting on June 3, 2008 | NO | | DVD02 |
| CW0000165029 | CW0000165030 | 2 | 20090528 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | b.carrierjones@ecosystem-management.net; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net | EM&A | EM&A | EMAIL | Meeting Logistics: transcripts from Cape Wind Project April 28th consultation meeting | NO | | DVD02 |
| CW0000165031 | CW0000165037 | 7 | 0 | | | | | BOEM/SOL Internal | STATEMENT OF WORK Environmental Facilitation Services FOR THE OFFICE OF OFFSHORE ALTERNATIVE ENERGY PROGRAMS | NO | | DVD02 |
| CW0000165038 | CW0000165041 | 4 | 20091102 | Bradley, Jessica A. <bradleyj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | 2 tribes object to Cape Wind turbines | NO | | DVD02 |
| CW0000165042 | CW0000165045 | 4 | 20091106 | Bullin, Leann H. <bullinl@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.go | DOI | MMS | EMAIL | Cape Cod Times CW article 11/6 | NO | | DVD02 |
| CW0000165046 | CW0000165046 | 1 | 20091109 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Cape Wind - Next Steps | NO | | DVD02 |
| CW0000165047 | CW0000165049 | 3 | 20091102 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165050 | CW0000165050 | 1 | 20091110 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind update | NO | | DVD02 |
| CW0000165051 | CW0000165051 | 1 | 20091124 | Mcdonnell.Ida@epamail.epa.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EPA | MMS | EMAIL | Cape Wind consulting parties | NO | | DVD02 |
| CW0000165052 | CW0000165052 | 1 | 20091104 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CW Cape Cod Commission | NO | | DVD02 |
| CW0000165053 | CW0000165053 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165054 | CW0000165056 | 3 | 20091119 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | MMS | EMAIL | Dr. Thomas King to speak on 'Traditional Cultural Properties,' Nov. 23rd | NO | | DVD02 |
| CW0000165057 | CW0000165060 | 4 | 20091102 | Rachel Pachter <rpachter@emienergy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EMI Energy | MMS | EMAIL | Editorials: NY Times and Boston Globe | NO | | DVD02 |
| CW0000165061 | CW0000165061 | 1 | 20091106 | Bullin, Leann H. <bullinl@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.go | DOI | MMS | EMAIL | Newsclip: Cape Cod Times: Ruling could mean delay for Cape Wind project | NO | | DVD02 |
| CW0000165062 | CW0000165067 | 6 | 0 | | | | | | | NO | | DVD02 |
| CW0000165068 | CW0000165069 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165070 | CW0000165072 | 3 | 20091124 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Any MMS response to Tribes regarding expansion of APE per transformer oil transport? | NO | | DVD02 |
| CW0000165073 | CW0000165074 | 2 | 20091110 | Krueger, Andrew D <kruegera@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind update | NO | | DVD02 |
| CW0000165075 | CW0000165077 | 3 | 20091102 | Bennett, James F <bennettjf@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: DRAFT materials about CW | NO | | DVD02 |
| CW0000165078 | CW0000165079 | 2 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Eligibility Determinations | NO | | DVD02 |
| CW0000165080 | CW0000165087 | 8 | 20091106 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | FOIA Request Clarification | NO | | DVD02 |
| CW0000165088 | CW0000165090 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Letter to Representative Markey | | | DVD02 |
| CW0000165091 | CW0000165092 | 2 | 20091110 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound | NO | | DVD02 |
| CW0000165093 | CW0000165093 | 1 | 20091109 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMs | EMAIL | Nantucket Sound | NO | | DVD02 |
| CW0000165094 | CW0000165094 | 1 | 20091116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | questions from Cape Cod Times | NO | | DVD02 |
| CW0000165095 | CW0000165101 | 7 | 19801124 | | | | | Legal Document | Clarification of Authorities and Responsibilities for Identifying and Protecting Cultural Resources on the OCS | NO | | DVD02 |
| CW0000165102 | CW0000165102 | 1 | 20091102 | Rowe, Casey J <Casey.Rowe@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Technical Proposal Evaluation Committee (TPEC) | NO | | DVD02 |
| CW0000165103 | CW0000165103 | 1 | 20091102 | Rowe, Casey J <Casey.Rowe@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Technical Proposal Evaluation Committee (TPEC) | NO | | DVD02 |
| CW0000165104 | CW0000165106 | 3 | 20091102 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165107 | CW0000165107 | 1 | 20091112 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | FYI... | NO | | DVD02 |
| CW0000165108 | CW0000165108 | 1 | 20091102 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FYI - Cape Wind News Article | NO | | DVD02 |
| CW0000165109 | CW0000165109 | 1 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMs | EMAIL | Letter to Mashpee | NO | | DVD02 |
| CW0000165110 | CW0000165112 | 3 | 20091109 | Rachel Pachter <rpachter@emienergy.com> | Jim.Bennett@mms.gov; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EMI Energy | MMS | EMAIL | Markey on Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165113 | CW0000165113 | 1 | 20091104 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Liedell letter to Birnbaum supporting CW | NO | | DVD02 |
| CW0000165114 | CW0000165114 | 1 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Mashpee Wampanoag Site Visit Comments. | NO | | DVD02 |
| CW0000165115 | CW0000165116 | 2 | 0 | S. Elizabeth Birnbaum | Edward J. Markey | MMS | House of Representatives | BOEM/SOL Internal | Unsigned: Response to Nov 9 letter to Secretary Salazar | NO | | DVD02 |
| CW0000165117 | | 20 | 20091016 | David Wenk | | NPS | MMS | Memo | Routing Slip Transmitting Memo and NPS Comment on Effects of Cape Wind on National Historic Landmarks | NO | | DVD02 |
| CW0000165137 | CW0000165137 | 1 | 20091118 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | NR DOE application document | NO | | DVD02 |
| CW0000165138 | CW0000165138 | 1 | 20091102 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | DOI | MMS | EMAIL | NY Times Editorial-Cape Wind | NO | | DVD02 |
| CW0000165139 | CW0000165139 | 1 | 20091103 | Textoris, Steven D <Steven.Textoris@mms.gov> | Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Bureau Veritas Meeting Today @ 3:00 | NO | | DVD02 |
| CW0000165140 | CW0000165140 | 1 | 20091120 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CAA Conformity update | NO | | DVD02 |
| CW0000165141 | CW0000165142 | 2 | 20091106 | Pardi, Nicholas W <pardin@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: SHPO Determination Package | NO | | DVD02 |
| CW0000165143 | CW0000165146 | 4 | 0 | | | | | BOEM/SOL Internal | MMS Office of Public Affairs | NO | | DVD02 |
| CW0000165147 | CW0000165147 | 1 | 20091125 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Article--Rich summer folk and their strange Wampanoag bedfellows | NO | | DVD02 |
| CW0000165148 | CW0000165149 | 2 | 20091104 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind CAA Conformity | NO | | DVD02 |
| CW0000165150 | CW0000165150 | 1 | 20091106 | Pardi, Nicholas W <pardin@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000165151 | CW0000165153 | 3 | 20091109 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mm | MMS | MMS | EMAIL | RE: Congressional Request - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD02 |
| CW0000165154 | CW0000165155 | 2 | 20091109 | Haenny, Lesley <kilpl@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | DOI | MMS | EMAIL | RE: Congressional Request - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD02 |
| CW0000165156 | CW0000165157 | 2 | 20091109 | Haenny, Lesley <kilpl@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bornholdt, Maureen <Maureen_Bornholdt@ios.doi.gov> | DOI | MMS | EMAIL | RE: Congressional Request - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD02 |
| CW0000165158 | CW0000165158 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165159 | CW0000165167 | 9 | 20091110 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FOIA Request Clarification | NO | | DVD02 |
| CW0000165168 | CW0000165169 | 2 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Letter to Mashpee | NO | | DVD02 |
| CW0000165170 | CW0000165171 | 2 | 20091105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Mashpee Wampanoag Site Visit Comments. 11-05-2009.pdf | NO | | DVD02 |
| CW0000165172 | CW0000165174 | 3 | 20091113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound cover letter to NPS | NO | | DVD02 |
| CW0000165175 | CW0000165179 | 5 | 20091119 | Jennifer E Runyon <jrunyon@usgs.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | USGS | MMS | EMAIL | General Communication: RE: Nantucket Sound size | NO | | DVD02 |
| CW0000165180 | CW0000165180 | 1 | 0 | | | | | Image | Map of Nantucket Sound and surrounding areas | NO | | DVD02 |
| CW0000165181 | CW0000165182 | 2 | 20091113 | Trager, Erin C <tragere@doi.com> | Haenny, Lesley <Lesley.Haenny@mms.gov> | DOI | MMS | EMAIL | National Register Eligibility | NO | | DVD02 |
| CW0000165183 | CW0000165187 | 5 | 20091112 | Horrell, Christopher <Christopher.Horrell@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | DOI, MMS | EMAIL | E-Mail Dialog Regarding the Complaints from Indian Tribes about Cape Wind Disturbing Views of the Sunrise | NO | | DVD02 |
| CW0000165188 | CW0000165190 | 3 | 20091117 | Bullin, Leann H. <bullinl@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | DOI | MMS, MMS | EMAIL | Questions from Cape Cod Times reporter | NO | | DVD02 |
| CW0000165191 | CW0000165193 | 3 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS, MMS | EMAIL | General Communication: RE: questions from Cape Cod Times reporter | NO | | DVD02 |
| CW0000165194 | CW0000165196 | 3 | 20091117 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS, MMS | EMAIL | RE: questions from Cape Cod Times reporter | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165197 | CW0000165198 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165199 | CW0000165199 | 1 | 20091130 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | ROD update | NO | | DVD02 |
| CW0000165200 | CW0000165203 | 4 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD02 |
| CW0000165204 | CW0000165207 | 4 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD02 |
| CW0000165208 | CW0000165208 | 1 | 20091106 | Textoris, Steven D <Steven.Textoris@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS, MMS, MMS, MMS | EMAIL | Transmittal Email: RE: Cape Wind SHPO Determination | NO | | DVD02 |
| CW0000165209 | CW0000165212 | 4 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD02 |
| CW0000165213 | CW0000165215 | 3 | 20091112 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, MMS | EMAIL | Site Visit Eligibility Determinations | NO | | DVD02 |
| CW0000165216 | CW0000165218 | 3 | 20091102 | Rowe, Casey J <Casey.Rowe@mms.gov> | | MMS | MMS | EMAIL | Technical Proposal Evaluation Committee (TPEC) | NO | | DVD02 |
| CW0000165219 | CW0000165220 | 2 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS, MMS | EMAIL | General Communication: RE: Letter to Mashpee | NO | | DVD02 |
| CW0000165221 | CW0000165222 | 2 | 20091102 | Bullin, Leann H. <bullinl@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS, MMS, MMS, MMS, MMS, MMS | EMAIL | Reuters article on CW quoting Salazar | NO | | DVD02 |
| CW0000165223 | CW0000165223 | 1 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | SHPO Determination Attached | NO | | DVD02 |
| CW0000165224 | CW0000165224 | 1 | 20091105 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS, lightj | EMAIL | Support from G Rogovin | NO | | DVD02 |
| CW0000165225 | CW0000165225 | 1 | 20091105 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS, MMS | EMAIL | Transmittal Email:Support from James Manwell | NO | | DVD02 |
| CW0000165226 | CW0000165226 | 1 | 20091112 | Hill, Maurice <Maurice.Hill@mms.gov> | Kelley, George A <George.Kelley@mms.gov>; Harraf, Heather <Heather.Harraf@mms.gov> | MMS | MMS, MMS | EMAIL | Task Order 6 | NO | | DVD02 |
| CW0000165227 | CW0000165233 | 7 | 20091112 | | | | | No Doctype | SOW Task Order 6 Cape Wind Energy Project: NHPA Section 106 Consultation Meetings, Teleconferences and Related Support | NO | | DVD02 |
| CW0000165234 | CW0000165234 | 1 | 20091106 | Woehr, James R <woehrj@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; OMM HQ Atrium ENVD <OMMHQAtrmENVD@mms.gov> | DOI | MMS, MMS | EMAIL | Today's Greenwire on Cape Wind | NO | | DVD02 |
| CW0000165235 | CW0000165235 | 1 | 20091124 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS, MMS | EMAIL | Town of Barnstable support letter | NO | | DVD02 |
| CW0000165236 | CW0000165236 | 1 | 20091120 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Abernathy, Alexis <Alexis_Abernathy@contractor.nps.gov> | MMS | NPS | EMAIL | Transmitting Consultation Transcripts | NO | | DVD02 |
| CW0000165237 | CW0000165237 | 1 | 20091104 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Responses from Tribal Leaders | NO | | DVD02 |
| CW0000165238 | CW0000165238 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165239 | CW0000165242 | 4 | 20091026 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Boston Globe Article About Cape Wind | NO | | DVD02 |
| CW0000165243 | CW0000165243 | 1 | 20091027 | Tripathi, Poojan B <tripathp@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Environmentally Preferable Alternative Briefing Paper | NO | | DVD02 |
| CW0000165244 | CW0000165247 | 4 | 20091027 | Andrew D. Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Briefing Paper: Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD02 |
| CW0000165248 | CW0000165248 | 1 | 20091009 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Acting FPO | NO | | DVD02 |
| CW0000165249 | CW0000165249 | 1 | 20091022 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Information Requests For Andrew Krueger Concerning Cape Wind | NO | | DVD02 |
| CW0000165250 | CW0000165250 | 1 | 20091020 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; REEVES, MYRTLE <MYRTLE.REEVES@sol.doi.gov>; Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS, DOI, DOI, MMS | EMAIL | AR contract | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165251 | CW0000165251 | 1 | 20091027 | Tripathi, Poojan B <tripathp@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Article on Nantucket Sound Eligibility Determination | NO | | DVD02 |
| CW0000165252 | CW0000165256 | 5 | 20091027 | Rachel Pachter <rpachter@capewind.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | CWA | MMS, MMS | EMAIL | Boston Globe Editorial & Article on Tribal Issue | NO | | DVD02 |
| CW0000165257 | CW0000165257 | 1 | 20091028 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | CAA Conformity | NO | | DVD02 |
| CW0000165258 | CW0000165258 | 1 | 20091008 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Conformity Determination | NO | | DVD02 |
| CW0000165259 | CW0000165259 | 1 | 20091022 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind Contacts | NO | | DVD02 |
| CW0000165260 | CW0000165265 | 6 | 20091005 | Mirani, Aditi P <mirania@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS, MMS | EMAIL | Cape Wind Project Delays | NO | | DVD02 |
| CW0000165266 | CW0000165267 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165268 | CW0000165270 | 3 | 20091014 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, MMS | EMAIL | RENEWABLE ENERGY: Environmental and labor groups want delays on Cape Wind to end | NO | | DVD02 |
| CW0000165271 | CW0000165271 | 1 | 20091030 | Good, Keith <Keith.Good@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Clarifications Needed for ASLM Questions | NO | | DVD02 |
| CW0000165272 | CW0000165272 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165273 | CW0000165273 | 1 | 20091015 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Expansion of the APE language with the Mashpee write up | NO | | DVD02 |
| CW0000165274 | CW0000165274 | 1 | 20091028 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Draft Cape Wind Communication Plan | NO | | DVD02 |
| CW0000165275 | CW0000165275 | 1 | 20091029 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Draft Press Release | NO | | DVD02 |
| CW0000165276 | CW0000165276 | 1 | 20091015 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Final Review Documents | NO | | DVD02 |
| CW0000165277 | CW0000165279 | 3 | 20091006 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Next Steps | NO | | DVD02 |
| CW0000165280 | CW0000165283 | 4 | 20091009 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: cape wind questions from NPR | NO | | DVD02 |
| CW0000165284 | CW0000165287 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000165288 | CW0000165290 | 3 | 20091030 | Cushing, John <cushing@doi.com> | Shah, Arvind <Arvind.Shah@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165291 | CW0000165291 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165292 | CW0000165292 | 1 | 20091016 | Bennett, James F <bennettjf@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS, MMS | EMAIL | FW: Director Letter Needs Response by October 22 | NO | | DVD02 |
| CW0000165293 | CW0000165295 | 3 | 20091029 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: Finishing parts of Cape Wind ROD | NO | | DVD02 |
| CW0000165296 | CW0000165298 | 3 | 20091029 | Tripathi, Poojan B <tripathp@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: Finishing parts of Cape Wind ROD | NO | | DVD02 |
| CW0000165299 | CW0000165299 | 1 | 20091022 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Fw: first thing | NO | | DVD02 |
| CW0000165300 | CW0000165301 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165302 | CW0000165302 | 1 | 20091013 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: multi-stakeholder letter re: Cape Wind | NO | | DVD02 |
| CW0000165303 | CW0000165305 | 3 | 20090610 | | | | | Report/Study | Where are oil spills most likely to occur? | NO | | DVD02 |
| CW0000165306 | CW0000165325 | 20 | 20091016 | | | NPS | MMS | Memo | Routing Slip Transmitting Memo on NPS Comments on Effects of Cape Wind Energy Project on National Historic Landmarks | NO | | DVD02 |
| CW0000165326 | CW0000165327 | 2 | 20091013 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: Sec. 106 timeline | NO | | DVD02 |
| CW0000165328 | CW0000165330 | 3 | 20091019 | Wyndy Rausenberger <wyndy@4email.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; DAUGHERTY, DENNIS <dennis.daugherty@sol.doi.gov>; Ward, Vincent <vincent.ward@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Re: tribal requests for confidentiality | NO | | DVD02 |
| CW0000165331 | CW0000165367 | 37 | 20081101 | | | | | Regulations Policy or Guidance | Consultation with Indian Tribes in the Section 106 Review Process: A Handbook | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165368 | CW0000165371 | 4 | 20091019 | Wyndy Rausenberger <wyndy@4email.net> | Tripathi, Poojan <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Christopher <Christopher.Horrell@mms.gov>; DAUGHERTY, DENNIS <dennis.daugherty@sol.doi.gov>; Ward, Vincent <vincent.ward@sol.doi.gov> | DOI | MMS, MMS, MMS, DOI, DOI | EMAIL | Fwd: Confidentiality | NO | | DVD02 |
| CW0000165372 | CW0000165373 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165374 | CW0000165376 | 3 | 20091027 | Rowe, Casey J <Casey.Rowe@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: RFQ M09PS000094 entitled: Development of Administrative Record for the Cape Wind Energy Project EIS | NO | | DVD02 |
| CW0000165377 | CW0000165377 | 1 | 20091020 | Rowe, Casey J <Casey.Rowe@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: RFQ M09PS000094 entitled: Development of Administrative Record for the Cape Wind Energy Project EIS | NO | | DVD02 |
| CW0000165378 | CW0000165378 | 1 | 20091015 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | EM&A | MMS, MMS, MMS, DOI, DOI | EMAIL | minutes from yesterday's conference call | NO | | DVD02 |
| CW0000165379 | CW0000165379 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165380 | CW0000165382 | 3 | 20091022 | Elizabeth Birnbaum | William D. Delahunt | MMS | House of Representatives | Letter | Unsigned: Section 106 Consultation Process Review | NO | | DVD02 |
| CW0000165383 | CW0000165383 | 1 | 20091008 | Wyndy Rausenberger <wyndy@4email.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Ward, Vincent <vincent.ward@sol.doi.gov> | DOI | MMS, MMS, MMS, EM&A, DOI | EMAIL | My new version of comments for the eligibility of sound document | NO | | DVD02 |
| CW0000165384 | CW0000165384 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165385 | CW0000165385 | 1 | 20091020 | Woehr, James R <woehrj@doi.com> | Andy Krueger <kruegera@doi.com> | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind Review | NO | | DVD02 |
| CW0000165386 | CW0000165388 | 3 | 20081205 | Sally J. Valdes | James R. Woehr | DOI | MMS | EMAIL | Review of the Cape Wind Project Bird and Bat Monitoring Plan | NO | | DVD02 |
| CW0000165389 | CW0000165389 | 1 | 20091026 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS, MMS, MMS | EMAIL | NPS report on Cape Wind | NO | | DVD02 |
| CW0000165390 | CW0000165390 | 1 | 20091014 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS, MMS, MMS | EMAIL | NRHP eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000165391 | CW0000165391 | 1 | 20091009 | Tripathi, Poojan B <tripathp@doi.com> | Light, Julie <Julie.Light@mms.gov> | DOI | MMS | EMAIL | Package for Surnaming | NO | | DVD02 |
| CW0000165392 | CW0000165392 | 1 | 20091013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Re: 106 status | NO | | DVD02 |
| CW0000165393 | CW0000165393 | 1 | 20091013 | Tripathi, Poojan B <tripathp@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: 106 status | NO | | DVD02 |
| CW0000165394 | CW0000165394 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165395 | CW0000165397 | 3 | 20091023 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Draft Decision Document | NO | | DVD02 |
| CW0000165398 | CW0000165399 | 2 | 20091023 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS, MMS, MMS | EMAIL | General Communication: RE: Cape wind final | NO | | DVD02 |
| CW0000165400 | CW0000165401 | 2 | 20091023 | Krueger, Andrew D <kruegera@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS, MMS, MMS, MMS | EMAIL | RE: Cape wind final | NO | | DVD02 |
| CW0000165402 | CW0000165403 | 2 | 20091002 | Irion, Jack <Jack.Irion@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS, MMS, MMS, MMS, MMS | EMAIL | RE: Cape Wind Update | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165404 | CW0000165405 | 2 | 20091030 | Tripathi, Poojan B <tripathp@doi.gov> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov> | DOI | MMS, MMS, MMS | EMAIL | RE: Clarifications needed | NO | | DVD02 |
| CW0000165406 | CW0000165407 | 2 | 20091007 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Wyndy Rausenberger <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; b.carrierjones@ecosystem-management.net | MMS | DOI, MMS, MMS, EM&A | EMAIL | RE: comments to Eligibility of Sound document | NO | | DVD02 |
| CW0000165408 | CW0000165411 | 4 | 20091029 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD02 |
| CW0000165412 | CW0000165412 | 1 | 20091029 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD02 |
| CW0000165413 | CW0000165413 | 1 | 20091013 | Tripathi, Poojan B <tripathp@doi.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Re: Eligibility Determination | NO | | DVD02 |
| CW0000165414 | CW0000165414 | 1 | 20091021 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Environmentally preferable alternative | NO | | DVD02 |
| CW0000165415 | CW0000165418 | 4 | 20091022 | Andrew D. Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD02 |
| CW0000165419 | CW0000165420 | 2 | 20091020 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD02 |
| CW0000165421 | CW0000165425 | 5 | 20091026 | Rowe, Casey J <Casey.Rowe@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, MMS | EMAIL | RE: RFQ M09PS000094 entitled: Development of Administrative Record for the Cape Wind Energy Project EIS | NO | | DVD02 |
| CW0000165426 | CW0000165428 | 3 | 20091022 | Pardi, Nicholas W <pardin@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: first thing | NO | | DVD02 |
| CW0000165429 | CW0000165433 | 5 | 20091026 | Tripathi, Poojan B <tripathp@doi.gov> | Rowe, Casey J <Casey.Rowe@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS, MMS | EMAIL | Discussion of terminology used in RFQ for preparing AR | NO | | DVD02 |
| CW0000165434 | CW0000165435 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165436 | CW0000165438 | 3 | 20091021 | Light, Julie <lightj@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | Proof of SHPO receipt of letter containing Nantucket Sound Eligibility Determination | NO | | DVD02 |
| CW0000165439 | CW0000165439 | 1 | 20091028 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS,MMS | EMAIL | RE: NPS report on Cape Wind | NO | | DVD02 |
| CW0000165440 | CW0000165442 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000165443 | CW0000165444 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165445 | CW0000165446 | 2 | 20091027 | Pardi, Nicholas W <pardin@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: update | NO | | DVD02 |
| CW0000165447 | CW0000165448 | 2 | 20091027 | Pardi, Nicholas W <pardin@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Fw: first thing | NO | | DVD02 |
| CW0000165449 | CW0000165450 | 2 | 20091022 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: Update on Cape Wind 106 | NO | | DVD02 |
| CW0000165451 | CW0000165451 | 1 | 20091016 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: update on site visit document | NO | | DVD02 |
| CW0000165452 | CW0000165453 | 2 | 20091021 | Pardi, Nicholas W <pardin@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Re: Update | NO | | DVD02 |
| CW0000165454 | CW0000165456 | 3 | 20091026 | Tripathi, Poojan B <tripathp@doi.gov> | Rowe, Casey J <Casey.Rowe@mms.gov> | DOI | MMS | EMAIL | RE: RFQ entitled: Development of Administrative Record for the Cape Wind Energy Project EIS | NO | | DVD02 |
| CW0000165457 | CW0000165457 | 1 | 20091015 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | USCG, USCG | MMS | EMAIL | Response To Cong. Delahunt | NO | | DVD02 |
| CW0000165458 | CW0000165461 | 4 | 20091021 | William D. Delahunt | | House of Representatives | | Letter | DRAFT: Response Letter Regarding USCG's Position on Cape Wind | NO | | DVD02 |
| CW0000165462 | CW0000165463 | 2 | 20091014 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Slein, Liam CAPT <Liam.J.Slein@uscg.mil>; LeBlanc, Edward CIV <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil>; Muilenburg, Wayne CAPT <Wayne.A.Muilenburg@uscg.mil> | USCG, USCG | USCG, USCG, USCG, USCG | EMAIL | Response to Cong Delahunt | NO | | DVD02 |
| CW0000165464 | CW0000165464 | 1 | 20091014 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: site visit report | NO | | DVD02 |
| CW0000165465 | CW0000165465 | 1 | 20091030 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, MMS, DOI, DOI | EMAIL | Site Visits | NO | | DVD02 |
| CW0000165466 | CW0000165466 | 1 | 20091006 | Herkhof, Dirk <dirkh@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | Status of Cape Wind | NO | | DVD02 |
| CW0000165467 | CW0000165467 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165468 | CW0000165468 | 1 | 20091027 | Pardi, Nicholas W <pardin@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Update | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165469 | CW0000165470 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165471 | CW0000165471 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165472 | CW0000165473 | 2 | 20091022 | Light, Julie <lightj@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | URGENT! ODM-09-0502 - Birnbaum response to Delahunt | NO | | DVD02 |
| CW0000165474 | CW0000165474 | 1 | 20090918 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | ACHP correspondence | NO | | DVD02 |
| CW0000165475 | CW0000165475 | 1 | 20090925 | Sandy Taylor <sandyt@saveoursound.org> | Mark Forest <mark.forest@mail.house.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <wyndy.raus | APNS | House of Representatives, US Senate, MMS, DOI | EMAIL | Alliance letter to COE and EPA with Deficiencies paper to MMS | NO | | DVD02 |
| CW0000165476 | CW0000165478 | 3 | 20090924 | Audra Parker | Karen K. Adams, Elizabeth Higgins | APNS | COE, EPA | Letter | Re: Deficiencies in the Analysis of Alternatives in the January 16, 2009 Final EIS on the Cape Wind Project and Request for Consensus Process | NO | | DVD02 |
| CW0000165479 | CW0000165479 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165480 | CW0000165482 | 3 | 20090924 | Audra Parker | Liz Birnbaum | APNS | MMS | Letter | RE: Deficiencies in the Analysis of Alternatives in the January 16, 2009 Final EIS on the Cape Wind Project and Request for Consensus Process | NO | | DVD02 |
| CW0000165483 | CW0000165483 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165484 | CW0000165488 | 5 | 20090904 | Andrew D. Krueger, Christopher E. Horrell | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project - NHPA Section 106 Consultations | NO | | DVD02 |
| CW0000165489 | CW0000165489 | 1 | 20090916 | Light, Julie <lightj@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Call received from Tad Crawford | NO | | DVD02 |
| CW0000165490 | CW0000165490 | 1 | 20090925 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Wind 106 next week | NO | | DVD02 |
| CW0000165491 | CW0000165491 | 1 | 20090901 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | ESS | MMS | EMAIL | Cape Wind Draft Mitigation Plan | NO | | DVD02 |
| CW0000165492 | CW0000165505 | 14 | 20090612 | | | | | Legal Document | DRAFT: MOA among US DOI, MMS, MHC, ACHP, COE, and CWA Regarding The Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165506 | CW0000165506 | 1 | 20090908 | Mike Feinblatt <mfeinblatt@essgroup.com> | Bennett, James F <James.Bennett2@mms.gov> | ESS | MMS | EMAIL | Cape Wind Mitigation & Offset Plan | NO | | DVD02 |
| CW0000165507 | CW0000165507 | 1 | 20090928 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind Questions from NPR | NO | | DVD02 |
| CW0000165508 | CW0000165509 | 2 | 20090930 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Conversation with the MA SHPO | NO | | DVD02 |
| CW0000165510 | CW0000165510 | 1 | 20090914 | Paul_Lusignan@nps.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | NPS | MMS | EMAIL | CW Project and TCP questions | NO | | DVD02 |
| CW0000165511 | CW0000165513 | 3 | 20090914 | | | | | Regulations Policy or Guidance | Traditional Cultural Property Worksheet | NO | | DVD02 |
| CW0000165514 | CW0000165514 | 1 | 20090903 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'CarrieAnn Ness Heinz' <c.heinz@ecosystem-management.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS, EM&A, DOI, MMS | EMAIL | Draft NRHP eligibility determinations for Nantucket Sound, version 2.0 | NO | | DVD02 |
| CW0000165515 | CW0000165515 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165516 | CW0000165516 | 1 | 20090903 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: 106 Briefing Paper MMS/NPS issues | NO | | DVD02 |
| CW0000165517 | CW0000165519 | 3 | 20090903 | Textoris, Steven D <Steven.Textoris@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS letter to NPS | NO | | DVD02 |
| CW0000165520 | CW0000165520 | 1 | 20090904 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind MMS TO ACHP letter | NO | | DVD02 |
| CW0000165521 | CW0000165525 | 5 | 20090903 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: FW: Cape Wind meeting | NO | | DVD02 |
| CW0000165526 | CW0000165526 | 1 | 20090908 | Herkhof, Dirk <dirkh@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Mitigation & Offset Plan | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165527 | CW0000165528 | 2 | 20090915 | Krueger, Andrew D <kruegera@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Qualification Letter | NO | | DVD02 |
| CW0000165529 | CW0000165530 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165531 | CW0000165534 | 4 | 20090910 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: CW information | NO | | DVD02 |
| CW0000165535 | CW0000165538 | 4 | 20090922 | Tripathi, Poojan B <tripathp@doi.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | FW: Draft Letter | NO | | DVD02 |
| CW0000165539 | CW0000165539 | 1 | 20090914 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Draft MOA for Cape Wind | NO | | DVD02 |
| CW0000165540 | CW0000165541 | 2 | 20090915 | Horrell, Christopher <Christopher.Horrell@mms.gov> | 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | EM&A, MMS, MMS | EMAIL | FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD02 |
| CW0000165543 | CW0000165543 | 1 | 20090911 | Tripathi, Poojan B <tripathp@doi.gov> | 'Wyndy Rausenberger <wyndy@4email.net>; 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | DOI, EM&A, MMS, MMS | EMAIL | FW: Fax from P. Andrus | NO | | DVD02 |
| CW0000165544 | CW0000165544 | 2 | 20090916 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI, DOI | EMAIL | FW: my draft questions for Tribes on NS | NO | | DVD02 |
| CW0000165545 | CW0000165546 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Traditional Cultural Properties | NO | | DVD02 |
| CW0000165547 | CW0000165547 | 1 | 20090915 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: my draft questions for Tribes on NS | NO | | DVD02 |
| CW0000165548 | CW0000165549 | 2 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Traditional Cultural Properties | NO | | DVD02 |
| CW0000165550 | CW0000165550 | 1 | 20090902 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: Questions, from Enterprise newspapers on Cape Cod | NO | | DVD02 |
| CW0000165551 | CW0000165551 | 1 | 20090922 | Tripathi, Poojan B <tripathp@doi.gov> | Morin, Michelle <Michelle.Morin@mms.gov>; Textoris, Steven <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | FW: status of MMS Section 106 meeting for Cape Wind | NO | | DVD02 |
| CW0000165552 | CW0000165552 | 1 | 20090902 | Walter D. Cruickshank | | MMS | | Letter | Unsigned: MMS Plans to Reschedule Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000165553 | CW0000165563 | 11 | 20070904 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | MMS | EM&A | BOEM/SOL Internal | Solicitation/Contract/Order for Commercial Item | NO | | DVD02 |
| CW0000165564 | CW0000165564 | 1 | 20090902 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | MMS | MMS | EMAIL | Safety and Com Fishing | NO | | DVD02 |
| CW0000165565 | CW0000165565 | 1 | 20090915 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS, MMS, MMS | EMAIL | Fwd: RE: Next CW 106 Consultation Meeting--Hyannis | NO | | DVD02 |
| CW0000165566 | CW0000165569 | 4 | 20090922 | Bennett, James F <bennettjf@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: Subject: ACHPs Email to MMS Outstanding Issues for Section 106 Process | NO | | DVD02 |
| CW0000165570 | CW0000165570 | 1 | 20090922 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Brona.Simon@state.ma.us | MMS | MHC | EMAIL | Christopher Horrell taking over Melanie Stright's Cape Wind Energy Project duties. | NO | | DVD02 |
| CW0000165571 | CW0000165571 | 1 | 20090923 | Fleming, Julie S <flemingj@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Looking for a copy of the letter sent to the ACHP re: Cape Wind sec. 106 process | NO | | DVD02 |
| CW0000165572 | CW0000165572 | 1 | 20090910 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS, MMS, DOI, DOI, MMS | EMAIL | Meeting Minutes for Teleconference 9-9-09 | NO | | DVD02 |
| CW0000165573 | CW0000165576 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000165577 | CW0000165580 | 4 | 20090909 | Mense, Robert <robertm@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Fee Rate Analysis | NO | | DVD02 |
| CW0000165581 | CW0000165584 | 4 | 20090903 | Herkhof, Dirk <dirkh@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Draft Mitigation Plan | NO | | DVD02 |
| CW0000165585 | CW0000165587 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000165588 | CW0000165590 | 3 | 20090910 | Montague, Lennis <lennism@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Letter | NO | | DVD02 |
| CW0000165591 | CW0000165594 | 4 | 20090910 | Montague, Lennis <lennism@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Letter | NO | | DVD02 |
| CW0000165595 | CW0000165598 | 4 | 20090910 | Montague, Lennis <lennism@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Letter | NO | | DVD02 |
| CW0000165599 | CW0000165602 | 4 | 20090910 | Montague, Lennis <lennism@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Letter--Today (9/10) | NO | | DVD02 |
| CW0000165603 | CW0000165610 | 8 | 20090914 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165611 | CW0000165612 | 2 | 20090924 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Trip | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Sept. 30 | NO | | DVD02 |
| CW0000165613 | CW0000165616 | 4 | 20090908 | Rolland, Michael S <Michael.Rolland@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Certificate of EMI CLC 082109 | NO | | DVD02 |
| CW0000165617 | CW0000165618 | 2 | 20090908 | | James S. Gordon | | EMI Energy | Letter | DRAFT: CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD02 |
| CW0000165619 | CW0000165622 | 4 | 20090910 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: CW | NO | | DVD02 |
| CW0000165623 | CW0000165627 | 5 | 20090922 | Cluck, Rodney <cluckr@doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | DOI | MMS | EMAIL | RE: Draft Letter | NO | | DVD02 |
| CW0000165628 | CW0000165630 | 3 | 20090915 | Tripathi, Poojan B <tripathp@doi.gov> | b.carrierjones@ecosystem-management.net | DOI | EM&A | EMAIL | RE: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD02 |
| CW0000165631 | CW0000165633 | 3 | 20090917 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; b.carrierjones@ecosystem-management.net | MMS | DOI, MMS, MMS, EM&A | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165634 | CW0000165636 | 3 | 20090917 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net | DOI | MMS, MMS, MMS, EM&A | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165637 | CW0000165640 | 4 | 20090923 | Fleming, Julie S <flemingj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Looking for a copy of the letter sent to the ACHP re: Cape Wind sec. 106 process | NO | | DVD02 |
| CW0000165641 | CW0000165643 | 3 | 20090923 | Cluck, Rodney <cluckr@doi.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov> | DOI | MMS | EMAIL | RE: Looking for a copy of the letter sent to the ACHP re: Cape Wind sec. 106 process | NO | | DVD02 |
| CW0000165644 | CW0000165646 | 3 | 20090918 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD02 |
| CW0000165647 | CW0000165649 | 3 | 20090910 | John Fowler <jfowler@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD02 |
| CW0000165650 | CW0000165652 | 3 | 20090911 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD02 |
| CW0000165653 | CW0000165653 | 1 | 20090914 | Paul_Loether@nps.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | NPS | MMS | EMAIL | Re: Next MMS/NPS telecon for CW project | NO | | DVD02 |
| CW0000165654 | CW0000165654 | 1 | 20090910 | Paul_Loether@nps.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | NPS | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD02 |
| CW0000165655 | CW0000165655 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165656 | CW0000165658 | 3 | 20090916 | David.Saunders@bia.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | BIA | MMS | EMAIL | Re: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165659 | CW0000165662 | 4 | 20090918 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Ed Bell <ed.bell@sec.state.ma.us>; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-blu | ACHP | multiple | EMAIL | RE Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165663 | CW0000165663 | 1 | 20090915 | John Fowler <jfowler@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165664 | CW0000165666 | 3 | 20090916 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | COE | MMS | EMAIL | RE: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165667 | CW0000165667 | 1 | 20090916 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Draft questions to Tribes on NS 2.doc | NO | | DVD02 |
| CW0000165668 | CW0000165669 | 2 | 20090916 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | | | DVD02 |
| CW0000165670 | CW0000165672 | 3 | 20090917 | Wanda_Franklin@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165673 | CW0000165673 | 1 | 20090916 | Wanda_Franklin@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165674 | CW0000165674 | 1 | 20090924 | Hill, Maurice <Maurice.Hill@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Section 106 Meeting cancellation | NO | | DVD02 |
| CW0000165675 | CW0000165675 | 1 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165676 | CW0000165677 | 2 | 20090916 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Transmittal Email: RE: Site visits | NO | | DVD02 |
| CW0000165678 | CW0000165678 | 1 | 20090915 | Engelman, Alexa B. <Alexa_B._Engelman@ceq.eop.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | CEQ | MMS | EMAIL | RE: Status of Cape Wind project | NO | | DVD02 |
| CW0000165679 | CW0000165679 | 1 | 20090924 | Textoris, Steven D <Steven.Textoris@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS, MMS | EMAIL | RE: status of MMS Section 106 meeting for Cape Wind | NO | | DVD02 |
| CW0000165680 | CW0000165680 | 1 | 20090915 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS, MMS, MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165681 | CW0000165681 | 1 | 20090925 | Sandy Taylor <sandyt@saveoursound.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Section 106 Consulting Parties Contact information for APNS | NO | | DVD02 |
| CW0000165682 | CW0000165682 | 1 | 20090924 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | Section 106 Meeting cancellation | NO | | DVD02 |
| CW0000165683 | CW0000165683 | 1 | 20090915 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS, MMS, DOI, DOI, EM&A | EMAIL | Site visits | NO | | DVD02 |
| CW0000165684 | CW0000165686 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000165687 | CW0000165687 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165688 | CW0000165688 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165689 | CW0000165689 | 1 | 20081215 | Krueger, Andrew D | Wilder, Gwen <Gwen_Wilder@ios.doi.gov> | MMS | DOI | EMAIL | 2009 DOI Control Number for Cape Wind FEIS | NO | | DVD02 |
| CW0000165690 | CW0000165690 | 1 | 20081202 | Krueger, Andrew D | 'Beck, Ronald' <Ronald.E.Beck@uscg.mil> | MMS | USCG | EMAIL | Meeting Logistics: Accepted: FW: Cape Wind Conference Call | NO | | DVD02 |
| CW0000165691 | CW0000165691 | 1 | 20081124 | Krueger, Andrew D | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | MMS | USCG | EMAIL | Meeting Logistics: Accepted: FW: PHONECON W/MMS RE: RADAR STUDY | NO | | DVD02 |
| CW0000165692 | CW0000165692 | 1 | 20081202 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cushing, John <John.Cushing@mms.gov> | MMS | MMS, MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165693 | CW0000165693 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165694 | CW0000165696 | 3 | 20090101 | | | | | BOEM/SOL Internal | Working DRAFT: Media/Constituent Rollout Plan for Cape Wind Final EIS | NO | | DVD02 |
| CW0000165697 | CW0000165697 | 1 | 20081118 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity analysis | NO | | DVD02 |
| CW0000165698 | CW0000165698 | 1 | 20081217 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS, MMS | EMAIL | Cape Wind Gov letters | NO | | DVD02 |
| CW0000165699 | CW0000165699 | 1 | 20081120 | Krueger, Andrew D | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Cape Wind Lease | NO | | DVD02 |
| CW0000165700 | CW0000165700 | 1 | 20081201 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind NOA FINAL | NO | | DVD02 |
| CW0000165701 | CW0000165705 | 5 | 0 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | UNSIGNED: Notice of Availability (NOA) of FEIS for the proposed Cape Wind Energy Project on the OCS | NO | | DVD02 |
| CW0000165706 | CW0000165706 | 1 | 20081125 | | | | | Press Release/News Article | Public Announcement for Clean Air Act Draft General Conformity Determination for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000165707 | CW0000165709 | 3 | 20081126 | Krueger, Andrew D | Williams, Mike <Mike.Williams@mms.gov> | MMS | MMS | EMAIL | FW: ADM Legal Notice publication request | NO | | DVD02 |
| CW0000165710 | CW0000165710 | 1 | 20081201 | Krueger, Andrew D <kruegera@doi.com> | Burke, Corey P. [Contractor] <Corey.Burke@mms.gov> | MMS | MMS | EMAIL | FW: Alan Pieramico of TSC has invited you to join the conference 'Cape Wind Presentation' | NO | | DVD02 |
| CW0000165711 | CW0000165713 | 3 | 20081201 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD02 |
| CW0000165714 | CW0000165714 | 1 | 20081201 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Dial-in Number for today's TSC Presentation | NO | | DVD02 |
| CW0000165715 | CW0000165715 | 1 | 20081125 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Legal Notice for Cape Wind Draft Conformity Determination | NO | | DVD02 |
| CW0000165716 | CW0000165716 | 1 | 20081125 | | | | | Press Release/News Article | Public Announcement for Clean Air Act Draft General Conformity Determination for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000165717 | CW0000165717 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165718 | CW0000165718 | 1 | 20081215 | Krueger, Andrew D | Wilder, Gwen <Gwen_Wilder@ios.doi.gov> | MMS | DOI | EMAIL | quick question | NO | | DVD02 |
| CW0000165719 | CW0000165719 | 1 | 20081126 | Krueger, Andrew D | 'LegalAds@projo.com' | MMS | | EMAIL | Legal Notice publication request | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165720 | CW0000165720 | 1 | 20081125 | | | | | Press Release/News Article | Public Announcement for Clean Air Act Draft General Conformity Determination for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000165721 | CW0000165721 | 1 | 20081208 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | minor FEIS text fix | NO | | DVD02 |
| CW0000165722 | CW0000165723 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165723 | CW0000165723 | 1 | 20081121 | Chris C. Oynes | | MMS | EPA | Letter | Unsigned: Transmitting Five Copies of the Cape Wind FEIS | NO | | DVD02 |
| CW0000165724 | CW0000165724 | 1 | | | | | | BOEM/SOL Internal | Working DRAFT Subject: Request for Approval to Print the Final EIS for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000165725 | CW0000165725 | 1 | 20081121 | Andrew D. Krueger | Gwen Wilder | MMS | DOI | Letter | Unsigned: Request for a DOI Document Control Number | NO | | DVD02 |
| CW0000165726 | CW0000165726 | 1 | 20081215 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | OEPC approval latter- Cape Wind FEIS | NO | | DVD02 |
| CW0000165727 | CW0000165727 | 1 | 20081205 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: USCG RADAR ISSUES | NO | | DVD02 |
| CW0000165728 | CW0000165729 | 2 | 0 | | | | | BOEM/SOL Internal | U.S. Coast Guard Radar Study Issues | NO | | DVD02 |
| CW0000165730 | CW0000165730 | 1 | 20081125 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS, MMS, MMS | EMAIL | RE: Additional historic properties raised in the Yarmouth letter being assessed by PAL | NO | | DVD02 |
| CW0000165732 | CW0000165732 | 2 | 20081118 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conformity analysis | NO | | DVD02 |
| CW0000165733 | CW0000165733 | 1 | 20081204 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS - OEPC Letters | NO | | DVD02 |
| CW0000165734 | CW0000165734 | 1 | 20081203 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Conference call with EM&A at 10:00am today | NO | | DVD02 |
| CW0000165735 | CW0000165737 | 3 | 20081208 | Krueger, Andrew D | Wilder, Gwen <Gwen_Wilder@ios.doi.gov> | MMS | DOI | EMAIL | RE: confirmation of fax | NO | | DVD02 |
| CW0000165738 | CW0000165740 | 3 | 20081217 | Krueger, Andrew D | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000165741 | CW0000165743 | 3 | 20081125 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Legal Notice for Cape Wind Draft Conformity Determination | NO | | DVD02 |
| CW0000165744 | CW0000165744 | 1 | 0 | schmidg | | | | Image | Figure 1: Cape Wind Air Quality Map | NO | | DVD02 |
| CW0000165745 | CW0000165745 | 1 | 0 | | | | | BOEM/SOL Internal | Table 1A: Emissions from Onshore Construction Activities | NO | | DVD02 |
| CW0000165746 | CW0000165746 | 1 | 0 | | | | | BOEM/SOL Internal | Construction Pahe Vessel Transit Emissions in MA Waters Subject to Conformity | NO | | DVD02 |
| CW0000165747 | CW0000165747 | 1 | 0 | | | | | BOEM/SOL Internal | Emissions from Quonset Point Staging Site - Rhode Island | NO | | DVD02 |
| CW0000165748 | CW0000165748 | 1 | 20081126 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Telecon at 10:00am with EM&A | NO | | DVD02 |
| CW0000165749 | CW0000165749 | 1 | 20081209 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: USCG options | NO | | DVD02 |
| CW0000165750 | CW0000165750 | 1 | 20081215 | Krueger, Andrew D | Romero, John D <John.Romero@mms.gov> | MMS | MMS | EMAIL | Updates to the Comm. Plan for Cape Wind | NO | | DVD02 |
| CW0000165751 | CW0000165751 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165752 | CW0000165752 | 1 | 20090416 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Brandi Carrier-Jones (B.Carri | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165753 | CW0000165761 | 9 | 20090422 | Melanie J. Stright | John T. Eddins | MMS | ACHP | Letter | Unsigned: RE: MMS Response to Comments Received on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165762 | CW0000165762 | 1 | 20090401 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165763 | CW0000165763 | 1 | 20090401 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165764 | CW0000165764 | 1 | 20090423 | Krueger, Andrew D | Rachel Pachter - Cape Wind <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: April 17 MMS letter | NO | | DVD02 |
| CW0000165765 | CW0000165765 | 1 | 0 | | | | | | | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165766 | CW0000165766 | 1 | 20090422 | Krueger, Andrew D | Rachel Pachter - Cape Wind <rpachter@capewind.org>; Edens, Geri <gedens@mckennalong.com>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; 'Wyndy Rau | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165767 | CW0000165767 | 1 | 20090422 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165768 | CW0000165768 | 1 | 20090407 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.g | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165769 | CW0000165769 | 1 | 20090403 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165770 | CW0000165770 | 1 | 20090409 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW AR SOO | NO | | DVD02 |
| CW0000165771 | CW0000165771 | 1 | 20090408 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165772 | CW0000165772 | 1 | 20090410 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | RE: CW comm plan | NO | | DVD02 |
| CW0000165773 | CW0000165773 | 1 | 20090415 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | CW letter from ACHP | NO | | DVD02 |
| CW0000165774 | CW0000165774 | 1 | 20090402 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | CW Tribal Visits | NO | | DVD02 |
| CW0000165775 | CW0000165775 | 1 | 20090409 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Craig Olmsted <colmsted@capewind.org>; Rachel Pachter - Cape Wind <rpachter@c | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165776 | CW0000165776 | 1 | 20090415 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mm | MMS | Multiple | EMAIL | CW Weekly Update | NO | | DVD02 |
| CW0000165777 | CW0000165777 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165778 | CW0000165778 | 1 | 20090401 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: CW Tribal Letters | NO | | DVD02 |
| CW0000165779 | CW0000165781 | 3 | 20090402 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: CW Tribal Visits | NO | | DVD02 |
| CW0000165782 | CW0000165784 | 3 | 20090402 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | Multiple | EMAIL | FW: CW Tribal Visits | NO | | DVD02 |
| CW0000165785 | CW0000165786 | 2 | 20090403 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: discussion points for today's call | NO | | DVD02 |
| CW0000165787 | CW0000165787 | 1 | 20090415 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD02 |
| CW0000165788 | CW0000165789 | 2 | 0 | | | | | BOEM/SOL Internal | Updated Contact Info for Consultants | NO | | DVD02 |
| CW0000165790 | CW0000165792 | 3 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD02 |
| CW0000165793 | CW0000165794 | 2 | 20090415 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | Letter | Unsigned: Regarding a Deepwater Site Alternative to the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000165795 | CW0000165796 | 2 | 20090421 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Final Letter to Cape Wind Section 106 Consulting Parties Regarding Comments on MMS Finding | NO | | DVD02 |
| CW0000165797 | CW0000165800 | 4 | 20090402 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165801 | CW0000165804 | 4 | 20090402 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD02 |
| CW0000165805 | CW0000165805 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165806 | CW0000165806 | 1 | 20090421 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Request for favorable ROD Commonwealth of MA | NO | | DVD02 |
| CW0000165807 | CW0000165808 | 2 | 20090416 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Meeting Logistics | NO | | DVD02 |
| CW0000165809 | CW0000165809 | 1 | 20090409 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Your meeting with Chris Oynes has been confirmed for | NO | | DVD02 |
| CW0000165810 | CW0000165812 | 3 | 20090424 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | FW: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000165813 | CW0000165813 | 1 | 20090422 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms. | MMS | Multiple | EMAIL | Letter from BIA | NO | | DVD02 |
| CW0000165814 | CW0000165814 | 1 | 20090422 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | letter to ACHP and Agenda | NO | | DVD02 |
| CW0000165815 | CW0000165815 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165816 | CW0000165816 | 1 | 20090422 | Krueger, Andrew D | 'Ggwattley@aol.com' | MMS | APNS | EMAIL | RE: attendees at next 106 meeting | NO | | DVD02 |
| CW0000165817 | CW0000165818 | 2 | 20090422 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Call today | NO | | DVD02 |
| CW0000165819 | CW0000165822 | 4 | 20090422 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD02 |
| CW0000165823 | CW0000165825 | 3 | 20090423 | Krueger, Andrew D | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Comments on the docket | NO | | DVD02 |
| CW0000165826 | CW0000165828 | 3 | 20090422 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Comm Plan | NO | | DVD02 |
| CW0000165829 | CW0000165830 | 2 | 20090408 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | RE: CW call-in details | NO | | DVD02 |
| CW0000165831 | CW0000165833 | 3 | 20090402 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: CW Tribal Visits | NO | | DVD02 |
| CW0000165834 | CW0000165834 | 1 | 20090415 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW | NO | | DVD02 |
| CW0000165835 | CW0000165838 | 4 | 20090415 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | Multiple | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD02 |
| CW0000165839 | CW0000165844 | 6 | 20090415 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | Multiple | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD02 |
| CW0000165845 | CW0000165845 | 1 | 20090414 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | Multiple | EMAIL | RE: Draft MMS letter responding to comments on Finding for Cape Wind Project | NO | | DVD02 |
| CW0000165846 | CW0000165847 | 2 | 20090422 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net'; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165848 | CW0000165849 | 2 | 20090424 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165850 | CW0000165850 | 1 | 20090421 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Section 106 Meeting Agenda | NO | | DVD02 |
| CW0000165851 | CW0000165851 | 1 | 20090428 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD02 |
| CW0000165852 | CW0000165853 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165854 | CW0000165854 | 1 | 20090414 | Krueger, Andrew D | 'Ggwattley@aol.com' | MMS | APNS | EMAIL | RE: Section 106 Meeting Agenda | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165855 | CW0000165855 | 1 | 20090408 | | | | | BOEM/SOL Internal | One Page Excerpt: Project Mitigation to Ceremonial Practices and Traditional Cultural Properties | NO | | DVD02 |
| CW0000165856 | CW0000165858 | 3 | 20090409 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165859 | CW0000165860 | 2 | 20090422 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: TRC | NO | | DVD02 |
| CW0000165861 | CW0000165861 | 1 | 20090401 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165862 | CW0000165864 | 3 | 20090420 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165865 | CW0000165870 | 6 | 20090409 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: your help locating a cape wind FEIS tech report | NO | | DVD02 |
| CW0000165871 | CW0000165871 | 1 | 20090424 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Revised Kennedy/Delahunt letter | NO | | DVD02 |
| CW0000165872 | CW0000165872 | 1 | 20090424 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Revised Oberstar/Rahall letter. | NO | | DVD02 |
| CW0000165873 | CW0000165873 | 1 | 20090414 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Section 106/Tribal site visits | NO | | DVD02 |
| CW0000165874 | CW0000165874 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165875 | CW0000165875 | 1 | 20090410 | Krueger, Andrew D | Rachel Pachter - Cape Wind <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Chri | MMS | Multiple | EMAIL | Telecon between MMS and CWA on 106 mitigations | NO | | DVD02 |
| CW0000165876 | CW0000165876 | 1 | 20090401 | Krueger, Andrew D | 'Brandi Carrier Jones' <b.carrierjones@ecosystem-management.net> | MMS | EM&A | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165877 | CW0000165877 | 1 | 20090401 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165878 | CW0000165878 | 1 | 20090402 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165879 | CW0000165879 | 1 | 20090409 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165880 | CW0000165880 | 1 | 20090407 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.g | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000165881 | CW0000165881 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165882 | CW0000165882 | 1 | 20090818 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | Multiple | EMAIL | Section 106 update | NO | | DVD02 |
| CW0000165883 | CW0000165883 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165884 | CW0000165884 | 1 | 20090806 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | ACHP letter for Cape Wind 106 Consultations | NO | | DVD02 |
| CW0000165885 | CW0000165885 | 1 | 20090811 | Krueger, Andrew D | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | ACHP letter | NO | | DVD02 |
| CW0000165886 | CW0000165886 | 1 | 20090825 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Aquinnah Powwow Invitation | NO | | DVD02 |
| CW0000165887 | CW0000165887 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165888 | CW0000165888 | 1 | 20090826 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Barnstable Lawyer | NO | | DVD02 |
| CW0000165889 | CW0000165889 | 1 | 20090820 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Conformity letter | NO | | DVD02 |
| CW0000165890 | CW0000165890 | 1 | 20090813 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | Multiple | EMAIL | CW CAA Conformity Letter | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165891 | CW0000165891 | 1 | 20090807 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | Multiple | EMAIL | Determination Of Eligibility | NO | | DVD02 |
| CW0000165892 | CW0000165894 | 3 | 20090826 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to Dr. Rodney E. Cluck 8 25 09 | NO | | DVD02 |
| CW0000165895 | CW0000165896 | 2 | 20090826 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to Dr. Rodney E. Cluck 8 25 09 | NO | | DVD02 |
| CW0000165897 | CW0000165897 | 1 | 20090807 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comments to Draft MOA | NO | | DVD02 |
| CW0000165898 | CW0000165898 | 1 | 20090807 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | FW: Cape Wind letter to  Mr. James Gordon | NO | | DVD02 |
| CW0000165899 | CW0000165899 | 1 | 20090824 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind letter to  Mr. James Gordon | NO | | DVD02 |
| CW0000165900 | CW0000165902 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000165903 | CW0000165904 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000165905 | CW0000165912 | 8 | 20090810 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Will Waskes <Will.Waskes@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov> | MMS | Multiple | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD02 |
| CW0000165913 | CW0000165924 | 12 | 20090810 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD02 |
| CW0000165925 | CW0000165927 | 3 | 20090824 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Re: ACHP Letter | NO | | DVD02 |
| CW0000165928 | CW0000165930 | 3 | 20090819 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Re: ACHP Letter | NO | | DVD02 |
| CW0000165931 | CW0000165932 | 2 | 20090806 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Horrell, Chri | MMS | Multiple | EMAIL | FW: Section 106 Consultation Process for the Cape Wind Project | NO | | DVD02 |
| CW0000165933 | CW0000165933 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165934 | CW0000165946 | 13 | 0 | | | | | | | NO | | DVD02 |
| CW0000165947 | CW0000165948 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD02 |
| CW0000165949 | CW0000165949 | 1 | 20090826 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Preferred alternative/ Environmentally Preferred alternative briefing paper | NO | | DVD02 |
| CW0000165950 | CW0000165952 | 3 | 20090807 | Krueger, Andrew D <kruegera@doi.com> | Tyler, Kathy <Kathy.Tyler@mms.gov> | MMS | MMS | EMAIL | FEIS Publish Date for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000165953 | CW0000165953 | 1 | 20090806 | Krueger, Andrew D <kruegera@doi.com> | 'mcconnell.robert@epamail.epa.gov' | MMS | EPA | EMAIL | RE: Cape Wind's mitigation commitment | NO | | DVD02 |
| CW0000165954 | CW0000165954 | 1 | 20090806 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind's mitigation commitment | NO | | DVD02 |
| CW0000165955 | CW0000165957 | 3 | 20090820 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Conformity letter | NO | | DVD02 |
| CW0000165958 | CW0000165959 | 2 | 20090814 | James F. Bennett | James Gordon | MMS | CWA | Letter | Unsigned: Emission Estimates for the Construction and Operation Activities Associated with the Proposed Cape Wind Energy Project in Nantucket Sound. | NO | | DVD02 |
| CW0000165960 | CW0000165962 | 3 | 20090820 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Conformity letter | NO | | DVD02 |
| CW0000165963 | CW0000165965 | 3 | 20090813 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: CW CAA Conformity Letter | NO | | DVD02 |
| CW0000165966 | CW0000165968 | 3 | 20090820 | Krueger, Andrew D | Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | RE: Follow-up from CW meeting | NO | | DVD02 |
| CW0000165969 | CW0000165972 | 4 | 20090813 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Letter for surnaming | NO | | DVD02 |
| CW0000165973 | CW0000165973 | 1 | 20090820 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS,MMS | EMAIL | RE: Re: ACHP Letter | NO | | DVD02 |
| CW0000165974 | CW0000165974 | 1 | 20090807 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | Multiple | EMAIL | Revised ACHP letter | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000165975 | CW0000165975 | 1 | 20091203 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Briefing paper for director | NO | | DVD02 |
| CW0000165976 | | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000165977 | CW0000165977 | 1 | 20091228 | Krueger, Andrew D | 'rpachter@capewind.org' | MMS | CWA | EMAIL | Cape Wind Final Conformity | NO | | DVD02 |
| CW0000165978 | CW0000165978 | 1 | 20091211 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, MMS | EMAIL | Conformity update | NO | | DVD02 |
| CW0000165979 | CW0000165980 | 2 | 20091209 | Krueger, Andrew D | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS,MMS | EMAIL | Contract for CW Admin Record | NO | | DVD02 |
| CW0000165981 | CW0000165981 | 1 | 20091228 | Krueger, Andrew D | 'Mcdonnell.Ida@epamail.epa.gov' | MMS | EPA | EMAIL | CW CAA Final Conformity | NO | | DVD02 |
| CW0000165982 | CW0000165982 | 1 | 20091207 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | CW Section 106 participants | NO | | DVD02 |
| CW0000165983 | CW0000165983 | 1 | 20091207 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS,MMS,DOI,DOI | EMAIL | CW Section 106 Telecon | NO | | DVD02 |
| CW0000165984 | CW0000165984 | 1 | 20091204 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS, MMS | EMAIL | Decision Memo on CW | NO | | DVD02 |
| CW0000165985 | CW0000165986 | 2 | 20091203 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | For CW AR | NO | | DVD02 |
| CW0000165987 | CW0000165988 | 2 | 20091207 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Letter from the Mashantucket Pequot Tribe | NO | | DVD02 |
| CW0000165989 | CW0000165989 | 1 | 20091222 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind status | NO | | DVD02 |
| CW0000165990 | CW0000165991 | 2 | 20091228 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS,MMS,MMS | EMAIL | FW: CW CAA Final Conformity | NO | | DVD02 |
| CW0000165992 | CW0000165992 | 1 | 20091204 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: EPA letter requesting MMS signature re NHPA | NO | | DVD02 |
| CW0000165993 | CW0000165994 | 2 | 20091202 | Krueger, Andrew D | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Info Memo to Walter on CW and 106 | NO | | DVD02 |
| CW0000165995 | CW0000165997 | 3 | 20091222 | Krueger, Andrew D <kruegera@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,DOI,DOI | EMAIL | FW: Mass Ltr to NPS Keeper | NO | | DVD02 |
| CW0000165998 | CW0000165999 | 2 | 20091202 | Krueger, Andrew D | Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; 'Golladay, Jennifer' <Jennifer.Golladay@mms.gov>; Pless, Al <Hubert.Pless@mms.gov>; Mi | MMS | Multiple | EMAIL | FW: Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166000 | CW0000166002 | 3 | 20091202 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166003 | CW0000166004 | 2 | 20091231 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Need additional ECON input on Cape Wind | NO | | DVD02 |
| CW0000166005 | CW0000166005 | 1 | 20091213 | Krueger, Andrew D <kruegera@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS,MMS | EMAIL | FW: Request for ACHP comment on proposed expansion on APE for Cape Wind Energy Project | NO | | DVD02 |
| CW0000166006 | CW0000166006 | 1 | 20091214 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Request for ACHP comment on proposed expansion of APE of Cape Wind Energy Project | NO | | DVD02 |
| CW0000166007 | CW0000166007 | 1 | 20091207 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Letter to EPA for surnaming | NO | | DVD02 |
| CW0000166008 | CW0000166012 | 5 | 20091208 | Andrew D. Krueger | Stephen Perkins | MMS | EPA | Letter | Unsigned: RE: Section 106 Consultation for Cape Wind Energy Project | NO | | DVD02 |
| CW0000166013 | CW0000166013 | 1 | 20091201 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Memo about Section 106 timing issues | NO | | DVD02 |
| CW0000166014 | CW0000166014 | 1 | 20091228 | Krueger, Andrew D | 'jeddins@achp.gov' | MMS | ACHP | EMAIL | MMS Wampanoag Site Determination | NO | | DVD02 |
| CW0000166015 | CW0000166015 | 1 | 20091202 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher | MMS | Multiple | EMAIL | Nantucket Sound TCP issue | NO | | DVD02 |
| CW0000166016 | CW0000166016 | 1 | 20091223 | Krueger, Andrew D <kruegera@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | Need additional ECON input on Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166017 | CW0000166017 | 1 | 20091207 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Neil Good's request | NO | | DVD02 |
| CW0000166018 | CW0000166018 | 1 | 20080819 | Melanie Stright | Rodney E. Cluck | MMS | MMS | EMAIL | Neil Good's request for permission to attend the September 9 Section 106 Consultation meeting on Cape Cod | NO | | DVD02 |
| CW0000166019 | CW0000166019 | 1 | 20091209 | Krueger, Andrew D | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | OAEP Letter to EPA | NO | | DVD02 |
| CW0000166020 | CW0000166022 | 3 | 20091201 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | proposed Cape Wind operating fee rate | NO | | DVD02 |
| CW0000166023 | CW0000166023 | 1 | 20091228 | Krueger, Andrew D | 'LegalAds@projo.com' | MMS | | EMAIL | Quote for Legal Notice | NO | | DVD02 |
| CW0000166024 | CW0000166024 | 1 | 20091228 | Krueger, Andrew D | 'legals@globe.com' | MMS | | EMAIL | Quote for Legal Notice | NO | | DVD02 |
| CW0000166025 | CW0000166025 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166026 | CW0000166030 | 5 | 20091202 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: ACRA-L - Is the Nantucket Sound a TCP? presentation on YouTube | NO | | DVD02 |
| CW0000166031 | CW0000166031 | 1 | 20091223 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: CAA Conformity | NO | | DVD02 |
| CW0000166032 | CW0000166032 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166033 | CW0000166035 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000166036 | CW0000166036 | 1 | 20091222 | Krueger, Andrew D <kruegera@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil> | MMS | COE | EMAIL | Cape Wind status | NO | | DVD02 |
| CW0000166037 | CW0000166037 | 1 | 20091201 | Krueger, Andrew D | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Cape Wind ROD | NO | | DVD02 |
| CW0000166038 | CW0000166040 | 3 | 20091229 | Krueger, Andrew D | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: copies of two letters - MMS to SHPO and EPA to MMS | NO | | DVD02 |
| CW0000166041 | CW0000166044 | 4 | 20091229 | Krueger, Andrew D | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: copies of two letters - MMS Nantucket Sound Determination | NO | | DVD02 |
| CW0000166045 | CW0000166045 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166046 | CW0000166046 | 1 | 20091228 | | | | | BOEM/SOL Internal | Working DRAFT: Cover Letter EPA Region 1 | NO | | DVD02 |
| CW0000166047 | CW0000166048 | 2 | 0 | | | | | BOEM/SOL Internal | Mailing List – Draft Conformity Determination | NO | | DVD02 |
| CW0000166077 | CW0000166077 | 1 | 20090203 | Krueger, Andrew D | Shaffer, Stephen <Stephen.Shaffer@mms.gov>; Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | cape wind FEIS | NO | | DVD02 |
| CW0000166078 | CW0000166078 | 1 | 20090204 | Krueger, Andrew D | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Comments on CW FEIS | NO | | DVD02 |
| CW0000166079 | CW0000166079 | 1 | 20090205 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Atsalis letter | NO | | DVD02 |
| CW0000166080 | CW0000166082 | 3 | 20090204 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW comment period | NO | | DVD02 |
| CW0000166083 | CW0000166085 | 3 | 20090204 | | | | | BOEM/SOL Internal | Cape Wind Issue Paper: Public Comment Period | NO | | DVD02 |
| CW0000166086 | CW0000166086 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166087 | CW0000166088 | 2 | 20090203 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW FEIS comments | NO | | DVD02 |
| CW0000166089 | CW0000166089 | 1 | 20090205 | Krueger, Andrew D | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Issue Paper FINAL | NO | | DVD02 |
| CW0000166090 | CW0000166092 | 3 | 20090204 | | | | | BOEM/SOL Internal | Cape Wind Issue Paper: Public Comment Period | NO | | DVD02 |
| CW0000166093 | CW0000166093 | 1 | 20090204 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW letter--atsalis | NO | | DVD02 |
| CW0000166094 | CW0000166095 | 2 | 20090204 | | Representative Atsalis | MMS | | BOEM/SOL Internal | Working DRAFT: Response to letter to Secretary Salazar | NO | | DVD02 |
| CW0000166096 | CW0000166096 | 1 | 20090204 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW letter--Peterson | NO | | DVD02 |
| CW0000166097 | CW0000166097 | 1 | 20090204 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW nantucket airport | NO | | DVD02 |
| CW0000166100 | CW0000166100 | 1 | 20090203 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Checking In | NO | | DVD02 |
| CW0000166101 | CW0000166101 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 500 person petition APNS | NO | | DVD02 |
| CW0000166102 | CW0000166103 | 2 | 20090218 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind 106 briefing paper | NO | | DVD02 |
| CW0000166104 | CW0000166104 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind correspondence | NO | | DVD02 |
| CW0000166105 | CW0000166105 | 1 | 20090227 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Comments | NO | | DVD02 |
| CW0000166106 | CW0000166109 | 4 | 20090220 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD02 |
| CW0000166110 | CW0000166110 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Kennedy Delahunt request for further review | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166111 | CW0000166111 | 1 | 20090204 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from Save Our Sound | NO | | DVD02 |
| CW0000166112 | CW0000166112 | 1 | 20090204 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from USCG to Cruickshank - response needed | NO | | DVD02 |
| CW0000166113 | CW0000166113 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: response to comment | NO | | DVD02 |
| CW0000166114 | CW0000166117 | 4 | 20090204 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | nantucket Island Airport Manager letter | NO | | DVD02 |
| CW0000166118 | CW0000166118 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Rejection by Crosby Yacht | NO | | DVD02 |
| CW0000166119 | CW0000166119 | 1 | 20090219 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Rep. Davis Perry request for more review time | NO | | DVD02 |
| CW0000166120 | CW0000166120 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Woods hole rejection of FEIS | NO | | DVD02 |
| CW0000166121 | CW0000166121 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: NOAA CW letter | NO | | DVD02 |
| CW0000166122 | CW0000166122 | 1 | 20090202 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | question | NO | | DVD02 |
| CW0000166123 | CW0000166126 | 4 | 20090223 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Draft up a few paragraphs at most thanking them for their interest in the Cape Wind permitting process | NO | | DVD02 |
| CW0000166130 | CW0000166130 | 1 | 20090218 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE  Cape Wind EIS press release | NO | | DVD02 |
| CW0000166131 | CW0000166132 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166133 | CW0000166133 | 1 | 20090205 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | RE  CW FEIS comments | NO | | DVD02 |
| CW0000166134 | CW0000166134 | 1 | 20090205 | Krueger, Andrew D | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW paper attached for revision | NO | | DVD02 |
| CW0000166135 | CW0000166136 | 2 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: NOAA CW letter | NO | | DVD02 |
| CW0000166137 | CW0000166140 | 4 | 20090224 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: NPDES and Cape Wind | NO | | DVD02 |
| CW0000166141 | CW0000166143 | 3 | 20090218 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Request for briefing paper | NO | | DVD02 |
| CW0000166144 | CW0000166144 | 1 | 20090204 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | transmitting tribal meeting letter and address list for 082508 meeting | NO | | DVD02 |
| CW0000166145 | CW0000166145 | 1 | 20090204 | | Rear Admiral Salerno | MMS | | BOEM/SOL Internal | Working DRAFT:  Response to January 13, 2009 letter Re: the potential impacts to marine radar from the proposed Cape Wind Energy Project. | NO | | DVD02 |
| CW0000166146 | CW0000166146 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166147 | CW0000166150 | 4 | 0 | Randall B. Luthi | Chairman Hendricks | MMS | | Letter | Unsigned RE: Availability of the Cape Wind Energy Project Final Environmental Impact Statement (EIS) | NO | | DVD02 |
| CW0000166151 | CW0000166151 | 1 | 20090127 | Krueger, Andrew D | Oliver, Marcia <Marcia.Oliver@mms.gov>; OMM Web Team <OMMWebTeam@mms.gov>; 'Murphy, Kathy (Lowell,MA-US)' <KMurphy@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | Cape Wind FEIS - status of the links | NO | | DVD02 |
| CW0000166152 | CW0000166152 | 1 | 20090130 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | internal email to identify time to discuss CW Boston trip | NO | | DVD02 |
| CW0000166153 | CW0000166153 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166154 | CW0000166154 | 1 | 20090114 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Next Steps  memo | NO | | DVD02 |
| CW0000166155 | CW0000166159 | 5 | 0 | | | | | BOEM/SOL Internal | DRAFT: What are the overall findings of the Final EIS? | NO | | DVD02 |
| CW0000166160 | CW0000166165 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT: What are the overall findings of the Final EIS? | NO | | DVD02 |
| CW0000166166 | CW0000166166 | 1 | 20090115 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW questions for Randall | NO | | DVD02 |
| CW0000166167 | CW0000166169 | 3 | 0 | | | | | BOEM/SOL Internal | Some key issues that may be raised regarding the USCG RADAR study and navigational concerns: | NO | | DVD02 |
| CW0000166170 | CW0000166170 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166171 | CW0000166171 | 1 | 20090114 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW questions for Randall | NO | | DVD02 |
| CW0000166172 | CW0000166172 | 1 | 20090105 | Krueger, Andrew D | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | DOI control number for CW FEIS | NO | | DVD02 |
| CW0000166173 | CW0000166173 | 1 | 20090115 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FEIS web page | NO | | DVD02 |
| CW0000166174 | CW0000166174 | 1 | 20090108 | Krueger, Andrew D | Romero, John D <John.Romero@mms.gov> | MMS | MMS | EMAIL | FW: CW Comm Plan | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166175 | CW0000166177 | 3 | 20090130 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Fw: Sec 106 mitigation | NO | | DVD02 |
| CW0000166178 | CW0000166178 | 1 | 20090123 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Internet Publishing Request S/N: Maureen Bornholdt | NO | | DVD02 |
| CW0000166179 | CW0000166179 | 1 | 20090123 | Krueger, Andrew D | 'Martin, Paul (Lowell-MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Meeting next week at CWA | NO | | DVD02 |
| CW0000166180 | CW0000166180 | 1 | 20090114 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Questions for Randall | NO | | DVD02 |
| CW0000166181 | CW0000166183 | 3 | 20090127 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: APNS letter to Secretary Salazar | NO | | DVD02 |
| CW0000166184 | CW0000166186 | 3 | 20090105 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal email: RE: APNS re: Section 106 Consultations | NO | | DVD02 |
| CW0000166187 | CW0000166188 | 2 | 20090108 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal EMAIL: RE: briefing material | NO | | DVD02 |
| CW0000166189 | CW0000166196 | 8 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project Final EIS Purpose and Need Statement | NO | | DVD02 |
| CW0000166197 | CW0000166201 | 5 | 20090114 | Krueger, Andrew D | Murphy, Kathy (Lowell-MA-US) <KMurphy@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: CW FEIS page - problem with posting | NO | | DVD02 |
| CW0000166202 | CW0000166203 | 2 | 20090112 | Krueger, Andrew D | 'Brandt, Jeff (Lowell-MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind - Files for Web Site | NO | | DVD02 |
| CW0000166204 | CW0000166207 | 4 | 20090109 | Krueger, Andrew D | 'Karen.K.Adams@usace.army.mil' | MMS | COE | EMAIL | RE: Cape Wind Meeting Jan 27-29 | NO | | DVD02 |
| CW0000166208 | CW0000166210 | 3 | 20090107 | Krueger, Andrew D | Romero, John D <John.Romero@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CAPE WIND NR: action plan for DPP and others activities - announcement day | NO | | DVD02 |
| CW0000166211 | CW0000166212 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166213 | CW0000166213 | 1 | 20090121 | Krueger, Andrew D | 'Eber, Kevin' <Kevin_Eber@nrel.gov> | MMS | NREL | EMAIL | RE: Cape Wind press release not posted | NO | | DVD02 |
| CW0000166214 | CW0000166214 | 1 | 20090127 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW Power Point Presentation | NO | | DVD02 |
| CW0000166215 | CW0000166216 | 2 | 20090105 | Krueger, Andrew D | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: DOI control number for CW FEIS | NO | | DVD02 |
| CW0000166217 | CW0000166221 | 5 | 20090122 | Krueger, Andrew D | Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | RE: FEIS | NO | | DVD02 |
| CW0000166222 | CW0000166228 | 7 | 20090122 | Krueger, Andrew D | Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | RE: FEIS | NO | | DVD02 |
| CW0000166229 | CW0000166232 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000166233 | CW0000166234 | 2 | 20090122 | Krueger, Andrew D | Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | RE: FEIS | NO | | DVD02 |
| CW0000166235 | CW0000166238 | 4 | 20090113 | Krueger, Andrew D | 'Martin, Paul (Lowell-MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | TRC Solutions | EMAIL | RE: Major Impacts to Gulls | NO | | DVD02 |
| CW0000166239 | CW0000166242 | 4 | 20090123 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'PMartin@TRCSOLUTIONS.com' | MMS | TRC Solutions | EMAIL | Meeting Logistics: RE: Meeting next week at CWA | NO | | DVD02 |
| CW0000166243 | CW0000166243 | 1 | 20090108 | Krueger, Andrew D | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | RE: phone call | NO | | DVD02 |
| CW0000166244 | CW0000166246 | 3 | 20090114 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Email requesting input RE: Questions for the Director | NO | | DVD02 |
| CW0000166247 | CW0000166247 | 1 | 20090121 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind press release not posted | NO | | DVD02 |
| CW0000166248 | CW0000166248 | 1 | 20090119 | Eber, Kevin <Kevin_Eber@nrel.gov> | Cape Wind Info <capewind@mms.gov> | NREL | MMS | EMAIL | Cape Wind press release not posted | NO | | DVD02 |
| CW0000166249 | CW0000166249 | 1 | 20090115 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Web address | NO | | DVD02 |
| CW0000166250 | CW0000166254 | 5 | 20090109 | Krueger, Andrew D | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil> | MMS | COE | EMAIL | RE: Cape Wind Meeting Jan 27-29; COE ROD | NO | | DVD02 |
| CW0000166255 | CW0000166258 | 4 | 20090127 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW Power Point Presentation | NO | | DVD02 |
| CW0000166259 | CW0000166260 | 2 | 0 | | | | | BOEM/SOL Internal | What mitigations are addressed in the Final EIS? | NO | | DVD02 |
| CW0000166261 | CW0000166261 | 1 | 20090130 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: : electronic form letters for AR | NO | | DVD02 |
| CW0000166262 | CW0000166265 | 4 | 20090123 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: update | NO | | DVD02 |
| CW0000166266 | CW0000166266 | 1 | 20090708 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-management.net'; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | 106 weekly call | NO | | DVD02 |
| CW0000166267 | CW0000166267 | 1 | 20090712 | Krueger, Andrew D <kruegera@doi.com> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Meeting with Chris Oynes | NO | | DVD02 |
| CW0000166268 | CW0000166268 | 1 | 20090716 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Call with Walter | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166269 | CW0000166269 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166270 | CW0000166270 | 1 | 20090702 | Krueger, Andrew D | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | Cape Wind 106 Consulting Party Request | NO | | DVD02 |
| CW0000166271 | CW0000166272 | 2 | 20090701 | Krueger, Andrew D | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; Cushing, John <John.Cushing@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; | MMS | MMS | EMAIL | Cape Wind Decision Document/Lease stipulations | NO | | DVD02 |
| CW0000166273 | CW0000166273 | 1 | 20090702 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Cape Wind stuff | NO | | DVD02 |
| CW0000166274 | CW0000166274 | 1 | 20090709 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW ROD status update--ECON | NO | | DVD02 |
| CW0000166275 | CW0000166275 | 1 | 20090728 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW slides for director briefing | NO | | DVD02 |
| CW0000166276 | CW0000166288 | 13 | 20090730 | | | | | Meeting materials | Cape Wind Energy Project FEIS Slide Presentation | NO | | DVD02 |
| CW0000166289 | CW0000166289 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166290 | CW0000166290 | 1 | 20090722 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Draft Email to Tribes | NO | | DVD02 |
| CW0000166291 | CW0000166291 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166292 | CW0000166292 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166293 | CW0000166293 | 1 | 20090710 | Krueger, Andrew D | D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; Cushing, John <John.Cushing@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Follow-up from CW meeting | NO | | DVD02 |
| CW0000166294 | CW0000166297 | 4 | 20090716 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: 106 site visit | NO | | DVD02 |
| CW0000166298 | CW0000166301 | 4 | 20090709 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: 106 weekly call | NO | | DVD02 |
| CW0000166302 | CW0000166304 | 3 | 20090707 | Krueger, Andrew D | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | FW: Aquinnah Wampanoag rejects State wind plans | NO | | DVD02 |
| CW0000166305 | CW0000166305 | 1 | 20090708 | Krueger, Andrew D | Farndon, Thomas <Thomas.Farndon@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind | NO | | DVD02 |
| CW0000166306 | CW0000166306 | 1 | 0 | | | | | BOEM/SOL Internal | AR Outline: How does the rule apply to Cape Wind from this point forward? | NO | | DVD02 |
| CW0000166307 | CW0000166310 | 4 | 20090729 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000166311 | CW0000166312 | 2 | 20090702 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: cutting the cord | NO | | DVD02 |
| CW0000166313 | CW0000166313 | 1 | 20090731 | Krueger, Andrew D | Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW Draft Lease (080808) | NO | | DVD02 |
| CW0000166314 | CW0000166314 | 1 | 20090707 | Christopher Horrell | Bettina M. Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Accepting Tribal Site Visit Invitation | NO | | DVD02 |
| CW0000166315 | CW0000166315 | 1 | 20090707 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CWA Objection to National Register Eligibility Determination | NO | | DVD02 |
| CW0000166316 | CW0000166316 | 1 | 20090706 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CWA Objection to National Register Eligibility Determination | NO | | DVD02 |
| CW0000166317 | CW0000166317 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166318 | CW0000166319 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166320 | CW0000166320 | 1 | 20090723 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: ESS letter for AR | NO | | DVD02 |
| CW0000166321 | CW0000166322 | 2 | 20090721 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Letter concerning August Government to Government Consultation Meeting | NO | | DVD02 |
| CW0000166323 | CW0000166325 | 3 | 20090717 | Bettina M. Washington | Christopher Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Next Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000166326 | CW0000166327 | 2 | 20090716 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Massachusetts opposition to TCP eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000166328 | CW0000166328 | 1 | 20090716 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Request by Chris and Mary Cox to withdraw FEIS | NO | | DVD02 |
| CW0000166329 | CW0000166330 | 2 | 20090716 | Krueger, Andrew D | Helix, Mary Elaine <MaryElaine.Helix@mms.gov> | MMS | MMS | EMAIL | FW: Tribes critical of MMS in consultations | NO | | DVD02 |
| CW0000166331 | CW0000166332 | 2 | 20090722 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Upcoming site visits. | NO | | DVD02 |
| CW0000166333 | CW0000166335 | 3 | 20090722 | Krueger, Andrew D | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | FW: Upcoming site visits. | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166336 | CW0000166336 | 1 | 20090710 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | letter to ACHP | NO | | DVD02 |
| CW0000166337 | CW0000166337 | 1 | 20090707 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: changes to letter to CPN for surnaming | NO | | DVD02 |
| CW0000166338 | CW0000166342 | 5 | 20090707 | Andrew D. Krueger | Matthew F. Pawa | MMS | Law Offices of Matthew F. Pawa | Letter | Unsigned: RE: MMS Response to Section 106 Consultation Process for Cape Wind Project | NO | | DVD02 |
| CW0000166345 | CW0000166345 | 1 | 20090731 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Qualification letter to Cape Wind | NO | | DVD02 |
| CW0000166346 | CW0000166347 | 2 | 20090729 | Maureen A. Bornholdt | James S. Gordon | MMS | CWA | Letter | Unsigned: Qualification letter to CWA | NO | | DVD02 |
| CW0000166348 | CW0000166353 | 6 | 20090716 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Bornholdt, Maureen | MMS | MMS | EMAIL | RE: 106 site visit | NO | | DVD02 |
| CW0000166354 | CW0000166357 | 4 | 20090709 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; Cluck, Rodney <Rodney.E | MMS | DOI | EMAIL | RE: 106 weekly call | NO | | DVD02 |
| CW0000166358 | CW0000166359 | 2 | 20090708 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: 106 weekly call | NO | | DVD02 |
| CW0000166360 | CW0000166362 | 3 | 20090707 | Krueger, Andrew D | Barros, Albert <Albert.Barros@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Aquinnah Wampanoag State windfarms | NO | | DVD02 |
| CW0000166363 | CW0000166365 | 3 | 20090709 | Krueger, Andrew D | Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000166366 | CW0000166370 | 5 | 20090701 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: comments RE: CAPE WIND 106 ISSUE PAPER | NO | | DVD02 |
| CW0000166371 | CW0000166371 | 1 | 20090722 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind consultations | NO | | DVD02 |
| CW0000166372 | CW0000166373 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166374 | CW0000166376 | 3 | 0 | | | | | BOEM/SOL Internal | Environmentally Preferable Alternative | NO | | DVD02 |
| CW0000166377 | CW0000166380 | 4 | 20090729 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000166381 | CW0000166383 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000166384 | CW0000166385 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166386 | CW0000166386 | 1 | 20090702 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: cutting the cord | NO | | DVD02 |
| CW0000166387 | CW0000166388 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166389 | CW0000166389 | 1 | 20090706 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Barros, Albert <Albert.Barros@mms.gov> | MMS | MMS | EMAIL | RE: E-mail to Bettina Washington | NO | | DVD02 |
| CW0000166390 | CW0000166391 | 2 | 20090707 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: First Letter Attached | NO | | DVD02 |
| CW0000166392 | CW0000166392 | 1 | 20090709 | Krueger, Andrew D | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW draft lease | NO | | DVD02 |
| CW0000166393 | CW0000166393 | 1 | 20090731 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Hotel in boston | NO | | DVD02 |
| CW0000166394 | CW0000166394 | 1 | 0 | | | | | Meeting materials | List of G2G Meetings | NO | | DVD02 |
| CW0000166395 | CW0000166398 | 4 | 20090706 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Last Thursday's Cape Wind Meeting Downtown | NO | | DVD02 |
| CW0000166399 | CW0000166399 | 1 | 20090706 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Last Thursday's Cape Wind Meeting Downtown | NO | | DVD02 |
| CW0000166400 | CW0000166400 | 1 | 20090708 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Letter 2 - Attached | NO | | DVD02 |
| CW0000166401 | CW0000166401 | 1 | 20090708 | Krueger, Andrew D | Helix, Mary Elaine <MaryElaine.Helix@mms.gov> | MMS | MMS | EMAIL | RE: Native American/tribal consultations | NO | | DVD02 |
| CW0000166402 | CW0000166413 | 12 | 0 | | | | | Image | Proposed Images of Finished Cape Wind Project | NO | | DVD02 |
| CW0000166414 | CW0000166415 | 2 | 20090729 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Preamble | NO | | DVD02 |
| CW0000166416 | CW0000166416 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166417 | CW0000166419 | 3 | 20090721 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: TELECON: Pre-brief for the Friday meeting with Rep Delahunt's staff | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166420 | CW0000166420 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166421 | CW0000166422 | 2 | 20090716 | Krueger, Andrew D | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | email transmitting newspaper article RE: Tribes critical of MMS in consultations | NO | | DVD02 |
| CW0000166423 | CW0000166424 | 2 | 0 | | | | | BOEM/SOL Internal | Travel review | NO | | DVD02 |
| CW0000166425 | CW0000166428 | 4 | 20090728 | Krueger, Andrew D | 'Greg McMurray' <gmcmurray@peventuresllc.com> | MMS | P.E. Ventures LLC | EMAIL | RE: Volumes 2 and 3 of the Cape Wind FEIS? | NO | | DVD02 |
| CW0000166429 | CW0000166429 | 1 | 20090701 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS,EM&A,DOI | EMAIL | Transmittal Email: recent 106-related letters | NO | | DVD02 |
| CW0000166430 | CW0000166430 | 1 | 20090727 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | site visits | NO | | DVD02 |
| CW0000166431 | CW0000166431 | 1 | 20090731 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | stay in Boston | NO | | DVD02 |
| CW0000166432 | CW0000166432 | 1 | 20090730 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tribal consultations | NO | | DVD02 |
| CW0000166433 | CW0000166433 | 1 | 20090323 | Cluck, Rodney | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | site visits | NO | | DVD02 |
| CW0000166434 | CW0000166436 | 3 | 20090717 | Bettina M. Washington | Christopher Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Aquinnah accuse MMS of cancelling July meetings | NO | | DVD02 |
| CW0000166437 | CW0000166437 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166438 | CW0000166438 | 1 | 20090716 | Krueger, Andrew D | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Tribes critical of MMS in consultations | NO | | DVD02 |
| CW0000166439 | CW0000166439 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166440 | CW0000166441 | 2 | 0 | | | | | BOEM/SOL Internal | travel schedule | NO | | DVD02 |
| CW0000166442 | CW0000166443 | 2 | 20090701 | Krueger, Andrew D | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; Cushing, John <John.Cushing@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Updated: Cape Wind Decision Document/Lease stipulations | NO | | DVD02 |
| CW0000166444 | CW0000166444 | 1 | 20090625 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | 106 Briefing Paper for Walter | NO | | DVD02 |
| CW0000166445 | CW0000166445 | 1 | 20090629 | Krueger, Andrew D | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: 106 letters | NO | | DVD02 |
| CW0000166446 | CW0000166449 | 4 | 20090629 | Andrew D. Krueger | Bettina Washington, George "Chuckie" Green | MMS | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | Letter | Unsigned: RE: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | NO | | DVD02 |
| CW0000166450 | CW0000166450 | 1 | 20090617 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: 106 meeting summary | NO | | DVD02 |
| CW0000166451 | CW0000166453 | 3 | 20090617 | | Mo Bornholt | | MMS | BOEM/SOL Internal | Working Draft Re: NHPA 106 meeting | NO | | DVD02 |
| CW0000166454 | CW0000166456 | 3 | 20090624 | Krueger, Andrew D | B.CarrierJones@ecosystem-management.net; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | EM&A,MMS,DOI | EMAIL | Transmittal Email: FW: REVISED!!! Letter from the APNS, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000166457 | CW0000166457 | 1 | 20090618 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Briefing on 106 | NO | | DVD02 |
| CW0000166458 | CW0000166458 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166459 | CW0000166459 | 1 | 20090610 | Krueger, Andrew D | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil>; 'Kate Atwood (kathleen.a.atwood@usace.army.mil)'; 'John T. Eddins (jeddins@achp.gov)'; 'Brona Simon (Brona.Simon@state.ma.us)'; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@ | MMS | COE | EMAIL | Cape Wind 106 Telecon | NO | | DVD02 |
| CW0000166460 | CW0000166460 | 1 | 20090610 | Andrew D. Krueger | 'etkin@environmental-research.com' | MMS | | EMAIL | Cape Wind Oil Spill Analysis | NO | | DVD02 |
| CW0000166461 | CW0000166461 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166462 | CW0000166462 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166463 | CW0000166463 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166464 | CW0000166464 | 1 | 20090619 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: draft briefing paper | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166465 | CW0000166465 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166466 | CW0000166466 | 1 | 20090601 | Krueger, Andrew D <kruegera@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind 106 conference call | NO | | DVD02 |
| CW0000166467 | CW0000166467 | 1 | 20090611 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind 106 Telecon | NO | | DVD02 |
| CW0000166468 | CW0000166468 | 1 | 20090611 | Krueger, Andrew D | 'ed.bell@sec.state.ma.us'; 'Brona Simon (Brona.Simon@state.ma.us)' | MMS | MHC | EMAIL | FW: Cape Wind 106 Telecon | NO | | DVD02 |
| CW0000166469 | CW0000166469 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166470 | CW0000166470 | 1 | 20090624 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Energy Project Follow Up | NO | | DVD02 |
| CW0000166471 | CW0000166472 | 2 | 20090619 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000166473 | CW0000166474 | 2 | 20090625 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Section 106 Consultation-July 21 meeting | NO | | DVD02 |
| CW0000166475 | CW0000166475 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166476 | CW0000166478 | 3 | 20090407 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Chris Horrell Resume | NO | | DVD02 |
| CW0000166479 | CW0000166479 | 1 | 20090629 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from ESS re Draft Conformity | NO | | DVD02 |
| CW0000166480 | CW0000166484 | 5 | 20090626 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD02 |
| CW0000166485 | CW0000166486 | 2 | 20090625 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS,DOI | EMAIL | FW: response letter to MMS meetings of June 3 and 16, 2009 | NO | | DVD02 |
| CW0000166487 | CW0000166488 | 2 | 20090625 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | FW: response letter to MMS meetings of June 3 and 16, 2009 | NO | | DVD02 |
| CW0000166489 | CW0000166489 | 1 | 20090625 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: FW: response letter to MMS meetings of June 3 and 16, 2009 | NO | | DVD02 |
| CW0000166490 | CW0000166490 | 1 | 20090625 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: response letter to MMS meetings | NO | | DVD02 |
| CW0000166491 | CW0000166491 | 1 | 20090628 | Krueger, Andrew D <kruegera@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | FW: Section 106 Consultation Process for Cape Wind Project | NO | | DVD02 |
| CW0000166492 | CW0000166492 | 1 | 20090629 | Krueger, Andrew D <kruegera@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 consulting process re: Cape Wind | NO | | DVD02 |
| CW0000166493 | CW0000166495 | 3 | 20090623 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000166496 | CW0000166498 | 3 | 20090624 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: REVISED!!! Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000166499 | CW0000166500 | 2 | 20090624 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: FW: REVISED!!! Letter from the APNS, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000166501 | CW0000166503 | 3 | 20090624 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: REVISED!!! Letter from the APNS, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |
| CW0000166504 | CW0000166504 | 1 | 20090609 | Krueger, Andrew D | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; 'm.zickel@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A | EMAIL | Meeting Logistics: Handout for 106 meeting 6/16/09 | NO | | DVD02 |
| CW0000166505 | CW0000166505 | 1 | 20090612 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Language for deep water | NO | | DVD02 |
| CW0000166506 | CW0000166507 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166508 | CW0000166509 | 2 | 0 | | | | | BOEM/SOL Internal | Oil Spills document | NO | | DVD02 |
| CW0000166510 | CW0000166510 | 1 | 20090609 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Telecon on Friday | NO | | DVD02 |
| CW0000166511 | CW0000166513 | 3 | 20090617 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: cape wind: consensus has been achieved among MMS, Cape Wind, EPA, and*Rhode Island on an approach to reach Clean Air Act Final Conformity | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166514 | CW0000166514 | 1 | 20090611 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Cape Wind 106 Telecon | NO | | DVD02 |
| CW0000166515 | CW0000166518 | 4 | 20090610 | Krueger, Andrew D | 'Dagmar Etkin' <etkin@environmental-research.com> | MMS | | EMAIL | RE: Cape Wind Oil Spill Analysis | NO | | DVD02 |
| CW0000166519 | CW0000166521 | 3 | 20090624 | Krueger, Andrew D | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind Revised Emissions Estimates | NO | | DVD02 |
| CW0000166522 | CW0000166524 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000166525 | CW0000166529 | 5 | 20090624 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD meeting | NO | | DVD02 |
| CW0000166530 | CW0000166532 | 3 | 20090617 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD meeting | NO | | DVD02 |
| CW0000166533 | CW0000166534 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166535 | CW0000166536 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166537 | CW0000166537 | 1 | 20090602 | Krueger, Andrew D | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; colmsted@emienergy.com; rpachter@emienergy.com; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions, MMS | EMAIL | RE: CW  FEIS Hard Copies | NO | | DVD02 |
| CW0000166538 | CW0000166538 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166539 | CW0000166542 | 4 | 20090604 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000166543 | CW0000166548 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 7.0 Consultation and Coordination | NO | | DVD02 |
| CW0000166549 | CW0000166551 | 3 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000166552 | CW0000166555 | 4 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000166556 | CW0000166558 | 3 | 20090611 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000166559 | CW0000166559 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166560 | CW0000166562 | 3 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000166563 | CW0000166565 | 3 | 20090609 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Deliverables Schedule | NO | | DVD02 |
| CW0000166566 | CW0000166569 | 4 | 20090623 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: MOA comments | NO | | DVD02 |
| CW0000166570 | CW0000166571 | 2 | 20090618 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: MOA | NO | | DVD02 |
| CW0000166572 | CW0000166573 | 2 | 20090619 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | Meeting Logistics: RE: Revised 03 June Meeting Notes | NO | | DVD02 |
| CW0000166574 | CW0000166575 | 2 | 20090611 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: ROD- FEIS  comments | NO | | DVD02 |
| CW0000166576 | CW0000166578 | 3 | 20090629 | Krueger, Andrew D <kruegera@doi.com> | 'Mark Rielly' <mrielly@pawalaw.com> | | Law Offices of Matthew F. Pawa | EMAIL | RE: Section 106 Consultation Process for Cape Wind Project | NO | | DVD02 |
| CW0000166579 | CW0000166582 | 4 | 20090619 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | DOI | DOI | EMAIL | RE: Section 106 Telecon on June 30 cancelled | NO | | DVD02 |
| CW0000166583 | CW0000166585 | 3 | 20090618 | Krueger, Andrew D | Hill, Maurice <Maurice.Hill@mms.gov>; 'm.zickel@ecosystem-management.net'; B.CarrierJones@ecosystem-management.net | MMS | MMS, EM&A | EMAIL | RE: Section 106 Teleconference | NO | | DVD02 |
| CW0000166586 | CW0000166590 | 5 | 20090617 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D | MMS | MMS, DOi | EMAIL | RE: Thank you--106 | NO | | DVD02 |
| CW0000166591 | CW0000166594 | 4 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Tribal letter | NO | | DVD02 |
| CW0000166595 | CW0000166599 | 5 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Tribal letter | NO | | DVD02 |
| CW0000166600 | CW0000166601 | 2 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Tribal letter | NO | | DVD02 |
| CW0000166602 | CW0000166606 | 5 | 20090624 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: REVISED!!! Letter from the APNS, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166607 | CW0000166607 | 1 | 20090619 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; B.CarrierJones@ecosystem-management.net; Wyndy Rausenberger <wyndy@ | MMS | MMS | EMAIL | Section 106 Telecon on June 30 cancelled | NO | | DVD02 |
| CW0000166608 | CW0000166608 | 1 | 20090612 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: SHPO letter | NO | | DVD02 |
| CW0000166609 | CW0000166609 | 1 | 20090610 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: SHPO letter | NO | | DVD02 |
| CW0000166610 | CW0000166610 | 1 | 20090604 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | SHPO letter | NO | | DVD02 |
| CW0000166611 | CW0000166611 | 1 | 20090623 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Prepare Tribal letter for surnaming | NO | | DVD02 |
| CW0000166612 | CW0000166615 | 4 | 20090618 | Andrew D. Krueger | Bettina Washington, George "Chuckie" Green | MMS | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | Letter | Unsigned: RE: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | NO | | DVD02 |
| CW0000166616 | CW0000166616 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166617 | CW0000166617 | 1 | 20090619 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tribal Letter | NO | | DVD02 |
| CW0000166618 | CW0000166618 | 1 | 20090625 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tribal letter | NO | | DVD02 |
| CW0000166619 | CW0000166619 | 1 | 20090618 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Tribal letter | NO | | DVD02 |
| CW0000166620 | CW0000166620 | 1 | 20090625 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Transmittal Email: ACHP letter to MMS | NO | | DVD02 |
| CW0000166621 | CW0000166621 | 1 | 20090626 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Updated briefing paper - CW section 106 | NO | | DVD02 |
| CW0000166622 | CW0000166622 | 1 | 20090629 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Updated Cape Wind 106 briefing paper | NO | | DVD02 |
| CW0000166623 | CW0000166623 | 1 | 20090310 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: 106 talking points | NO | | DVD02 |
| CW0000166624 | CW0000166624 | 1 | 20090323 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Alliance comments on FEIS | NO | | DVD02 |
| CW0000166625 | CW0000166626 | 2 | 20090311 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Briefing Paper | NO | | DVD02 |
| CW0000166627 | CW0000166627 | 1 | 20090324 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW and FAA | NO | | DVD02 |
| CW0000166628 | CW0000166628 | 1 | 20090325 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Briefing Paper | NO | | DVD02 |
| CW0000166629 | CW0000166629 | 1 | 20090313 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Briefing Paper | NO | | DVD02 |
| CW0000166630 | CW0000166630 | 1 | 20090323 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW DD/ROD/LEASE | NO | | DVD02 |
| CW0000166631 | CW0000166632 | 2 | 20090326 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW letter to Rahall/Oberstar | NO | | DVD02 |
| CW0000166633 | CW0000166635 | 3 | 20090325 | | | MMS | | Letter | DRAFT: Rahall and Oberstar Regarding Development of the Rules and Regulations in Accordance with the EPAct of 2005 | NO | | DVD02 |
| CW0000166636 | CW0000166636 | 1 | 20090326 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW letter to Rahall/Oberstar | NO | | DVD02 |
| CW0000166637 | CW0000166637 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166638 | CW0000166638 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166639 | CW0000166639 | 1 | 20090323 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: site visits | NO | | DVD02 |
| CW0000166640 | CW0000166640 | 1 | 20090326 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW letter to Rahall/Oberstar | NO | | DVD02 |
| CW0000166641 | CW0000166642 | 2 | 20090325 | Krueger, Andrew D | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | MMS | EM&A | EMAIL | Transmittal Email: FW: CW tribal letter | NO | | DVD02 |
| CW0000166643 | CW0000166643 | 1 | 20090325 | Krueger, Andrew D | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | MMS | EM&A | EMAIL | Transmittal Email: FW: CW Tribal Letters | NO | | DVD02 |
| CW0000166644 | CW0000166646 | 3 | 20090310 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics; FW: Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166647 | CW0000166647 | 1 | 20090325 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Request from Town of Barnstable to extend FEIS | NO | | DVD02 |
| CW0000166648 | CW0000166648 | 1 | 20090323 | Krueger, Andrew D | 'gwattley@saveoursound.org' | MMS | APNS | EMAIL | Meeting Logistics: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000166649 | CW0000166650 | 2 | 20090304 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Tribal Site Visit for Cape Wind Project | NO | | DVD02 |
| CW0000166651 | CW0000166651 | 1 | 20090331 | Krueger, Andrew D | Doug Harris (dhnithpo@gmail.com) | MMS | | EMAIL | FW: upcoming site visits | NO | | DVD02 |
| CW0000166652 | CW0000166652 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166653 | CW0000166653 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166654 | CW0000166656 | 3 | 20090323 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000166657 | CW0000166660 | 4 | 20090323 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000166661 | CW0000166661 | 1 | 20090323 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD02 |
| CW0000166662 | CW0000166665 | 4 | 20090312 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Briefing Paper | NO | | DVD02 |
| CW0000166666 | CW0000166668 | 3 | 20090312 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Briefing Paper | NO | | DVD02 |
| CW0000166669 | CW0000166670 | 2 | 20090312 | Krueger, Andrew D | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Question re: Navigation from Rhode Island | NO | | DVD02 |
| CW0000166671 | CW0000166671 | 1 | 20090317 | Krueger, Andrew D | Waskes, Will <Will.Waskes@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Talking Points | NO | | DVD02 |
| CW0000166672 | CW0000166672 | 1 | 20090326 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000166673 | CW0000166675 | 3 | 20090331 | Krueger, Andrew D <kruegera@doi.com> | 'Deborah C. Cox' <DCox@PALINC.COM>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; rpachter@emienergy.com; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics | NO | | DVD02 |
| CW0000166676 | CW0000166676 | 1 | 20090331 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CW weekly meeting | NO | | DVD02 |
| CW0000166677 | CW0000166680 | 4 | 20090325 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000166681 | CW0000166686 | 6 | 20090326 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS, DOI | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000166687 | CW0000166695 | 9 | 20090326 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000166696 | CW0000166699 | 4 | 20090310 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |
| CW0000166700 | CW0000166701 | 2 | 20090310 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |
| CW0000166702 | CW0000166702 | 1 | 20090323 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: next 106 meeting | NO | | DVD02 |
| CW0000166703 | CW0000166703 | 1 | 20090311 | Krueger, Andrew D | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | RE: phone call | NO | | DVD02 |
| CW0000166704 | CW0000166705 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166706 | CW0000166706 | 1 | 20090311 | Krueger, Andrew D | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Request for CW FEIS printed copy | NO | | DVD02 |
| CW0000166707 | CW0000166707 | 1 | 20090306 | Thomas Graf <graft@michigan.gov> | Cape Wind Info <capewind@mms.gov> | Michigan Government | MMS | EMAIL | FEIS | NO | | DVD02 |
| CW0000166708 | CW0000166708 | 1 | 20090327 | Krueger, Andrew D | (m.zickel@ecosystem-management.net); Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Meeting Logistics: Section 106 Consultation Meeting in Cape Cod | NO | | DVD02 |
| CW0000166709 | CW0000166709 | 1 | 20090323 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: Tribal Comment Letters | NO | | DVD02 |
| CW0000166710 | CW0000166710 | 1 | 20090529 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: 10am Cape Wind meeting | NO | | DVD02 |
| CW0000166711 | CW0000166711 | 1 | 20090528 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Alliance radio ads | NO | | DVD02 |
| CW0000166712 | CW0000166714 | 3 | 0 | | | | | | | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166715 | CW0000166715 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166716 | CW0000166716 | 1 | 20090512 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW 106 Briefing Paper | NO | | DVD02 |
| CW0000166717 | CW0000166717 | 1 | 20090508 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | CW 106 Briefing Paper | NO | | DVD02 |
| CW0000166718 | CW0000166718 | 1 | 20090512 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Briefing paper for Laura Davis | NO | | DVD02 |
| CW0000166719 | CW0000166719 | 1 | 20090519 | Krueger, Andrew D | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW CAA Briefing Paper | NO | | DVD02 |
| CW0000166720 | CW0000166720 | 1 | 20090529 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Clean Air Act update | NO | | DVD02 |
| CW0000166721 | CW0000166722 | 2 | 0 | | | | | BOEM/SOL Internal | Fact Sheet on Cape Wind Alternatives | NO | | DVD02 |
| CW0000166723 | CW0000166723 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166724 | CW0000166725 | 2 | 20090521 | Chris Oynes | Michael J. Cook | MMS | USET | Letter | Unsigned: RE: USET Resolution 2009-026, Call to Department of Interior to Halt MMS's Action on Cape Wind Project | NO | | DVD02 |
| CW0000166726 | CW0000166726 | 1 | 20090521 | | 'm.nickel@ecosystem-management.net'; 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Figures and Tables for June 3 | NO | | DVD02 |
| CW0000166727 | CW0000166727 | 1 | 20090505 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Letter to Dr. Stright, Dr. Krueger, Mr. John Fowler and Ms. Simon | NO | | DVD02 |
| CW0000166728 | CW0000166728 | 1 | 20090507 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS ltr to Stright Fowler and Simon 050509 | NO | | DVD02 |
| CW0000166729 | CW0000166731 | 3 | 20090522 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Concludes all local and state permitting. | NO | | DVD02 |
| CW0000166732 | CW0000166734 | 3 | 20090512 | Krueger, Andrew D | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft version of 106 Briefing | NO | | DVD02 |
| CW0000166735 | CW0000166736 | 2 | 20090529 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW Clean Air Act update | NO | | DVD02 |
| CW0000166737 | CW0000166737 | 1 | 20090528 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | FW: CW updates and calls | NO | | DVD02 |
| CW0000166738 | CW0000166738 | 1 | 20090519 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Draft letter of invitation for Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000166739 | CW0000166739 | 1 | 0 | | | | | BOEM/SOL Internal | Contact information | NO | | DVD02 |
| CW0000166740 | CW0000166741 | 2 | 20090528 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: FEIS Comment Coding | NO | | DVD02 |
| CW0000166742 | CW0000166742 | 1 | 20090521 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: ODM-09-0234 Response to USET | NO | | DVD02 |
| CW0000166743 | CW0000166745 | 3 | 20090515 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: quick question | NO | | DVD02 |
| CW0000166746 | CW0000166746 | 1 | 20090506 | Krueger, Andrew D <kruegera@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Status of Cape Wind Conformity | NO | | DVD02 |
| CW0000166747 | CW0000166747 | 1 | 20090514 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Obiol, Barry T <Barry.Obiol@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: USET letter | NO | | DVD02 |
| CW0000166748 | CW0000166748 | 1 | 20090505 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Brandi Carrier-Jone | MMS | MMS,DOI,EM&A | EMAIL | Transmittal Email: FW: APN Letter to Dr. Stright, Dr. Krueger, Mr. John Fowler and Ms. Simon | NO | | DVD02 |
| CW0000166749 | CW0000166749 | 1 | 20090521 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Conference call with RI DEM, EPA and MMS to discuss satisfying Cape Wind's General Conformity construction emission offset. | NO | | DVD02 |
| CW0000166750 | CW0000166750 | 1 | 20090529 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; 'wyndy.rausenberger@sol.doi.gov' | MMS | EM&A, MMS, DOI | EMAIL | Transmittal Email: G2G and 106 meetings | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166751 | CW0000166751 | 1 | 20090513 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | Transmittal Email: National Trust Comments (CW FEIS) | NO | | DVD02 |
| CW0000166752 | CW0000166752 | 1 | 20090513 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Next 106 Tribal Meeting | NO | | DVD02 |
| CW0000166753 | CW0000166753 | 1 | 20090521 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: ODM-09-0234 Response to USET | NO | | DVD02 |
| CW0000166754 | CW0000166754 | 1 | 20090521 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: ODM-09-0234 Response to USET | NO | | DVD02 |
| CW0000166755 | CW0000166755 | 1 | 20090515 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | quick question | NO | | DVD02 |
| CW0000166756 | CW0000166756 | 1 | 20090520 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Agenda | NO | | DVD02 |
| CW0000166757 | CW0000166759 | 3 | 20090528 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: APNS letter to Kevin Haggerty, Admiral Thad Allen and Dr. Rodney Cluck | NO | | DVD02 |
| CW0000166760 | CW0000166761 | 2 | 20090514 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Canceled: CW Weekly Update | NO | | DVD02 |
| CW0000166762 | CW0000166764 | 3 | 20090529 | Krueger, Andrew D | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | RE: Conference Call with Cape Wind | NO | | DVD02 |
| CW0000166765 | CW0000166768 | 4 | 20090526 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-manage | MMS | MMS, EM&A | EMAIL | Transmittal Email: CW FEIS Alternatives | NO | | DVD02 |
| CW0000166769 | CW0000166769 | 1 | 20090528 | Krueger, Andrew D | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions, MMS | EMAIL | RE: FEIS Comment Coding | NO | | DVD02 |
| CW0000166770 | CW0000166770 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166771 | CW0000166772 | 2 | 20090528 | Krueger, Andrew D | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: FEIS Comment Coding | NO | | DVD02 |
| CW0000166773 | CW0000166773 | 1 | 20090514 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | DOI, MMS | EMAIL | Meeting Logistics: RE: Flying and driving on June 2 | NO | | DVD02 |
| CW0000166774 | CW0000166777 | 4 | 20090512 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | Transmittal Email: FW: CW 106 Briefing Paper | NO | | DVD02 |
| CW0000166778 | CW0000166780 | 3 | 20090511 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | RE: FW: CW 106 Briefing Paper | NO | | DVD02 |
| CW0000166781 | CW0000166781 | 1 | 20090507 | Krueger, Andrew D <kruegera@doi.com> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Jennifer Place | NO | | DVD02 |
| CW0000166782 | CW0000166784 | 3 | 20090511 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics: RE: Section 106 Meeting Notes and Attendee List | NO | | DVD02 |
| CW0000166785 | CW0000166785 | 1 | 20090507 | Krueger, Andrew D <kruegera@doi.com> | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Section 106 Meeting Notes and Attendee List | NO | | DVD02 |
| CW0000166786 | CW0000166788 | 3 | 20090511 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; 'm.zickel@ecosystem-management.net' | MMS | MMS, EM&A | EMAIL | Meeting Logistics: RE: Tribal Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000166789 | CW0000166790 | 2 | 20090520 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Upcoming 106 Meetings | NO | | DVD02 |
| CW0000166791 | CW0000166793 | 3 | 20090514 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: update meeting cancelled | NO | | DVD02 |
| CW0000166794 | CW0000166797 | 4 | 20090528 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | Meeting Logistics: RE: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD02 |
| CW0000166798 | CW0000166798 | 1 | 20090528 | Krueger, Andrew D | Musial, Walter <Walter_Musial@nrel.gov> | MMS | NREL | EMAIL | technology question | NO | | DVD02 |
| CW0000166799 | CW0000166799 | 1 | 20090514 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | General Communication: tribal letter | NO | | DVD02 |
| CW0000166800 | CW0000166800 | 1 | 20090520 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: Upcoming 106 Meetings | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166801 | CW0000166801 | 1 | 20090514 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Horrell, Christophe | MMS | MMS, DOI | EMAIL | Meeting Logistics: update meeting cancelled | NO | | DVD02 |
| CW0000166802 | CW0000166802 | 1 | 20091109 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind 106 - Next Steps | NO | | DVD02 |
| CW0000166803 | CW0000166803 | 1 | 20091103 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind 106 | NO | | DVD02 |
| CW0000166804 | CW0000166804 | 1 | 20091103 | Krueger, Andrew D | Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Updated: CVA for Cape Wind | NO | | DVD02 |
| CW0000166805 | CW0000166805 | 1 | 20091113 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: AR | NO | | DVD02 |
| CW0000166806 | CW0000166806 | 1 | 20091120 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CAA Conformity update | NO | | DVD02 |
| CW0000166807 | CW0000166807 | 1 | 20091125 | Krueger, Andrew D | 'rpachter@capewind.org' | MMS | CWA | EMAIL | CAA Conformity | NO | | DVD02 |
| CW0000166808 | CW0000166808 | 1 | 20091104 | Krueger, Andrew D | Rowe, Casey J <Casey.Rowe@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; REEVES, MYRTLE <MYRTLE.REEVES@sol.doi.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, DOI | EMAIL | Cape Wind AR Contract | NO | | DVD02 |
| CW0000166809 | CW0000166809 | 1 | 20091125 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS. DOI | EMAIL | Cape Wind Article--Rich summer folk and their strange Wampanoag bedfellows | NO | | DVD02 |
| CW0000166810 | CW0000166810 | 1 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Project Status | NO | | DVD02 |
| CW0000166811 | CW0000166811 | 1 | 20091120 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Cape Wind Project Status--update | NO | | DVD02 |
| CW0000166812 | CW0000166812 | 1 | 20091109 | Krueger, Andrew D | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | EM&A | EMAIL | Contract with EM&A | NO | | DVD02 |
| CW0000166813 | CW0000166813 | 1 | 20091102 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'wyndy@4email.net' | MMS | MMS, DOI | EMAIL | Decision on Cape Wind project by year end-Salazar | NO | | DVD02 |
| CW0000166814 | CW0000166817 | 4 | 20091119 | Christopher E. Horrell | Janet Snyder-Matthews | MMS | NPS | Letter | Unsigned: RE: National Register Eligibility Opinion for Nantucket Sound as a Traditional Cultural Property, Cape Wind Energy Project | NO | | DVD02 |
| CW0000166818 | CW0000166818 | 1 | 20091118 | Krueger, Andrew D | 'Brona.Simon@state.ma.us' | MMS | State of MA | EMAIL | Eligibility Determination for Wampanoag Sites | NO | | DVD02 |
| CW0000166819 | CW0000166819 | 1 | 20091117 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Eligibility Determinations | NO | | DVD02 |
| CW0000166820 | CW0000166820 | 1 | 20091120 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: For the AR-- MMS Eligibility Determination for Wampanoag Sites | NO | | DVD02 |
| CW0000166821 | CW0000166822 | 2 | 20091120 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: For the AR-- Nantucket Sound Eligibility Determination to NPS | NO | | DVD02 |
| CW0000166823 | CW0000166825 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000166826 | CW0000166828 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000166829 | CW0000166838 | 10 | 20091110 | Krueger, Andrew D | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | FW: FOIA Request Clarification | NO | | DVD02 |
| CW0000166839 | CW0000166841 | 3 | 20091113 | Krueger, Andrew D | Frank, Wright J <Wright.Frank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Follow-up from CW meeting | NO | | DVD02 |
| CW0000166842 | CW0000166842 | 1 | 20091123 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Letter to Secretary and Keeper regarding Eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000166843 | CW0000166843 | 1 | 20091123 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter to Secretary and Keeper regarding Eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000166844 | CW0000166844 | 1 | 20091123 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mashpee-Letter to LEH | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166845 | CW0000166845 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166846 | CW0000166846 | 1 | 20091119 | Krueger, Andrew D | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Eligibility Determination for Wampanoag Sites | NO | | DVD02 |
| CW0000166847 | CW0000166847 | 1 | 20091109 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: RESPONSE add this to the AR | NO | | DVD02 |
| CW0000166848 | CW0000166848 | 1 | 20091106 | Bettina M. Washington | Christopher E. Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Unsigned: Draft Report on Consultation with Tribe | NO | | DVD02 |
| CW0000166849 | CW0000166849 | 1 | 20091119 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | FW: NR DOE application document | NO | | DVD02 |
| CW0000166850 | CW0000166852 | 3 | 20091102 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Reuters article on CW quoting Salazar | NO | | DVD02 |
| CW0000166853 | CW0000166854 | 2 | 20091123 | S. Elizabeth Birnbaum | Edward J. Markey | MMS | House of Representatives | Letter | Unsigned: CW Environmental Review Process | NO | | DVD02 |
| CW0000166855 | CW0000166855 | 1 | 20091118 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter for Surnaming--Urgent | NO | | DVD02 |
| CW0000166856 | CW0000166856 | 1 | 20091123 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letters for AR. | NO | | DVD02 |
| CW0000166857 | CW0000166857 | 1 | 20091120 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Listserve Stuff | NO | | DVD02 |
| CW0000166858 | CW0000166858 | 1 | 20091118 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSEN | MMS | MMS, DOI | EMAIL | MMS Eligibility Determination for Wampanoag Sites | NO | | DVD02 |
| CW0000166859 | CW0000166860 | 2 | 20091119 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; | MMS | MMS, DOI | EMAIL | Nantucket Sound Eligibility Determination to NPS | NO | | DVD02 |
| CW0000166861 | CW0000166869 | 9 | 20091014 | | | | | No Doctype | BLANK: DOI NPS National Register of Historic Places Registration Form | NO | | DVD02 |
| CW0000166870 | CW0000166870 | 1 | 20091123 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: NS determination | NO | | DVD02 |
| CW0000166871 | CW0000166872 | 2 | 20091109 | Krueger, Andrew D | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: 106 Meeting | NO | | DVD02 |
| CW0000166873 | CW0000166873 | 1 | 20091103 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: AP article about CW | NO | | DVD02 |
| CW0000166874 | CW0000166876 | 3 | 20091120 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: CAA Conformity update | NO | | DVD02 |
| CW0000166877 | CW0000166879 | 3 | 20091104 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind CAA Conformity | NO | | DVD02 |
| CW0000166880 | CW0000166880 | 1 | 20091110 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind update | NO | | DVD02 |
| CW0000166881 | CW0000166881 | 1 | 20091116 | Krueger, Andrew D <kruegera@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: cape wind | NO | | DVD02 |
| CW0000166882 | CW0000166886 | 5 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Capewind Meeting (choosing a CVA for project) | NO | | DVD02 |
| CW0000166887 | CW0000166889 | 3 | 20091109 | Krueger, Andrew D | Haenny, Lesley <Lesley.Haenny@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; | MMS | MMS | EMAIL | RE: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD02 |
| CW0000166890 | CW0000166890 | 1 | 20091109 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting logistics: RE: Contract with EM&A | NO | | DVD02 |
| CW0000166891 | CW0000166891 | 1 | 20091109 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Contract with EM&A | NO | | DVD02 |
| CW0000166892 | CW0000166893 | 2 | 20091103 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | RE: Decision on Cape Wind project by year end-Salazar | NO | | DVD02 |
| CW0000166894 | CW0000166897 | 4 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: DRAFT materials about CW Attach: CW Press Release; CW roll out draft ADK Edits;CapeWind Fact Sheet ADK Edits clean | NO | | DVD02 |
| CW0000166898 | CW0000166898 | 1 | 20091117 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Attach: Cover Letter SHPO site visits FINAL; NRHP DOE for TCP site visits FINAL; Mashpee to MMS | NO | | DVD02 |
| CW0000166899 | CW0000166901 | 3 | 20091119 | Krueger, Andrew D | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD02 |
| CW0000166902 | CW0000166905 | 4 | 20091123 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166906 | CW0000166909 | 4 | 20091123 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD02 |
| CW0000166910 | CW0000166914 | 5 | 20091119 | Krueger, Andrew D | Runyon, Jennifer <jrunyon@usgs.gov> | MMS | USGS | EMAIL | RE: Nantucket Sound size? | NO | | DVD02 |
| CW0000166915 | CW0000166918 | 4 | 20091119 | Krueger, Andrew D | Runyon, Jennifer <jrunyon@usgs.gov> | MMS | USGS | EMAIL | RE: Nantucket Sound size? | NO | | DVD02 |
| CW0000166919 | CW0000166920 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166921 | CW0000166921 | 1 | 20091118 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | NR DOE application document | NO | | DVD02 |
| CW0000166922 | CW0000166926 | 5 | 20091112 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,DOI | EMAIL | Documents/information for NPS and meeting | NO | | DVD02 |
| CW0000166927 | CW0000166928 | 2 | 20091112 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | DOI,MMS,MMS | EMAIL | Meeting Logistics: RE: planning our next party | NO | | DVD02 |
| CW0000166929 | CW0000166930 | 2 | 20091119 | S. Elizabeth Birnbaum | Edward J. Markey | MMS | House of Representatives | Letter | Unsigned: Summary of Environmental Review Process and Thank You for Interest in Cape Wind Project | NO | | DVD02 |
| CW0000166931 | CW0000166931 | 1 | 20091124 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Redacted version of MMS Nantucket Sound Determination | NO | | DVD02 |
| CW0000166932 | CW0000166933 | 2 | 20091124 | Kenneth Salazar | William D. Delahunt | DOI | DOI | Letter | Unsigned: Response to Concerns Regarding Nantucket Sound as a Traditional Cultural Property | NO | | DVD02 |
| CW0000166934 | CW0000166934 | 1 | 20091125 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Section 106 Schedule | NO | | DVD02 |
| CW0000166935 | CW0000166935 | 1 | 20091126 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Site Visit Eligibility Determinations | NO | | DVD02 |
| CW0000166936 | CW0000166936 | 1 | 20091102 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Talked to Brandi about Eligibility Determination | NO | | DVD02 |
| CW0000166937 | CW0000166937 | 1 | 20091118 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on SOL | NO | | DVD02 |
| CW0000166938 | CW0000166938 | 1 | 20091109 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: update | NO | | DVD02 |
| CW0000166939 | CW0000166939 | 1 | 20091028 | Krueger, Andrew D <kruegera@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind Meeting | NO | | DVD02 |
| CW0000166940 | CW0000166940 | 1 | 20091015 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | For AR Request from Wampanoag for inclusion in Natl Reg of Historic Places 091709 | NO | | DVD02 |
| CW0000166941 | CW0000166941 | 1 | 20091028 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | For AR NPS to MMS re NHLs | NO | | DVD02 |
| CW0000166942 | CW0000166945 | 4 | 20091022 | Andrew D. Krueger,Poojan Tripathi | | MMS | | BOEM/SOL Internal | Choosing the "Environmentally Preferable Alternative" for the ROD | NO | | DVD02 |
| CW0000166946 | CW0000166946 | 1 | 20091027 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Env. Preferable Alternative | NO | | DVD02 |
| CW0000166947 | CW0000166947 | 1 | 20091021 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Environmentally preferable alternative | NO | | DVD02 |
| CW0000166948 | CW0000166948 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166949 | CW0000166952 | 4 | 20091027 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Boston Globe article about Cape Wind | NO | | DVD02 |
| CW0000166953 | CW0000166953 | 1 | 20091028 | Krueger, Andrew D | Pless, Al <Hubert.Pless@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Frank, | MMS | MMS | EMAIL | FW: Article on Nantucket Sound Eligibility Determination | NO | | DVD02 |
| CW0000166954 | CW0000166955 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166956 | CW0000166960 | 5 | 20091009 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,DOI | EMAIL | FW: cape wind project delays | NO | | DVD02 |
| CW0000166961 | CW0000166961 | 1 | 20091013 | Krueger, Andrew D <kruegera@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,DOI | EMAIL | FW: Cover letter SHPO 10_09_09 | NO | | DVD02 |
| CW0000166962 | CW0000166962 | 1 | 20091020 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Director Letter Needs Response By October 22 | NO | | DVD02 |
| CW0000166963 | CW0000166963 | 1 | 20091019 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Director Letter Needs Response By October 22 | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000166964 | CW0000166964 | 1 | 20091027 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | FW: NPS report on Cape Wind | NO | | DVD02 |
| CW0000166965 | CW0000166965 | 1 | 20091016 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Response to Congressman Delahunt regarding Cape Wind | NO | | DVD02 |
| CW0000166966 | CW0000166967 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166968 | CW0000166969 | 2 | 20091030 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consulting Parties Contact information for APNS | NO | | DVD02 |
| CW0000166970 | CW0000166970 | 1 | 20091019 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter from APNS to NPS | NO | | DVD02 |
| CW0000166971 | CW0000166971 | 1 | 20091019 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter from EPA 100509 | NO | | DVD02 |
| CW0000166972 | CW0000166972 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000166973 | CW0000166973 | 1 | 20091030 | Krueger, Andrew D | 'wyndy@4email.net' | MMS | DOI | EMAIL | Transmittal Email: MMS to Aquinnah 101609 | NO | | DVD02 |
| CW0000166974 | CW0000166974 | 1 | 20091030 | Krueger, Andrew D | 'wyndy@4email.net' | MMS | DOI | EMAIL | Transmittal Email: MMS to Mashpee 101609 | NO | | DVD02 |
| CW0000166975 | CW0000166975 | 1 | 20091028 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | NPS report on Cape Wind | NO | | DVD02 |
| CW0000166976 | CW0000166976 | 1 | 20091028 | Krueger, Andrew D | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | EM&A | EMAIL | Transmittal Email: NPS report on impacts to NHLs | NO | | DVD02 |
| CW0000166977 | CW0000166978 | 2 | 20091023 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | policy perspective for ROD | NO | | DVD02 |
| CW0000166979 | CW0000166979 | 1 | 20091028 | Krueger, Andrew D | 'Mark Rielly' <mrielly@pawalaw.com> | MMS | Clean Power Now | EMAIL | RE: ACHP correspondence | NO | | DVD02 |
| CW0000166980 | CW0000166980 | 1 | 20091028 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Article on Nantucket Sound Eligibility Determination | NO | | DVD02 |
| CW0000166981 | CW0000166982 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166983 | CW0000166983 | 1 | 20091023 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind final | NO | | DVD02 |
| CW0000166984 | CW0000166984 | 1 | 20091009 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind questions from NPR | NO | | DVD02 |
| CW0000166985 | CW0000166987 | 3 | 20091016 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Director Letter Needs Response By October 22 | NO | | DVD02 |
| CW0000166988 | CW0000166990 | 3 | 20091029 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD02 |
| CW0000166991 | CW0000166991 | 1 | 20091029 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD02 |
| CW0000166992 | CW0000166992 | 1 | 20091015 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Final review | NO | | DVD02 |
| CW0000166993 | CW0000166993 | 1 | 20091022 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Determination on the eligibility of Nantucket Sound | NO | | DVD02 |
| CW0000166994 | CW0000166996 | 3 | 20091013 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: multi-stakeholder letter re: Cape Wind | NO | | DVD02 |
| CW0000166997 | CW0000166998 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000166999 | CW0000167001 | 3 | 20091016 | Krueger, Andrew D | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Response to Cong Delahunt | NO | | DVD02 |
| CW0000167002 | CW0000167002 | 1 | 20091009 | Krueger, Andrew D | 'Sandy Taylor' <sandyt@saveoursound.org> | MMS | APNS | EMAIL | RE: Section 106 Consulting Parties Contact information for APNS | NO | | DVD02 |
| CW0000167003 | CW0000167003 | 1 | 20091014 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD02 |
| CW0000167004 | CW0000167004 | 1 | 20091027 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | A Background Sheet or an update for some OEMM briefer | NO | | DVD02 |
| CW0000167005 | CW0000167006 | 2 | 20091027 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | A Background Sheet or an update for some OEMM briefer | NO | | DVD02 |
| CW0000167007 | CW0000167007 | 1 | 20091021 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Update Eligibility of Nantucket Sound for listing as a Traditional Cultural Property on the National Register | NO | | DVD02 |
| CW0000167008 | CW0000167010 | 3 | 20091022 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Birnbaum response to Delahunt | NO | | DVD02 |
| CW0000167011 | CW0000167014 | 4 | 20091022 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: URGENT! ODM-09-0502 - Birnbaum response to Delahunt | NO | | DVD02 |
| CW0000167015 | CW0000167015 | 1 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000167016 | CW0000167016 | 1 | 20091027 | Krueger, Andrew D | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'wyndy.rausenberger@sol.doi.gov'; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: Section 106 Weekly | NO | | DVD02 |
| CW0000167017 | CW0000167017 | 1 | 20091015 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Site visit document | NO | | DVD02 |
| CW0000167018 | CW0000167018 | 1 | 20091019 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | APNS to EPA and ACE Sept 23, 2009 | NO | | DVD02 |
| CW0000167019 | CW0000167019 | 1 | 20091022 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on Cape Wind 106 | NO | | DVD02 |
| CW0000167020 | CW0000167020 | 1 | 20091016 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | update on site visit document | NO | | DVD02 |
| CW0000167021 | CW0000167021 | 1 | 20090903 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | 106 Briefing Paper MMS/NPS issues | NO | | DVD02 |
| CW0000167022 | CW0000167022 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000167023 | CW0000167023 | 1 | 20090903 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: FW: Telecon: Cape Wind | NO | | DVD02 |
| CW0000167024 | CW0000167024 | 1 | 20090916 | Krueger, Andrew D | 'rpachter@capewind.org'; 'colmsted@capewind.org' | MMS | CWA | EMAIL | Blue H Belinda Project | NO | | DVD02 |
| CW0000167025 | CW0000167025 | 1 | 20090915 | Krueger, Andrew D | Rolland, Michael S <Michael.Rolland@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind Qualification Letter | NO | | DVD02 |
| CW0000167026 | CW0000167026 | 1 | 20090930 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting September 30 2009 | NO | | DVD02 |
| CW0000167027 | CW0000167027 | 1 | 20090909 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | CW update | NO | | DVD02 |
| CW0000167028 | CW0000167028 | 1 | 20090916 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger <wyndy@4email.net> | MMS | EM&A,MMS,DOI | EMAIL | Defining Boundaries for National Register Properties bulletin | NO | | DVD02 |
| CW0000167029 | CW0000167030 | 2 | 20090914 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | EM&A, MMS, DOI | EMAIL | Transmittal Email: FW: Cape Wind Comments to Draft MOA | NO | | DVD02 |
| CW0000167031 | CW0000167032 | 2 | 20090901 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Draft Mitigation Plan | NO | | DVD02 |
| CW0000167033 | CW0000167035 | 3 | 20090909 | Krueger, Andrew D | Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Letter, MMS to ACHP and Section 106 Consultation participant list | NO | | DVD02 |
| CW0000167036 | CW0000167039 | 4 | 20090903 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind meeting | NO | | DVD02 |
| CW0000167040 | CW0000167041 | 2 | 20090902 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind meeting | NO | | DVD02 |
| CW0000167042 | CW0000167043 | 2 | 20090908 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind Mitigation & Offset Plan | NO | | DVD02 |
| CW0000167044 | CW0000167044 | 1 | 20090914 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | FW: CW Project and TCP questions | NO | | DVD02 |
| CW0000167045 | CW0000167045 | 1 | 20090914 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS,DOI,MMS | EMAIL | Transmittal Email: FW: CW Project and TCP questions | NO | | DVD02 |
| CW0000167046 | CW0000167046 | 1 | 20090915 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A,MMS | EMAIL | FW: CWA Objection to National Register Eligibility Determination | NO | | DVD02 |
| CW0000167047 | CW0000167047 | 1 | 20090914 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Draft MOA for Cape Wind | NO | | DVD02 |
| CW0000167048 | CW0000167049 | 2 | 20090915 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI,MMS | EMAIL | FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD02 |
| CW0000167050 | CW0000167050 | 1 | 20090914 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Fax from P. Andrus | NO | | DVD02 |
| CW0000167051 | CW0000167051 | 1 | 20090910 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'wyndy@4email.net'; Tripathi, Po | MMS | MMS | EMAIL | FW: Letter from APNS re: Section 106 for Cape Wind | NO | | DVD02 |
| CW0000167052 | CW0000167053 | 2 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000167054 | CW0000167056 | 3 | 20090914 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS,DOI,MMS,EM&A | EMAIL | FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD02 |
| CW0000167057 | CW0000167058 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000167059 | CW0000167061 | 3 | 20090902 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD02 |
| CW0000167062 | CW0000167062 | 1 | 20090903 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | letter and Nantucket Sound | NO | | DVD02 |
| CW0000167063 | CW0000167063 | 1 | 20090915 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Letter from SHPO Section 106 Consultations | NO | | DVD02 |
| CW0000167064 | CW0000167064 | 1 | 20090903 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: MMS/NPS meeting on Cape Wind 106 | NO | | DVD02 |
| CW0000167065 | CW0000167065 | 1 | 20090914 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | my draft questions for Tribes on NS | NO | | DVD02 |
| CW0000167066 | CW0000167066 | 1 | 20090910 | Krueger, Andrew D <kruegera@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | Multiple | EMAIL | Meeting Logistics: New Telecon number/passcode for today's call with NPS | NO | | DVD02 |
| CW0000167067 | CW0000167068 | 2 | 20090909 | Krueger, Andrew D | 'ed.bell@sec.state.ma.us'; 'gwattley@saveoursound.org'; 'jbugbee@ci.tisbury.ma.us'; 'jcahalane@ci.mashpee.ma.us'; 'jmerriam@town.harwich.ma.us'; 'mvoigt@nantucket-ma.gov'; 'RWhite@town.dennis.ma.us'; 'rwey@ci.oak-bluffs.ma.us'; 'smcauliffe@yarmouth.ma.us' | MMS | Multiple | EMAIL | Next Cape Wind Section 106 Meeting: Sept 30 2009 | NO | | DVD02 |
| CW0000167069 | CW0000167069 | 1 | 20090915 | Krueger, Andrew D | 'Brona.Simon@state.ma.us' | MMS | MHC | EMAIL | Meeting Logistics: Next CW 106 Consultation Meeting--Hyannis | NO | | DVD02 |
| CW0000167070 | CW0000167070 | 1 | 20090915 | Krueger, Andrew D | 'ed.bell@sec.state.ma.us'; 'gwattley@saveoursound.org'; 'jbugbee@ci.tisbury.ma.us'; 'jcahalane@ci.mashpee.ma.us'; 'jmerriam@town.harwich.ma.us'; 'mvoigt@nantucket-ma.gov'; 'RWhite@town.dennis.ma.us'; 'rwey@ci.oak-bluffs.ma.us'; 'smcauliffe@yarmouth.ma.us' | MMS | Multiple | EMAIL | Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000167071 | CW0000167071 | 1 | 20090914 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Public comment letter | NO | | DVD02 |
| CW0000167072 | CW0000167072 | 1 | 20090903 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: Quick Question | NO | | DVD02 |
| CW0000167073 | CW0000167074 | 2 | 20090903 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: 106 Briefing Paper MMS/NPS issues | NO | | DVD02 |
| CW0000167075 | CW0000167079 | 5 | 20090901 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: APNS letter to Dr. Rodney E. Cluck 8 25 09 | NO | | DVD02 |
| CW0000167080 | CW0000167083 | 4 | 20090909 | Krueger, Andrew D | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000167084 | CW0000167084 | 1 | 20090901 | Krueger, Andrew D | 'Mike Feinblatt' <mfeinblatt@essgroup.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | ESS,MMS | EMAIL | RE: Cape Wind Draft Mitigation Plan | NO | | DVD02 |
| CW0000167085 | CW0000167085 | 1 | 0 | | | | | BOEM/SOL Internal | The GE 3.6 Turbine Issue | NO | | DVD02 |
| CW0000167086 | CW0000167089 | 4 | 20090910 | Krueger, Andrew D <kruegera@doi.com> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: CW | NO | | DVD02 |
| CW0000167090 | CW0000167090 | 1 | 20090914 | Krueger, Andrew D | Lusignan, Paul <Paul_Lusignan@nps.gov> | MMS | NPS | EMAIL | RE: CW Project and TCP questions | NO | | DVD02 |
| CW0000167091 | CW0000167092 | 2 | 20090908 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | GE has discontinued production of their*offshore 3.6 MW turbine | NO | | DVD02 |
| CW0000167093 | CW0000167094 | 2 | 20090916 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Draft NRHP Eligibility determinations for Nantucket Sound | NO | | DVD02 |
| CW0000167095 | CW0000167096 | 2 | 20090914 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,DOI,MMS,DOI | EMAIL | RE: Fax from P. Andrus | NO | | DVD02 |
| CW0000167097 | CW0000167098 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000167099 | CW0000167102 | 4 | 20090916 | Krueger, Andrew D | Saunders, David <David.Saunders@bia.gov> | MMS | DOI | EMAIL | RE: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000167103 | CW0000167105 | 3 | 20090909 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics: RE: Section 106 update | NO | | DVD02 |
| CW0000167106 | CW0000167106 | 1 | 20090915 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics: RE: update on meeting venue | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000167107 | CW0000167107 | 1 | 20090909 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Section 106 update | NO | | DVD02 |
| CW0000167108 | CW0000167108 | 1 | 20090914 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'wyndy.rausenberger@sol.doi.gov', Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A,MMS,DOI,MMS | EMAIL | Meeting Logistics: Section 106 Weekly | NO | | DVD02 |
| CW0000167109 | CW0000167109 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000167110 | CW0000167110 | 1 | 20090915 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A,MMS,MMS | EMAIL | Meeting Logistics: Telecon now | NO | | DVD02 |
| CW0000167111 | CW0000167111 | 1 | 20090916 | Krueger, Andrew D | Loether, Paul <Paul_Loether@nps.gov> | MMS | NPS | EMAIL | MMS DRAFT NRHP eligibility determinations for NS | NO | | DVD02 |
| CW0000167112 | CW0000167112 | 1 | 20080312 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 1- 8 of 16 Cape Wind Comment Letters 3/12/2008 | NO | | DVD02 |
| CW0000167113 | CW0000167113 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 2nd group of UCS letters on Cape Wind | NO | | DVD02 |
| CW0000167114 | CW0000167114 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 3rd Group of UCS letters on Cape Wind | NO | | DVD02 |
| CW0000167115 | CW0000167115 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 4th group of UCS letters on Cape Wind | NO | | DVD02 |
| CW0000167116 | CW0000167116 | 1 | 20080304 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 5 public responses | NO | | DVD02 |
| CW0000167117 | CW0000167117 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 5th group of UCS letters on Cape Wind | NO | | DVD02 |
| CW0000167118 | CW0000167118 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 6th group of UCS letters on Cape wind | NO | | DVD02 |
| CW0000167119 | CW0000167119 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 7th group of UCS letters on Cape Wind | NO | | DVD02 |
| CW0000167120 | CW0000167120 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 8th and Final group of UCS comment letters on Cape Wind | NO | | DVD02 |
| CW0000167121 | CW0000167121 | 1 | 20080312 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 8 Additional Cape Wind Public Comment Letters | NO | | DVD02 |
| CW0000167122 | CW0000167122 | 1 | 20080326 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Alliance 2 of 4 | NO | | DVD02 |
| CW0000167123 | CW0000167123 | 1 | 20080326 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: APNS Comment | NO | | DVD02 |
| CW0000167124 | CW0000167124 | 1 | 20080326 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: APNS Submittal | NO | | DVD02 |
| CW0000167125 | CW0000167125 | 1 | 20080424 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment Letters | NO | | DVD02 |
| CW0000167126 | CW0000167126 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Please find attached 9 Cape Wind comment letters received via mail by TRC on 4/15/2008 | NO | | DVD02 |
| CW0000167127 | CW0000167127 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment letters 1 - 10 (of 140) | NO | | DVD02 |
| CW0000167128 | CW0000167128 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment Letters 11 - 20 (of 140) | NO | | DVD02 |
| CW0000167129 | CW0000167129 | 1 | 20080325 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment Letters 3/25/2008 | NO | | DVD02 |
| CW0000167130 | CW0000167130 | 1 | 20080326 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape wind Comment letters 3/26/2008 | NO | | DVD02 |
| CW0000167131 | CW0000167131 | 1 | 20080430 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment Letters | NO | | DVD02 |
| CW0000167132 | CW0000167132 | 1 | 20080321 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Comment letters | NO | | DVD02 |
| CW0000167133 | CW0000167133 | 1 | 20080325 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind DEIS comment letter 15 of 15 | NO | | DVD02 |
| CW0000167134 | CW0000167134 | 1 | 20080401 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Large letter 3 of 3 | NO | | DVD02 |
| CW0000167135 | CW0000167185 | 51 | 20080328 | J.A. Halkema | | | | Report/Study | Wind Energy: Facts and Fiction A half truth is a whole lie | NO | | DVD02 |
| CW0000167186 | CW0000167186 | 1 | 20080401 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind large public comment file 1 of 3 | NO | | DVD02 |
| CW0000167187 | CW0000167191 | 5 | 20080514 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: PCS comments | NO | | DVD02 |
| CW0000167192 | CW0000167638 | 447 | 0 | | | | | BOEM/SOL Internal | MMS Public Comment Report | NO | | DVD02 |
| CW0000167639 | CW0000167639 | 1 | 20080318 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 11 - 20 (of 33) | NO | | DVD02 |
| CW0000167640 | CW0000167640 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 111 - 130 (of 140) | NO | | DVD02 |
| CW0000167641 | CW0000167641 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 131 - 140 (of 140) | NO | | DVD02 |
| CW0000167642 | CW0000167642 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 21 - 30 (of 140) | NO | | DVD02 |
| CW0000167643 | CW0000167643 | 1 | 20080318 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 21 - 30 (of 33) | NO | | DVD02 |
| CW0000167644 | CW0000167644 | 1 | 20080318 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 31 - 33 (of 33) | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000167645 | CW0000167645 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 31 - 50 (of 140) | NO | | DVD02 |
| CW0000167646 | CW0000167646 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 51 - 70 (of 140) | NO | | DVD02 |
| CW0000167647 | CW0000167647 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters 91 - 110 (of 140) | NO | | DVD02 |
| CW0000167648 | CW0000167648 | 1 | 20080317 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Letters | NO | | DVD02 |
| CW0000167650 | CW0000167650 | 1 | 20080314 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Public Comments 3/17/2008 | NO | | DVD02 |
| CW0000167651 | CW0000167651 | 1 | 20080403 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cape Wind Public Comments Letters | NO | | DVD02 |
| CW0000167652 | CW0000167652 | 1 | 20080430 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Confirming receipt | NO | | DVD02 |
| CW0000167653 | CW0000167653 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Submittal List Cross-check list of FEDERAL agencies and the DATE RECEIVED | NO | | DVD02 |
| CW0000167655 | CW0000167655 | 1 | 20080326 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: CW APNS 4 of 4 | NO | | DVD02 |
| CW0000167656 | CW0000167656 | 1 | 20080429 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: CW comment letter | NO | | DVD02 |
| CW0000167657 | CW0000167657 | 1 | 20080401 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: CW large letter 2 of 3 | NO | | DVD02 |
| CW0000167658 | CW0000167658 | 1 | 20080306 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Electronic Cape Wind Comments | NO | | DVD02 |
| CW0000167659 | CW0000167668 | 10 | 20080226 | Richard H. Sommers | | Cape Cod Community College | | Report/Study | Comments and Analysis on Cape Wind Energy Project DEIS | NO | | DVD02 |
| CW0000167669 | CW0000167669 | 1 | 20080430 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Federal, State, Local, Organization comment | NO | | DVD02 |
| CW0000167670 | CW0000167670 | 1 | 20080430 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Federal, State, Local, Organization letters | NO | | DVD02 |
| CW0000167671 | CW0000167671 | 1 | 20080318 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Letters 1 - 10 of 33 Cape Wind Public Comments | NO | | DVD02 |
| CW0000167672 | CW0000167672 | 1 | 20080320 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: letters 71 - 90 (of 140) | NO | | DVD02 |
| CW0000167673 | CW0000167673 | 1 | 20080422 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | More Cape Wind Letters | NO | | DVD02 |
| CW0000167674 | CW0000167674 | 1 | 20080220 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Newly Logged Cape Wind Comment Letters | NO | | DVD02 |
| CW0000167675 | CW0000167675 | 1 | 20080515 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | PCS comments with Attachments | NO | | DVD02 |
| CW0000167676 | CW0000169962 | 2287 | 0 | | | | | BOEM/SOL Internal | list of agencies and letters | NO | | DVD02 |
| CW0000169963 | CW0000169963 | 1 | 20080514 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | PCS Comments | NO | | DVD02 |
| CW0000169964 | CW0000169964 | 1 | 20080402 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Public Cape Wind Comment letters | NO | | DVD02 |
| CW0000169965 | CW0000169965 | 1 | 20080228 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | transmitting Public Cape Wind Comments Logged in 2/28/2008 | NO | | DVD02 |
| CW0000169966 | CW0000169966 | 1 | 20080218 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Public Comments | NO | | DVD02 |
| CW0000169967 | CW0000169967 | 1 | 20080430 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Comment Letters | NO | | DVD02 |
| CW0000169968 | CW0000169969 | 2 | 20080206 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | RE: CD/hardcopy request and website complaints | NO | | DVD02 |
| CW0000169970 | CW0000169970 | 1 | 20080424 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: More Cape Wind Letters | NO | | DVD02 |
| CW0000169971 | CW0000169971 | 1 | 20080514 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS Comments | NO | | DVD02 |
| CW0000169972 | CW0000169972 | 1 | 20080213 | TrackingUpdates@fedex.com | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | FedEx | TRC Solutions | EMAIL | FedEx Shipment Notification | NO | | DVD02 |
| CW0000169973 | CW0000169973 | 1 | 20080225 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Two more Cape Wind public comment letters | NO | | DVD02 |
| CW0000169974 | CW0000169974 | 1 | 20080416 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: UCS comment letters on Cape Wind | NO | | DVD02 |
| CW0000169975 | CW0000169975 | 1 | 20080423 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: attached 8 Cape Wind comment letters | NO | | DVD02 |
| CW0000169976 | CW0000169993 | 18 | 20080418 | Laura A. Johnson | | Mass Audubon | MMS | Letter | Re: Comments on the Cape Wind Energy Project DEIS | NO | | DVD02 |
| CW0000169994 | CW0000169994 | 1 | 20080422 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: attached 12 public letters | NO | | DVD02 |
| CW0000169995 | CW0000169995 | 1 | 20080423 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: attached public letters | NO | | DVD02 |
| CW0000169996 | CW0000170000 | 5 | 20080414 | John T. Griffin | | Barnstable Municipal Airport | MMS, TRC Solutions | Letter | Public Comment: Comment on MMS Draft EIR for the proposal for an Offshore Wind Project in Nantucket Sound | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170001 | CW0000170001 | 1 | 20080401 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: attached 2 files containing public comments | NO | | DVD02 |
| CW0000170002 | CW0000170002 | 1 | 20090416 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Rodi, John <John.Rodi@mms.gov>; Prendergast, Michael <Michael.Prendergast@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Saucier, Michael <Michael.Saucier@mms.gov>; Marin, David <David.Marin@mms.gov>; Karl, Kevin <Kevin.Karl@mms.gov>; Daigle, | MMS | MMS | EMAIL | Transmittal Email: AE Weekly Updates April 15, 2009 | NO | | DVD02 |
| CW0000170003 | CW0000170005 | 3 | 20090415 | | | | | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD02 |
| CW0000170006 | CW0000170006 | 1 | 20090409 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW AR SOO | NO | | DVD02 |
| CW0000170007 | CW0000170007 | 1 | 20090421 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Request for favorable ROD Commonwealth of MA | NO | | DVD02 |
| CW0000170008 | CW0000170009 | 2 | 20090423 | | George.H.Detweiler@uscg.mil | MMS | USCG | EMAIL | RE: CAPE WIND | NO | | DVD02 |
| CW0000170010 | CW0000170013 | 4 | 20090409 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: FEIS binding | NO | | DVD02 |
| CW0000170014 | CW0000170014 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170015 | CW0000170015 | 1 | 20081126 | James F Bennett | Willie R. Taylor | MMS | DOI | Memo | Memorandum: Request for Approval to Print the FEIS | NO | | DVD02 |
| CW0000170016 | CW0000170018 | 3 | 20081217 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000170019 | CW0000170019 | 1 | 20090204 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Add letter to AR | NO | | DVD02 |
| CW0000170020 | CW0000170021 | 2 | 20090203 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Wyndy Rausenberger <wyndy@4email.net>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | DOI, MMS | EMAIL | CW FEIS comments | NO | | DVD02 |
| CW0000170255 | CW0000170255 | 1 | 20090204 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from Save Our Sound | NO | | DVD02 |
| CW0000170256 | CW0000170256 | 1 | 20090202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: I have saved this letter on the computer system | NO | | DVD02 |
| CW0000170257 | CW0000170257 | 1 | 20090218 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Kennedy Delahunt request for further review | NO | | DVD02 |
| CW0000170258 | CW0000170258 | 1 | 20090218 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Rejection by Crosby Yacht | NO | | DVD02 |
| CW0000170259 | CW0000170259 | 1 | 20090218 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Woods hole rejection of FEIS | NO | | DVD02 |
| CW0000170260 | CW0000170261 | 2 | 20090218 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: NOAA CW letter | NO | | DVD02 |
| CW0000170262 | CW0000170265 | 4 | 20090224 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: NPDES and Cape Wind | NO | | DVD02 |
| CW0000170266 | CW0000170266 | 1 | 0 | | | | | BOEM/SOL Internal | How does the rule apply to Cape Wind from this point forward? | NO | | DVD02 |
| CW0000170267 | CW0000170268 | 2 | 20090702 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: cutting the cord | NO | | DVD02 |
| CW0000170269 | CW0000170273 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000170274 | CW0000170276 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000170277 | CW0000170278 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000170279 | CW0000170279 | 1 | 20090617 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind ROD meeting | NO | | DVD02 |
| CW0000170280 | CW0000170280 | 1 | 20090619 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Clu | MMS | MMS | EMAIL | CW ROD Drafting | NO | | DVD02 |
| CW0000170281 | CW0000170281 | 1 | 20090605 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD02 |
| CW0000170282 | CW0000170282 | 1 | 20090624 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Final Stipulations for Interim Policy Leases Offshore NJ and DE | NO | | DVD02 |
| CW0000170283 | CW0000170300 | 18 | 20090731 | | | | | BOEM/SOL Internal | DATA COLLECTION ACTIVITIES WIND RESOURCES | NO | | DVD02 |
| CW0000170301 | CW0000170301 | 1 | 20090608 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170302 | CW0000170302 | 1 | 20090629 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 consulting process re Cape Wind | NO | | DVD02 |
| CW0000170303 | CW0000170306 | 4 | 20090618 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD meeting | NO | | DVD02 |
| CW0000170307 | CW0000170307 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170308 | CW0000170313 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 7.0 Consultation and Coordination | NO | | DVD02 |
| CW0000170314 | CW0000170316 | 3 | 20090605 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000170317 | CW0000170318 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000170319 | CW0000170319 | 1 | 20090313 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: cw briefing paper | NO | | DVD02 |
| CW0000170320 | CW0000170320 | 1 | 20090319 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW updates | NO | | DVD02 |
| CW0000170321 | CW0000170321 | 1 | 20090325 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Request from Town of Barnstable to extend FEIS | NO | | DVD02 |
| CW0000170322 | CW0000170322 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170323 | CW0000170323 | 1 | 20090325 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD02 |
| CW0000170324 | CW0000170327 | 4 | 20090325 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170328 | CW0000170333 | 6 | 20090326 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS, DOI | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170334 | CW0000170342 | 9 | 20090326 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170343 | CW0000170345 | 3 | 20090310 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Meeting to discuss EPA comments on Cape Wind | NO | | DVD02 |
| CW0000170346 | CW0000170346 | 1 | 20090528 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mm | MMS | MMS, DOI | EMAIL | CW updates and calls | NO | | DVD02 |
| CW0000170347 | CW0000170347 | 1 | 20090505 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Letter to Dr. Stright, Dr. Krueger, Mr. John Fowler and Ms. Simon | NO | | DVD02 |
| CW0000170348 | CW0000170348 | 1 | 20090507 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS ltr to Stright Fowler and Simon 050509 | NO | | DVD02 |
| CW0000170349 | CW0000170352 | 4 | 20090519 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Letters Kennedy Delahunt | NO | | DVD02 |
| CW0000170353 | CW0000170353 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170354 | CW0000170354 | 1 | 20081125 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Legal Notice for Cape Wind Draft Conformity Determination | NO | | DVD02 |
| CW0000170355 | CW0000170355 | 1 | 20081121 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: OEPC and EPA letters/requests | NO | | DVD02 |
| CW0000170356 | CW0000170356 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170357 | CW0000170357 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170358 | CW0000170358 | 1 | 20091021 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS,MMS,MMS,MMS | EMAIL | CW Environmentally Preferable Alternative | NO | | DVD02 |
| CW0000170359 | CW0000170361 | 3 | 20091022 | Andrew D. Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project - Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD02 |
| CW0000170362 | CW0000170362 | 1 | 20091023 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Finishing parts of Cape Wind ROD | NO | | DVD02 |
| CW0000170363 | CW0000170363 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170364 | CW0000170366 | 3 | 20091016 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Response to Cong Delahunt | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170367 | CW0000170369 | 3 | 20091016 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | George.H.Detweiler@uscg.mil | MMS | USCG | EMAIL | RE: Response to Cong Delahunt | NO | | DVD02 |
| CW0000170370 | CW0000170372 | 3 | 20090902 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD02 |
| CW0000170373 | CW0000170373 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170374 | CW0000170374 | 1 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Public Comment | NO | | DVD02 |
| CW0000170375 | CW0000170375 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170376 | CW0000170378 | 3 | 20080520 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD02 |
| CW0000170379 | CW0000170382 | 4 | 20080212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kasula, Sohan <Sohan.Kasula@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov> | MMS | MMS, MMS, MMS, MMS | EMAIL | RE: PCS downtime | NO | | DVD02 |
| CW0000170383 | CW0000170386 | 4 | 20070920 | Mense, Robert <Robert.Mense@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS, MMS | EMAIL | Cape Wind Economic Input | NO | | DVD02 |
| CW0000170387 | CW0000170401 | 15 | 20070920 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD02 |
| CW0000170402 | CW0000170402 | 1 | 20070828 | Mense, Robert <Robert.Mense@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000170403 | CW0000170409 | 7 | 20080129 | Mense, Robert <Robert.Mense@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170410 | CW0000170410 | 1 | 20070828 | Mense, Robert <Robert.Mense@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |
| CW0000170411 | CW0000170413 | 3 | 20070910 | Mense, Robert <Robert.Mense@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Coordinates | NO | | DVD02 |
| CW0000170414 | CW0000170416 | 3 | 20070814 | Mense, Robert <Robert.Mense@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD02 |
| CW0000170417 | CW0000170425 | 9 | 20070920 | Mense, Robert <Robert.Mense@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD02 |
| CW0000170426 | CW0000170428 | 3 | 0 | | | | | | | NO | | DVD02 |
| CW0000170429 | CW0000170438 | 10 | 20080214 | Mense, Robert <Robert.Mense@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS, MMS | EMAIL | RE: MMS Daily News Clips, Wednesday, February 13, 2008 | NO | | DVD02 |
| CW0000170439 | CW0000170439 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170440 | CW0000170446 | 7 | 20080129 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170447 | CW0000170451 | 5 | 20080129 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Price, James Michael <James.Price2@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | Multiple | EMAIL | RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170452 | CW0000170458 | 7 | 20080129 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170459 | CW0000170460 | 2 | 20081110 | Cluck, Rodney <cluckr@doi.com> - on behalf of - Mullally, Celeste <SSaf6aa6@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | FW: FOIA Request | NO | | DVD02 |
| CW0000170461 | CW0000170462 | 2 | 20090930 | Horrell, Christopher <horrellc@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Conversation with the MA SHPO | NO | | DVD02 |
| CW0000170463 | CW0000170463 | 1 | 20090513 | Horrell, Christopher <horrellc@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | E-mail | NO | | DVD02 |
| CW0000170464 | CW0000170464 | 1 | 20090331 | Horrell, Christopher <horrellc@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | General Communication RE:folder | NO | | DVD02 |
| CW0000170465 | CW0000170466 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000170529 | CW0000170537 | 9 | 0 | | | | | BOEM/SOL Internal | GG Preconstruction Equipment Vessel | NO | | DVD02 |
| CW0000170538 | CW0000170548 | 11 | 0 | | | | | BOEM/SOL Internal | Operation Equipment Vessel | NO | | DVD02 |
| CW0000170549 | CW0000170593 | 45 | 0 | | | | | BOEM/SOL Internal | Decommission Equipment Vessel | NO | | DVD02 |
| CW0000170594 | CW0000170597 | 4 | 20080422 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW: resubmittal of comment | NO | | DVD02 |
| CW0000170598 | CW0000170598 | 1 | 20080423 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW: resubmittal of comment | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170599 | CW0000170602 | 4 | 20080418 | Robert Irvin | Rodney E. Cluck | Defenders of Wildlife | MMS | Letter | Comments on the draft EIS for the Cape Wind energy project proposed for Nantucket Sound are submitted by Defenders of Wildlife | NO | | DVD02 |
| CW0000170603 | CW0000170606 | 4 | 20071001 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Craig Olmsted <colmsted@capewind.org> | EMI Energy | MMS | EMAIL | RE: another project description item | NO | | DVD02 |
| CW0000170607 | CW0000170607 | 1 | 20070924 | Craig Olmsted <colmsted@emienergy.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | EMI Energy | MMS | EMAIL | RE: Cape Wind - average output question | NO | | DVD02 |
| CW0000170608 | CW0000170610 | 3 | 20070927 | Craig Olmsted <colmsted@emienergy.com> | Martin, Paul <PMartin@TRCSOLUTIONS.com>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | EMI Energy | MMS | EMAIL | RE: inner array cable description | NO | | DVD02 |
| CW0000170611 | CW0000170614 | 4 | 20080731 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Lortie, John <john.lortie@stantec.com>; Annand, Elizabeth <elizabeth.annand@stantec.com>; Woehr, James R <James.W | EMI Energy | MMS | EMAIL | RE: call to discuss Stantec's questions on radar data | NO | | DVD02 |
| CW0000170615 | CW0000170617 | 3 | 20080731 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Craig Olmsted <colmsted@capewind.org>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | EMI Energy | MMS | EMAIL | RE: call to discuss Stantec's questions on radar data | NO | | DVD02 |
| CW0000170618 | CW0000170620 | 3 | 20080826 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | EMI Energy | MMS | EMAIL | RE: Cape Wind: Misleading Use of Literature Citation | NO | | DVD02 |
| CW0000170621 | CW0000170621 | 1 | 20080616 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | EMI Energy | MMS | EMAIL | RE: Cape Wind Data Request | NO | | DVD02 |
| CW0000170622 | CW0000170622 | 1 | 20090219 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD/Conformity Status | NO | | DVD02 |
| CW0000170623 | CW0000170623 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170624 | CW0000170624 | 1 | 20081112 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'JBrandt@TRCSOLUTIONS.com' | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wind - Revised Tables for Construction Emissions | NO | | DVD02 |
| CW0000170625 | CW0000170625 | 1 | 20090330 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170626 | CW0000170631 | 6 | 20090326 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | DOI, MMS | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170632 | CW0000170632 | 1 | 20090209 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: ROD telecon | NO | | DVD02 |
| CW0000170633 | CW0000170633 | 1 | 20090105 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000170634 | CW0000170636 | 3 | 20080523 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Summary of Actions following EPA Air Permitting Discussion | NO | | DVD02 |
| CW0000170637 | CW0000170639 | 3 | 20090319 | cooke.donald@epamail.epa.gov | Obiol, Barry T <Barry.Obiol@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170640 | CW0000170643 | 4 | 20090325 | cooke.donald@epamail.epa.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | EPA | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170644 | CW0000170644 | 1 | 20081031 | Edward.G.LeBlanc@uscg.mil - on behalf of - Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | Beck, Ronald <Ronald.E.Beck@uscg.mil>; Detweiler, George <George.H.Detweiler@uscg.mil>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bowman, Russell LCDR <Russell.E.Bowman@uscg.mil>; Slein, Liam CAPT <Liam.J.Slein | USCG | Multiple | EMAIL | COAST GUARD SECTOR SOUTHEASTERN NEW ENGLAND ANALYSIS OF CAPE WIND PROPOSAL | NO | | DVD02 |
| CW0000170645 | CW0000170645 | 1 | 20081124 | Cluck, Rodney <cluckr@doi.gov> - on behalf of - Cluck, Edward <Edward.G.LeBlanc@uscg.mil> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cushing, John <John.Cushing@mms.gov> | DOI, USCG | MMS | EMAIL | FW: PHONECON W/MMS RE: RADAR STUDY | NO | | DVD02 |
| CW0000170646 | CW0000170646 | 1 | 20080401 | Edward.G.LeBlanc@uscg.mil - on behalf of - Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | JBrandt@TRCSOLUTIONS.com | USCG | TRC Solutions | EMAIL | RE: Cape Wind - Coast Guard Comments, 2nd batch | NO | | DVD02 |
| CW0000170647 | CW0000170647 | 1 | 20080715 | Edward.G.LeBlanc@uscg.mil - on behalf of - Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | Obiol, Barry T <Barry.Obiol@MMS.gov> | USCG | MMS | EMAIL | RE: Cape Wind | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170648 | CW0000170648 | 1 | 20081031 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Beck, Ronald.E.Beck@uscg.mil>; Detweiler, George <George.H.Detweiler@uscg.mil>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bowman, Russell LCDR <Russell.E.Bowman@uscg.mil>; Perry, Raymond CAPT <Raymond.J | USCG | Multiple | EMAIL | RE: Conference Call re: Cape Wind | NO | | DVD02 |
| CW0000170649 | CW0000170651 | 3 | 20080804 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Karen.K.Adams@nae02.usace.army.mil | USCG | MMS, COE | EMAIL | RE: information for cumulative section | NO | | DVD02 |
| CW0000170652 | CW0000170655 | 4 | 20080804 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Karen.K.Adams@nae02.usace.army.mil | USCG | MMS, COE | EMAIL | RE: information for cumulative section | NO | | DVD02 |
| CW0000170656 | CW0000170659 | 4 | 20090325 | Higgins.Elizabeth@epamail.epa.gov | cooke.donald@epamail.epa.gov | EPA | EPA | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD02 |
| CW0000170660 | CW0000170660 | 1 | 20080818 | Trager, Erin C <Erin.Trager@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS - Internal Draft: Ready for Review | NO | | DVD02 |
| CW0000170661 | CW0000170661 | 1 | 20090318 | Trager, Erin C <Erin.Trager@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind Talking Points and Briefing Paper | NO | | DVD02 |
| CW0000170662 | CW0000170662 | 1 | 20090327 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | USCG | MMS | EMAIL | FEIS COMMENTS | NO | | DVD02 |
| CW0000170663 | CW0000170665 | 3 | 20090309 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | USCG | MMS | EMAIL | FW: Mailing Address | NO | | DVD02 |
| CW0000170666 | CW0000170669 | 4 | 20090311 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | USCG | MMS | EMAIL | RE: Mailing Address | NO | | DVD02 |
| CW0000170670 | CW0000170670 | 1 | 20090225 | Irion, Jack <irionj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | NEPA and NHPA for survey authority | NO | | DVD02 |
| CW0000170671 | CW0000170671 | 1 | 20090608 | Irion, Jack <irionj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Chris Horrell | NO | | DVD02 |
| CW0000170672 | CW0000170672 | 1 | 20090624 | Irion, Jack <irionj@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Terminating consultation | NO | | DVD02 |
| CW0000170673 | CW0000170675 | 3 | 20080124 | Price, James Michael <James.Price2@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | Transmittal email: RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170676 | CW0000170679 | 4 | 20080129 | Price, James Michael <James.Price2@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS,MMS,DOI,MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD02 |
| CW0000170680 | CW0000170680 | 1 | 20081120 | Woehr, James R <James.Woehr@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI, | EMAIL | Comments on RPM No. 2 for Cape Wind | NO | | DVD02 |
| CW0000170681 | CW0000170683 | 3 | 20081120 | James R. Woehr | | MMS | | Report/Study | The FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD02 |
| CW0000170684 | CW0000170684 | 1 | 20081120 | Woehr, James R <James.Woehr@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | RE: comments from MMS avian expert | NO | | DVD02 |
| CW0000170685 | CW0000170687 | 3 | 20081120 | James R. Woehr | | MMS | | Report/Study | FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD02 |
| CW0000170688 | CW0000170699 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Mitigation Monitoring | NO | | DVD02 |
| CW0000170700 | CW0000170700 | 1 | 20090729 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <obiolb@doi.com> | MMS | DOI | EMAIL | Cape Wind Compliance with Migratory Bird Conservation MOU | NO | | DVD02 |
| CW0000170701 | CW0000170701 | 1 | 20090625 | | | | | Legal Document | Cape Wind Project Compliance with MMS-FWS MOU on Migratory Birds | NO | | DVD02 |
| CW0000170702 | CW0000170702 | 1 | 20081222 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <obiolb@doi.com> | MMS | DOI | EMAIL | Migratory Bird section for Cape Wind ROD | NO | | DVD02 |
| CW0000170703 | CW0000170706 | 4 | 20090527 | Woehr, James R <James.Woehr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000170707 | CW0000170709 | 3 | 20090527 | Woehr, James R <James.Woehr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@m | MMS | MMS | EMAIL | RE: Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000170710 | CW0000170714 | 5 | 20090527 | Woehr, James R <James.Woehr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD 3 day meeting | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170715 | CW0000170719 | 5 | 20090506 | Woehr, James R <James.Woehr@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Stright, Melanie <melanie.strig | MMS | MMS | EMAIL | RE: Capewind Timeline Draft for Review and Comment By 4/21/09 | NO | | DVD02 |
| CW0000170720 | CW0000170720 | 1 | 20090518 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000170721 | CW0000170723 | 3 | 20090622 | Woehr, James R <James.Woehr@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov | MMS | MMS | EMAIL | RE: CW ROD Drafting | NO | | DVD02 |
| CW0000170724 | CW0000170724 | 1 | 20090518 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD02 |
| CW0000170725 | CW0000170726 | 2 | 20090616 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: MBTA | NO | | DVD02 |
| CW0000170727 | CW0000170730 | 4 | 20090109 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000170731 | CW0000170731 | 1 | 20090105 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000170732 | CW0000170732 | 1 | 20090209 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD telecom | NO | | DVD02 |
| CW0000170733 | CW0000170733 | 1 | 20090303 | Woehr, James R <James.Woehr@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000170734 | CW0000170735 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000170736 | CW0000170736 | 1 | 20090429 | Destry Jarvis <destryjarvis@earthlink.net> | Sandy Taylor <sandyt@saveoursound.org>; ed.bell@sec.state.ma.us; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; | EarthLink | Multiple | EMAIL | RE: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD02 |
| CW0000170737 | CW0000170737 | 1 | 20070924 | rpachter <rpachter@capewind.org> | | TRC Solutions | CWA | EMAIL | Cape Wind - average output question | NO | | DVD02 |
| CW0000170738 | CW0000170738 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170739 | CW0000170739 | 1 | 20070731 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Agenda for Conference Call | NO | | DVD02 |
| CW0000170740 | CW0000170740 | 1 | 20070927 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Alternative Site Selection | NO | | DVD02 |
| CW0000170741 | CW0000170741 | 1 | 20071001 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Alternatives Organization | NO | | DVD02 |
| CW0000170742 | CW0000170742 | 1 | 20070809 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Alternatives | NO | | DVD02 |
| CW0000170743 | CW0000170743 | 1 | 20071116 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Appendix B | NO | | DVD02 |
| CW0000170744 | CW0000170744 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170745 | CW0000170746 | 2 | 0 | | | | | BOEM/SOL Internal | TABLE 3.2.1-1 Physical Screening and Economic Modeling Results | | | DVD02 |
| CW0000170747 | CW0000170747 | 1 | 20070919 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Avian Table | NO | | DVD02 |
| CW0000170748 | CW0000170748 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170749 | CW0000170749 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170750 | CW0000170750 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170751 | CW0000170751 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170752 | CW0000170752 | 1 | 0 | | | | | Image | Map: Figure 3.3.5-1 Alternatives Investigated | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170753 | CW0000170753 | 1 | 20071002 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Craig Olmsted <colmsted@capewind.com> | TRC Solutions | CWA | EMAIL | Citation | NO | | DVD02 |
| CW0000170754 | CW0000170754 | 1 | 20070925 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Comments from Dirk | NO | | DVD02 |
| CW0000170755 | CW0000170755 | 1 | 20070919 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Subject:  Comparison of Impacts | NO | | DVD02 |
| CW0000170756 | CW0000170759 | 4 | 0 | | | | | BOEM/SOL Internal | Comparison of Impacts with Proposed Action | NO | | DVD02 |
| CW0000170760 | CW0000170760 | 1 | 20071129 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Subject:  cumulative section | NO | | DVD02 |
| CW0000170761 | CW0000170763 | 3 | 0 | | | | | BOEM/SOL Internal | Section 6.3 Cumulative Impacts Assessment of Alternatives | NO | | DVD02 |
| CW0000170764 | CW0000170764 | 1 | 20070919 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Descriptions of Alternative Sites | NO | | DVD02 |
| CW0000170765 | CW0000170765 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170766 | CW0000170766 | 1 | 0 | KWelling | | | | Image | Alternatives Analysis Sites Considered Locus | NO | | DVD02 |
| CW0000170767 | CW0000170767 | 1 | 20070926 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | extreme wave height | NO | | DVD02 |
| CW0000170768 | CW0000170768 | 1 | 20070824 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Format for conclusion statements | NO | | DVD02 |
| CW0000170769 | CW0000170771 | 3 | 20070814 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | FW: agenda for August 14th conference call | NO | | DVD02 |
| CW0000170772 | CW0000170772 | 1 | 20071206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Appendix F | NO | | DVD02 |
| CW0000170773 | CW0000170776 | 4 | 20070613 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Assessment Procedures for Visual Effects to Historic Properties | NO | | DVD02 |
| CW0000170777 | CW0000170780 | 4 | 20070807 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind Data Request? | NO | | DVD02 |
| CW0000170781 | CW0000170783 | 3 | 20071129 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cumulative impact no action | NO | | DVD02 |
| CW0000170784 | CW0000170785 | 2 | 0 | Barry Obiol | | | | BOEM/SOL Internal | Working DRAFT: Cumulative Impacts of No Action Alternative | NO | | DVD02 |
| CW0000170786 | CW0000170786 | 1 | 20070607 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: June 5th Data Request based on F&Ws Comments | NO | | DVD02 |
| CW0000170787 | CW0000170789 | 3 | 20070807 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Last item I owe you from the air quality conference call | NO | | DVD02 |
| CW0000170790 | CW0000170790 | 1 | 20071115 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: meeting notes | NO | | DVD02 |
| CW0000170791 | CW0000170791 | 1 | 20071114 | | | | | BOEM/SOL Internal | Meeting with Rodney Cluck Meeting Notes | NO | | DVD02 |
| CW0000170792 | CW0000170794 | 3 | 20071002 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: miscellaneous questions | NO | | DVD02 |
| CW0000170795 | CW0000170796 | 2 | 20071116 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | FW: more SOL CW comments | NO | | DVD02 |
| CW0000170797 | CW0000170797 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170798 | CW0000170798 | 1 | 20071127 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Historic review | NO | | DVD02 |
| CW0000170799 | CW0000170799 | 1 | 20070924 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Impact Summaries | NO | | DVD02 |
| CW0000170800 | CW0000170806 | 7 | 0 | | | | | BOEM/SOL Internal | South of Tuckernuck Island Alternative | NO | | DVD02 |
| CW0000170807 | CW0000170807 | 1 | 20070725 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpatcher@capewind.org | TRC Solutions | CWA | EMAIL | July 25th - Air data request | NO | | DVD02 |
| CW0000170808 | CW0000170808 | 1 | 20070605 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | June 5th Data Data Request based on F&WS Comments | NO | | DVD02 |
| CW0000170809 | CW0000170809 | 1 | 20070925 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | mitigation questions | NO | | DVD02 |
| CW0000170810 | CW0000170810 | 1 | 20070730 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Need ASAP - National Register of Historic Places nomination forms | NO | | DVD02 |
| CW0000170811 | CW0000170811 | 1 | 20070726 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Notice of Intent | NO | | DVD02 |
| CW0000170812 | CW0000170814 | 3 | 20070815 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | PAL distances to Project | NO | | DVD02 |
| CW0000170815 | CW0000170815 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170816 | CW0000170816 | 1 | 20071002 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | project descriptions | NO | | DVD02 |
| CW0000170817 | CW0000170817 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170818 | CW0000170818 | 1 | 20070815 | | | | | BOEM/SOL Internal | Table 3.3.5: Summary of Impacts for Three Main Alternatives Relative to Proposed Project Location on Horseshoe Shoal | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170819 | CW0000170819 | 1 | 20070830 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind - Alternative Section | NO | | DVD02 |
| CW0000170820 | CW0000170821 | 2 | 0 | | | | | BOEM/SOL Internal | Section 1.1 Purpose and Need | NO | | DVD02 |
| CW0000170822 | CW0000170822 | 1 | 0 | | | | | BOEM/SOL Internal | South of Tuckernuck – Comparison of Impacts with Proposed Action | NO | | DVD02 |
| CW0000170823 | CW0000170823 | 1 | 20070919 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal email: RE: Comparison of Impacts | NO | | DVD02 |
| CW0000170824 | CW0000170825 | 2 | 20070926 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Consultation and Coordination | NO | | DVD02 |
| CW0000170826 | CW0000170828 | 3 | 20070803 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: CW alternatives analysis | NO | | DVD02 |
| CW0000170829 | CW0000170831 | 3 | 20071001 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: CW | NO | | DVD02 |
| CW0000170832 | CW0000170841 | 10 | 20070927 | | | | | BOEM/SOL Internal | Working DRAFT: Denser Configuration Alternative | NO | | DVD02 |
| CW0000170842 | CW0000170851 | 10 | 20070927 | | | | | BOEM/SOL Internal | Working DRAFT: Phased Development Alternative | NO | | DVD02 |
| CW0000170852 | CW0000170852 | 1 | 20070919 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Descriptions of Alternative Sites | NO | | DVD02 |
| CW0000170853 | CW0000170856 | 4 | 20071003 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Economic Assessment | NO | | DVD02 |
| CW0000170857 | CW0000170857 | 1 | 20070920 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: EJ issue | NO | | DVD02 |
| CW0000170858 | CW0000170858 | 1 | 20070926 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: ESW | NO | | DVD02 |
| CW0000170859 | CW0000170860 | 2 | 20070611 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | RE: List of Resources for Small Alternative | NO | | DVD02 |
| CW0000170861 | CW0000170863 | 3 | 20070618 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: MDA Wind Turbine Analysis | NO | | DVD02 |
| CW0000170864 | CW0000170865 | 2 | 20071119 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: more SOL CW comments | NO | | DVD02 |
| CW0000170866 | CW0000170868 | 3 | 20070816 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Project Impact Table and Alternative Impact Table | NO | | DVD02 |
| CW0000170869 | CW0000170869 | 1 | 20070814 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD02 |
| CW0000170870 | CW0000170871 | 2 | 20070828 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Response to Peer Review Comments for the Cape Wind Energy Project Economic Analysis | NO | | DVD02 |
| CW0000170876 | CW0000170876 | 5 | 20071004 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: revisions to section 2 | NO | | DVD02 |
| CW0000170877 | CW0000170877 | 1 | 20071207 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Section 6 | NO | | DVD02 |
| CW0000170878 | CW0000170878 | 1 | 20070810 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Wind Wake | NO | | DVD02 |
| CW0000170879 | CW0000170879 | 1 | 20071212 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Section 5 - New Bedford Socio Econ Edits | NO | | DVD02 |
| CW0000170880 | CW0000170880 | 1 | 20070828 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Table 6.1 | NO | | DVD02 |
| CW0000170881 | CW0000170881 | 1 | 20070727 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Time of Year Restrictions | NO | | DVD02 |
| CW0000170882 | CW0000170882 | 1 | 20071004 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | Current technology for maintenance access limits | NO | | DVD02 |
| CW0000170883 | CW0000170883 | 1 | 20070926 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | wave height definitions and data | NO | | DVD02 |
| CW0000170884 | CW0000170885 | 2 | 0 | | | | | BOEM/SOL Internal | Physical Screening and Economic Modeling Results | NO | | DVD02 |
| CW0000170886 | CW0000170886 | 1 | 20080808 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind: Data Request for MMS | NO | | DVD02 |
| CW0000170887 | CW0000170889 | 3 | 20080806 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: D's | NO | | DVD02 |
| CW0000170890 | CW0000170890 | 1 | 20080801 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: horns rev data | NO | | DVD02 |
| CW0000170891 | CW0000170891 | 1 | 0 | TRC Corporate | | | | BOEM/SOL Internal | Working draft: Issues for MMS to address | NO | | DVD02 |
| CW0000170892 | CW0000170894 | 3 | 20081208 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: minor FEIS text fix | NO | | DVD02 |
| CW0000170895 | CW0000170897 | 3 | 20081217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Inclusion of two new wave projects in cumulative | NO | | DVD02 |
| CW0000170898 | CW0000170955 | 58 | 0 | | | | | BOEM/SOL Internal | Ordered Avian Matrix | NO | | DVD02 |
| CW0000170956 | CW0000170956 | 1 | 20080718 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind: Data Request for MMS | NO | | DVD02 |
| CW0000170957 | CW0000170958 | 2 | 20080721 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind: Data Request for MMS | NO | | DVD02 |
| CW0000170959 | CW0000170959 | 1 | 20080725 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Noise Measurement Unit Edits | NO | | DVD02 |
| CW0000170960 | CW0000170960 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | OTHER ITEMS/ISSUES FOR MMS TO TAKE AWAY | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000170961 | CW0000170963 | 3 | 20080730 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul [Lowell,MA-US) <PMartin@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; twoodworth@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Cape Wind:  Misleading Use of Literature Citation | NO | | DVD02 |
| CW0000170964 | CW0000170964 | 1 | 20080728 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Weekly Report | NO | | DVD02 |
| CW0000170965 | CW0000170967 | 3 | 20080721 | Jeff Brandt | Rodney E. Cluck, Barry Obiol | TRC Solutions | MMS | Memo | Weekly Report of Work Activity for 7/21 to 7/25/08 | NO | | DVD02 |
| CW0000170968 | CW0000170968 | 1 | 20081104 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Agenda | NO | | DVD02 |
| CW0000170969 | CW0000170969 | 1 | 20081002 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Appendix A - Distribution List | NO | | DVD02 |
| CW0000170970 | CW0000170970 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000170971 | CW0000170978 | 8 | 20081008 | | | | | No Doctype | DRAFT: Comment Status Matrix | NO | | DVD02 |
| CW0000170979 | CW0000170979 | 1 | 20081121 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Distribution List | NO | | DVD02 |
| CW0000170980 | CW0000170980 | 1 | 20081121 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Edits to navigation section | NO | | DVD02 |
| CW0000170981 | CW0000170995 | 15 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.4 Navigation and Transportation | NO | | DVD02 |
| CW0000170996 | CW0000170998 | 3 | 20081007 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind Modeling Status | NO | | DVD02 |
| CW0000170999 | CW0000170999 | 1 | 20081003 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind's Schedule | NO | | DVD02 |
| CW0000171000 | CW0000171000 | 1 | 20081106 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | General communication: FW: CW-Appendices OSRP, SWPPP, O&M, & ERP | NO | | DVD02 |
| CW0000171001 | CW0000171003 | 3 | 20081001 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Marico Radar Report - Analysis | NO | | DVD02 |
| CW0000171004 | CW0000171006 | 3 | 20081024 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: remaining schedule | NO | | DVD02 |
| CW0000171007 | CW0000171007 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000171008 | CW0000171027 | 20 | 0 | | | | | BOEM/SOL Internal | Round 2 - Master QA CW List 10-10-08 & Outstanding References from Round 1 | NO | | DVD02 |
| CW0000171028 | CW0000171028 | 1 | 20081120 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Meeting logistics: FWS BO Status | NO | | DVD02 |
| CW0000171029 | CW0000171032 | 4 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 2.0 Description of Proposed Action | NO | | DVD02 |
| CW0000171033 | CW0000171033 | 1 | 20081121 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Distribution List | NO | | DVD02 |
| CW0000171034 | CW0000171037 | 4 | 20081028 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: remaining schedule | NO | | DVD02 |
| CW0000171038 | CW0000171038 | 1 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Schedule Countdown Cape Wind FEIS | NO | | DVD02 |
| CW0000171039 | CW0000171040 | 2 | 20081021 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: TRC/MMS weekly meeting today @ 2 ET | NO | | DVD02 |
| CW0000171041 | CW0000171041 | 1 | 20081029 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Section 1 | NO | | DVD02 |
| CW0000171042 | CW0000171044 | 3 | 20080915 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | Agenda for Tuesday's Call | NO | | DVD02 |
| CW0000171045 | CW0000171053 | 9 | 0 | TRC | | | | BOEM/SOL Internal | Contents of Appendix G -- Comments and Responses | NO | | DVD02 |
| CW0000171054 | CW0000171054 | 1 | 20080904 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | FEIS Outstanding Items | NO | | DVD02 |
| CW0000171055 | CW0000171055 | 1 | 20080910 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | TRC Solutions | MMS | EMAIL | FW: 106 methodology memo | NO | | DVD02 |
| CW0000171056 | CW0000171059 | 4 | 20080910 | | | | | BOEM/SOL Internal | Text for Use in MMS Memo: TRC Summary of the Cape Wind Assessment of Effects Issue for Historic Properties and Recommendations for Revisions Going into the FEIS | NO | | DVD02 |
| CW0000171060 | CW0000171062 | 3 | 20080915 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Agenda for Tuesday's Call | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000171063 | CW0000171065 | 3 | 20080918 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | FW: MA DEP eelgrass mapping | NO | | DVD02 |
| CW0000171066 | CW0000171068 | 3 | 0 | KWelling | | | | Image | Benthic Habitat Map | NO | | DVD02 |
| CW0000171069 | CW0000171069 | 1 | 20080916 | | | | | BOEM/SOL Internal | MMS/TRC Conference call Meeting Notes | NO | | DVD02 |
| CW0000171070 | CW0000171099 | 30 | 20080814 | | | | | BOEM/SOL Internal | Working DRAFT: Cumulative Impact Analysis | NO | | DVD02 |
| CW0000171100 | CW0000171100 | 1 | 20090409 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: FEIS binding | NO | | DVD02 |
| CW0000171101 | CW0000171103 | 3 | 20090306 | Jeffrey Davis Perry | Jeff Brandt | Commonwealth of MA | MMS | Letter | Re: Comments on the Final EIS for Cape Wind | NO | | DVD02 |
| CW0000171104 | CW0000171106 | 3 | 20090323 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul (trcsolutions.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Responding to FEIS Comments | NO | | DVD02 |
| CW0000171107 | CW0000171107 | 1 | 20080211 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | 4th comment ltr | NO | | DVD02 |
| CW0000171108 | CW0000171122 | 15 | 20061215 | Robert Stewart | Magalie Salas | DOI | FERC | Letter | Multiple Coded Letters for the Rockies Express Western Phase Project DEIS | NO | | DVD02 |
| CW0000171123 | CW0000171129 | 7 | 0 | TRC | | | | BOEM/SOL Internal | Comments | NO | | DVD02 |
| CW0000171130 | CW0000171130 | 1 | 20080401 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Edward.G.LeBlanc@uscg.mil | TRC Solutions | USCG | EMAIL | Cape Wind - Coast Guard Comments, 2nd batch | NO | | DVD02 |
| CW0000171131 | CW0000171131 | 1 | 20071226 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | Cape Wind - Section 404 Jurisdiction | NO | | DVD02 |
| CW0000171132 | CW0000171190 | 59 | 0 | | | | | BOEM/SOL Internal | Synthesis of Comments | NO | | DVD02 |
| CW0000171191 | CW0000171191 | 1 | 0 | | | | | BOEM/SOL Internal | COE Data Request | NO | | DVD02 |
| CW0000171192 | CW0000171192 | 1 | 0 | TRC | | | | BOEM/SOL Internal | Data Requests for MMS: | NO | | DVD02 |
| CW0000171193 | CW0000171193 | 1 | 0 | TRC | | | | BOEM/SOL Internal | Task Due Date Schedule | NO | | DVD02 |
| CW0000171194 | CW0000171194 | 1 | 20080129 | Richard Bartlett | | | | EMAIL | Commentary on the MMS draft report regarding avian issues | NO | | DVD02 |
| CW0000171195 | CW0000171196 | 2 | 20080616 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Economic Model Question | NO | | DVD02 |
| CW0000171197 | CW0000171198 | 2 | 0 | | | | | | | NO | | DVD02 |
| CW0000171199 | CW0000171199 | 1 | 20080707 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Letter P00513 | NO | | DVD02 |
| CW0000171200 | CW0000171213 | 14 | 0 | | | | | BOEM/SOL Internal | Comments on DEIS | NO | | DVD02 |
| CW0000171214 | CW0000171216 | 3 | 0 | TRC | | | | BOEM/SOL Internal | Evaluation of Comments Received on DEIS | NO | | DVD02 |
| CW0000171217 | CW0000171217 | 1 | 20080703 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: CW cumulative | NO | | DVD02 |
| CW0000171218 | CW0000171220 | 3 | 20080715 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: P-24 and P-25 Comment Responses | NO | | DVD02 |
| CW0000171221 | CW0000171221 | 1 | 20080424 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind's Comment Letter | NO | | DVD02 |
| CW0000171222 | CW0000171222 | 1 | 20080603 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | General Communication: Data Request List | NO | | DVD02 |
| CW0000171223 | CW0000171223 | 1 | 0 | | | | | BOEM/SOL Internal | Task Due Date Chart | NO | | DVD02 |
| CW0000171224 | CW0000171224 | 1 | 0 | | | | | BOEM/SOL Internal | Letter ID: Agency/Organization | NO | | DVD02 |
| CW0000171225 | CW0000171225 | 1 | 20080424 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: cape wind's comment letter | NO | | DVD02 |
| CW0000171226 | CW0000171232 | 7 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD02 |
| CW0000171233 | CW0000171239 | 7 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal email: RE: PCS comments | NO | | DVD02 |
| CW0000171240 | CW0000171245 | 6 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD02 |
| CW0000171246 | CW0000171251 | 6 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD02 |
| CW0000171252 | CW0000171254 | 3 | 20080413 | Amaan Husain, Susan Walton | Maureen Bornholdt | Environmental Law Society | MMS | Letter | Unsigned: RE: Federal Register Docket; MMS project ID: PLN-GOM-0003 | NO | | DVD02 |
| CW0000171255 | CW0000171263 | 9 | 20080420 | Katherine Smolski | | Greenpeace | MMS | BOEM/SOL Internal | Working DRAFT: RE: Comments of Greenpeace USA on the MMS DEIS on the Cape Wind Project | NO | | DVD02 |
| CW0000171264 | CW0000171269 | 6 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal email: RE: PCS comments | NO | | DVD02 |
| CW0000171270 | CW0000171270 | 1 | 0 | | | | | Image | Air traffic image | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000171271 | CW0000171276 | 6 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD02 |
| CW0000171277 | CW0000171282 | 6 | 20080117 | M J Hall | | | | Report/Study | Facts about Wind Power Version 8 | NO | | DVD02 |
| CW0000171283 | CW0000171287 | 5 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171288 | CW0000171292 | 5 | 20080512 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171293 | CW0000171296 | 4 | 20080512 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171297 | CW0000171743 | 447 | 0 | | | | | BOEM/SOL Internal | MMS Public Connect Comment Report | NO | | DVD02 |
| CW0000171744 | CW0000171750 | 7 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD02 |
| CW0000171751 | CW0000171751 | 1 | 20080430 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Final Files from Thumb Drive | NO | | DVD02 |
| CW0000171752 | CW0000171752 | 1 | 20080428 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: For Coast Guard Review - 1st email | NO | | DVD02 |
| CW0000171753 | CW0000171756 | 4 | 20080512 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: PCS comments | NO | | DVD02 |
| CW0000171757 | CW0000171763 | 7 | 20080513 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171764 | CW0000171770 | 7 | 20080513 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171771 | CW0000171776 | 6 | 20080513 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171777 | CW0000171785 | 5 | 20080513 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171782 | CW0000171785 | 4 | 20080513 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD02 |
| CW0000171786 | CW0000171788 | 3 | 20080512 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | General Communication: RE: PCS comments | NO | | DVD02 |
| CW0000171789 | CW0000171792 | 4 | 20070824 | Jessica Costa <jcosta@woodlotalt.com> | Terry Orr <torr@essgroup.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Heather Heater <hheater@essgroup.com> | Stantec | ESS, TRC Solutions, CWA | EMAIL | General Communication: TRC Solutions | NO | | DVD02 |
| CW0000171793 | CW0000171794 | 2 | 20070618 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us> | MMS | FWS, State of MA | EMAIL | FW: Cape Wind Responses to MMS June 5 Data Request re: Piping Plover Collision Risk | NO | | DVD02 |
| CW0000171795 | CW0000171800 | 6 | 20070605 | | | | | BOEM/SOL Internal | Reply to MMS Data Request (based on comments FWS) | NO | | DVD02 |
| CW0000171801 | CW0000171803 | 3 | 20070531 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Review of Cape Wind BA- NMFS portion | NO | | DVD02 |
| CW0000171804 | CW0000171807 | 4 | 0 | | | | | | | NO | | DVD02 |
| CW0000171808 | CW0000171812 | 5 | 20070807 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | multiple | EMAIL | Meeting Logistics: RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD02 |
| CW0000171813 | CW0000171814 | 2 | 20070712 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; 'colmsted | MMS | mulitple | EMAIL | scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD02 |
| CW0000171815 | CW0000171815 | 1 | 20081118 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | Additional comments on draft bird re: collision model and oil spill risk analysis | NO | | DVD02 |
| CW0000171816 | CW0000171819 | 4 | 0 | | | | | BOEM/SOL Internal | CWA's Response to How RPM No. 2 (Operational Adjustments) Would Affect the Viability and Reliability of the Proposed Project | NO | | DVD02 |
| CW0000171820 | CW0000171820 | 1 | 20080905 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Tur, Maria <Maria_Tur@fws.gov> | MMS | FWS | EMAIL | Avian and bat monitoring plan for Cape Wind proposal | NO | | DVD02 |
| CW0000171821 | CW0000171843 | 23 | 20080905 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD02 |
| CW0000171844 | CW0000171844 | 1 | 20080905 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'rpachter@capewind.org'; 'colmsted@capewind.org' | MMS | CWA | EMAIL | Avian and bat monitoring plan for Cape Wind proposal | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000171845 | CW0000171847 | 3 | 20080827 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov> | MMS | FWS | EMAIL | Call today at 3 - Avian Survey Checklist | NO | | DVD02 |
| CW0000171848 | CW0000171856 | 9 | 0 | | | | | BOEM/SOL Internal | Pre-construction Monitoring | NO | | DVD02 |
| CW0000171857 | CW0000171857 | 1 | 20081121 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov | MMS | MMS, DOI, TRC Solutions | EMAIL | General Communication: update: issuing the opinion today | NO | | DVD02 |
| CW0000171858 | CW0000171858 | 1 | 20081106 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Mcdonnell.Ida@epamail.epa.gov | MMS | COE, EPA | EMAIL | Draft Biological Opinions (ESA) for Cape Wind proposal | NO | | DVD02 |
| CW0000171859 | CW0000171859 | 1 | 20081106 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | NOAA | MMS | EMAIL | Draft BiOp | NO | | DVD02 |
| CW0000171860 | CW0000171957 | 98 | 0 | | | | | BOEM/SOL Internal | Unsigned: DRAFT BO NMFS Endangered Species Act Section 7 Consultation | NO | | DVD02 |
| CW0000171958 | CW0000171958 | 1 | 20081031 | Amaral, Michael <Michael_Amaral@fws.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Transmittal Email: Draft Biological Opinion | NO | | DVD02 |
| CW0000171959 | CW0000172042 | 84 | 20081031 | | Gregory J. Gould | | MMS | Letter | DRAFT: FWS' BO pursuant to formal section 7 consultation under the EA Act of 1973 | NO | | DVD02 |
| CW0000172043 | CW0000172049 | 7 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Appendix 1. Consultation History | NO | | DVD02 |
| CW0000172050 | CW0000172052 | 3 | 20081106 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov> | MMS | FWS | EMAIL | MMS and CWA comments on draft opinion | NO | | DVD02 |
| CW0000172053 | CW0000172053 | 1 | 20081106 | Rachel Pachter <rpachter@emienergy.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Revised visibility data- April 24-May 15 and August 20-September 15 | NO | | DVD02 |
| CW0000172054 | CW0000172056 | 3 | 20080804 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Additional Text for Underwater Accoustics | NO | | DVD02 |
| CW0000172057 | CW0000172059 | 3 | 20080505 | | | Tech Environmental | | BOEM/SOL Internal | Additional Information on the Underwater Acoustics Construction Noise Impact Analysis | NO | | DVD02 |
| CW0000172060 | CW0000172067 | 8 | 0 | | | | | BOEM/SOL Internal | Pre-construction Surveys | NO | | DVD02 |
| CW0000172068 | CW0000172068 | 1 | 20081106 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Rachel Pachter <rpachter@emienergy.com>; colmsted@capewind.org; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, | MMS | multiple | EMAIL | Transmittal Email: FW: draft BiOp | NO | | DVD02 |
| CW0000172069 | CW0000172166 | 98 | 20081017 | | | | | BOEM/SOL Internal | Working DRAFT: BO | NO | | DVD02 |
| CW0000172167 | CW0000172189 | 23 | 20080815 | | | ESS | CWA | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD02 |
| CW0000172190 | CW0000172192 | 3 | 20081110 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Julie Crocker <Julie.Crocker@Noaa.Gov> | MMS | NOAA | EMAIL | Transmittal Email: FW: MMS and CWS comments on draft biop | NO | | DVD02 |
| CW0000172193 | CW0000172193 | 1 | 20081121 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Submittal of Final Cape Wind Biological Opinion | NO | | DVD02 |
| CW0000172194 | CW0000172198 | 5 | 20080220 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Costa, Jessica <jessica.costa@stantec.com> | MMS | TRC Solutions, Stantec | EMAIL | meet re: comments on Cape Wind draft BA | NO | | DVD02 |
| CW0000172199 | CW0000172200 | 2 | 0 | | | | | BOEM/SOL Internal | Table 1. Visibility Data | NO | | DVD02 |
| CW0000172201 | CW0000172201 | 1 | 20081107 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'Julie Crocker' <Julie.Crocker@Noaa.Gov> | MMS | NOAA | EMAIL | MMS and CWS comments on draft biop | NO | | DVD02 |
| CW0000172202 | CW0000172299 | 98 | 0 | | | | | | | NO | | DVD02 |
| CW0000172300 | CW0000172300 | 1 | 20080917 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'rpachter@capewind.org'; 'colmsted@capewind.org' | MMS | CWA | EMAIL | Next draft of plan | NO | | DVD02 |
| CW0000172301 | CW0000172303 | 3 | 20080911 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Rachel Pachter <rpachter@capewind.org>; colmsted@capewind.org | MMS | CWA | EMAIL | RE: ABMP- feedback to MMS? | NO | | DVD02 |
| CW0000172304 | CW0000172304 | 1 | 20081018 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: BA and BO in FEIS | NO | | DVD02 |
| CW0000172305 | CW0000172306 | 2 | 20081103 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: BOs | NO | | DVD02 |
| CW0000172307 | CW0000172309 | 3 | 20081105 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: BOs | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172310 | CW0000172313 | 4 | 20081014 | vonOettingen, Susi <Susi_vonOettingen@fws.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Transmittal Email: Re: call scheduled for Thursday, October 16 at 2:30 pm | NO | | DVD02 |
| CW0000172314 | CW0000172317 | 4 | 20081121 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind -- Avian and Bat Monitoring Framework -- Comments | NO | | DVD02 |
| CW0000172318 | CW0000172318 | 1 | 20080911 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov> | MMS | FWS | EMAIL | RE: Cape Wind BO Timeline | NO | | DVD02 |
| CW0000172319 | CW0000172320 | 2 | 20081118 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Susan L. Nickerson <suenick1@saveoursound.org>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | APNS, MMS | EMAIL | RE: Cape Wind documents | NO | | DVD02 |
| CW0000172321 | CW0000172321 | 1 | 20080903 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | vonOettingen, Susi <Susi_vonOettingen@fws.gov> | MMS | FWS | EMAIL | RE: Compensatory mitigation and project description | NO | | DVD02 |
| CW0000172322 | CW0000172323 | 2 | 20081105 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Rachel Pachter <rpachter@emienergy.com>; colmsted@capewind.org | MMS | EMI Energy, CWA | EMAIL | RE: CW Response to Draft BO | NO | | DVD02 |
| CW0000172324 | CW0000172328 | 5 | 0 | | | | | | | NO | | DVD02 |
| CW0000172329 | CW0000172332 | 4 | 20081112 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov> | MMS | FWS | EMAIL | RE: MMS and CWA comments on draft opinion | NO | | DVD02 |
| CW0000172333 | CW0000172333 | 1 | 20081111 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: outstanding item in Section 9 | NO | | DVD02 |
| CW0000172334 | CW0000172335 | 2 | 20081111 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions, MMS | TRC Solutions, MMS | EMAIL | RE: outstanding item in Section 9 | NO | | DVD02 |
| CW0000172336 | CW0000172338 | 3 | 20081118 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Susan L. Nickerson <suenick1@saveoursound.org> | MMS | APNS | EMAIL | RE: request - documents relating to the Cape Wind BA | NO | | DVD02 |
| CW0000172339 | CW0000172339 | 1 | 20080821 | Susan L. Nickerson <suenick1@saveoursound.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | APNS | MMS | EMAIL | Follow Up | NO | | DVD02 |
| CW0000172340 | CW0000172341 | 2 | 20080725 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD02 |
| CW0000172342 | CW0000172344 | 3 | 20080804 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD02 |
| CW0000172345 | CW0000172347 | 3 | 20080820 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: some things to think about | NO | | DVD02 |
| CW0000172348 | CW0000172349 | 2 | 20081106 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD02 |
| CW0000172350 | CW0000172351 | 2 | 20081112 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | request response an end date for biological opinion for Cape Wind proposal | NO | | DVD02 |
| CW0000172352 | CW0000172352 | 1 | 20081120 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | Response to proposed RPM No. 2 | NO | | DVD02 |
| CW0000172353 | CW0000172354 | 2 | 20081118 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: RPM No. 2 of draft BO | NO | | DVD02 |
| CW0000172355 | CW0000172355 | 1 | 20090309 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CWA ROD ESA | NO | | DVD02 |
| CW0000172356 | CW0000172356 | 1 | 20090623 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CWA ROD ESA | NO | | DVD02 |
| CW0000172357 | CW0000172357 | 1 | 20090527 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD02 |
| CW0000172358 | CW0000172374 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Support to the MMS in Preparation of a PEIS for Geological and Geophysical (G&G) Activities in the Atlantic OCS | NO | | DVD02 |
| CW0000172375 | CW0000172375 | 1 | 20090303 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: ROD | NO | | DVD02 |
| CW0000172376 | CW0000172376 | 1 | 20090209 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD telecom | NO | | DVD02 |
| CW0000172377 | CW0000172378 | 2 | 20090309 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000172379 | CW0000172381 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section F: DELIVERIES/SCHEDULE: Support to the MMS in Preparation of a Programmatic EIS for Geological and Geophysical Activities in the Atlantic OCS | NO | | DVD02 |
| CW0000172382 | CW0000172440 | 59 | 0 | | | | | BOEM/SOL Internal | | NO | | DVD02 |
| CW0000172441 | CW0000172447 | 7 | 0 | | | | | BOEM/SOL Internal | unfinished Comment table | NO | | DVD02 |
| CW0000172448 | CW0000172450 | 3 | 0 | | | | | | | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172451 | CW0000172452 | 2 | 20090219 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Period | NO | | DVD02 |
| CW0000172453 | CW0000172454 | 2 | 20090220 | Bennett, James F <James.Bennett2@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Period | NO | | DVD02 |
| CW0000172455 | CW0000172457 | 3 | 20090311 | Bennett, James F <James.Bennett2@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ltr re Classification for Avifauna.pdf | NO | | DVD02 |
| CW0000172458 | CW0000172458 | 1 | 20081125 | Bennett, James F <James.Bennett2@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Legal Notice for Cape Wind Draft Conformity Determination | NO | | DVD02 |
| CW0000172459 | CW0000172460 | 2 | 20081215 | Romero, John D <John.Romero@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: CAPE WIND COMM PLAN/ Roll out | NO | | DVD02 |
| CW0000172461 | CW0000172464 | 4 | 20080724 | Chris C. Oynes | Maureen Bornholdt, Marshall Rose, Renee Orr, James Kendall, Lars Herbst, Bud Danenberger, Ellen Aronson | MMS | Multiple | Memo | Critical Action Dates for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000172465 | CW0000172468 | 4 | 0 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Update December 14-20, 2008 | NO | | DVD02 |
| CW0000172469 | CW0000172473 | 5 | 0 | | | | | BOEM/SOL Internal | ALTERNATIVE ENERGY PROGRAM Weekly Update December 21-27 2008 | NO | | DVD02 |
| CW0000172474 | CW0000172474 | 1 | 20080501 | Robert A. O'Leary | | MMS | Commonwealth of MA | Letter | Unsigned: Response to Request for Consensus Based Management Process for Cape Wind | NO | | DVD02 |
| CW0000172475 | CW0000172475 | 1 | 20090916 | Light, Julie <Julie.Light@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Call received from Tad Crawford | NO | | DVD02 |
| CW0000172476 | CW0000172476 | 1 | 20090821 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Rolland, Michael S <Michael.Rolland@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Certificate of EMI Cape LLC 082109 | NO | | DVD02 |
| CW0000172477 | CW0000172520 | 44 | 0 | | | | | BOEM/SOL Internal | FedEx slip | NO | | DVD02 |
| CW0000172521 | CW0000172521 | 1 | 20090814 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Comments from CW re MOA 080709 | NO | | DVD02 |
| CW0000172522 | CW0000172522 | 1 | 20090714 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Donald E. Bowen Meridian Assocs comments July 09 | NO | | DVD02 |
| CW0000172523 | CW0000172523 | 1 | 20091204 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPA letter requesting MMS signature re NHPA | NO | | DVD02 |
| CW0000172524 | CW0000172524 | 1 | 20090924 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter received from Wampanoag Tribe | NO | | DVD02 |
| CW0000172525 | CW0000172525 | 1 | 20091104 | Light, Julie <Julie.Light@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Liedell letter to Birnbaum supporting CW | NO | | DVD02 |
| CW0000172526 | CW0000172527 | 2 | 20080430 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | | COE | MMS | EMAIL | Transmittal Email: FW: COE Speaker for Wind Energy Conference May 29 | NO | | DVD02 |
| CW0000172528 | CW0000172528 | 1 | 20090126 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | COE | MMS | EMAIL | Transmittal Email: FW: CZM Consistency | NO | | DVD02 |
| CW0000172529 | CW0000172529 | 1 | 20081106 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Obiol, Barry T <Barry.Obiol@mms.gov> | COE | MMS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD02 |
| CW0000172530 | CW0000172530 | 1 | 20090130 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Stright, Melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | COE | MMS | EMAIL | Sec 106 mitigation | NO | | DVD02 |
| CW0000172531 | CW0000172531 | 1 | 20080229 | Decker, Karen <Karen.Decker@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Scanned Document -- Glenn Wattley - Save our Sound | NO | | DVD02 |
| CW0000172532 | CW0000172532 | 1 | 20070828 | Good, Keith <Keith.Good@mms.gov> | Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Report - Need Additional Information ASAP | NO | | DVD02 |
| CW0000172533 | CW0000172533 | 1 | 20091028 | Algarin, Lisa A. <Lisa.Algarin@mms.gov> | | MMS | MMS | EMAIL | Transmittal Email: Amendment 1 to RFQ M09PS00094 - Development of Administrative Record for the Cape Wind Energy Project EIS | NO | | DVD02 |
| CW0000172534 | CW0000172534 | 1 | 20090423 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Contact | NO | | DVD02 |
| CW0000172535 | CW0000172537 | 3 | 20090423 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Contact | NO | | DVD02 |
| CW0000172538 | CW0000172540 | 3 | 20080819 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD02 |
| CW0000172541 | CW0000172541 | 1 | 20080819 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD02 |
| CW0000172542 | CW0000172542 | 1 | 20080829 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172543 | CW0000172543 | 1 | 20070814 | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | Valdes, Sally J <sally.valdes@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind: EFH Assessment - Dates for In-Water Construction | NO | | DVD02 |
| CW0000172544 | CW0000172545 | 2 | 20080825 | Boatman, Mary C <Mary.Boatman@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD02 |
| CW0000172546 | CW0000172546 | 1 | 20070724 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Renewable Energy status update | NO | | DVD02 |
| CW0000172547 | CW0000172549 | 3 | 20070724 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Renewable Energy status update | NO | | DVD02 |
| CW0000172550 | CW0000172550 | 1 | 20080805 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comment Response -- Economic Comments | NO | | DVD02 |
| CW0000172551 | CW0000172559 | 9 | 0 | | | | | BOEM/SOL Internal | Comments table | NO | | DVD02 |
| CW0000172560 | CW0000172560 | 1 | 20080318 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Malcomb, Drew < | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Public Hearings Report | NO | | DVD02 |
| CW0000172561 | CW0000172561 | 1 | 20080313 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind | NO | | DVD02 |
| CW0000172562 | CW0000172562 | 1 | 20080304 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Waskes, Will <Wil | MMS | MMS | EMAIL | FW: Cape Wind Comment Period Extension | NO | | DVD02 |
| CW0000172563 | CW0000172563 | 1 | 20080422 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Comments | NO | | DVD02 |
| CW0000172564 | CW0000172564 | 1 | 20080421 | | | | | BOEM/SOL Internal | Notes | NO | | DVD02 |
| CW0000172565 | CW0000172565 | 1 | 20080305 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Project/DEIS Extension | NO | | DVD02 |
| CW0000172566 | CW0000172566 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000172567 | CW0000172567 | 1 | 20080313 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Comments on Cape Wind | NO | | DVD02 |
| CW0000172568 | CW0000172568 | 1 | 20080416 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Comments on Cape Wind | NO | | DVD02 |
| CW0000172569 | CW0000172569 | 1 | 20080214 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Comments to be considered for Cape Wind Project | NO | | DVD02 |
| CW0000172570 | CW0000172575 | 6 | 20080308 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT comments on Cape Winds DEIS underwater acoustics analysis | NO | | DVD02 |
| CW0000172576 | CW0000172576 | 1 | 20080616 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: From Congressman Delahunt | NO | | DVD02 |
| CW0000172577 | CW0000172577 | 1 | 20071120 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Google Alert - MMS | NO | | DVD02 |
| CW0000172578 | CW0000172580 | 3 | 20080317 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Greenwire -- FERC PG&E & Blue H | NO | | DVD02 |
| CW0000172581 | CW0000172585 | 5 | 20080317 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: hearing status reports vs. sign-in sheets. | NO | | DVD02 |
| CW0000172586 | CW0000172586 | 1 | 20080214 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Kennedy letter to Kempthorne | NO | | DVD02 |
| CW0000172587 | CW0000172587 | 1 | 20080214 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: LTR TO S ALLRED LTR FROM D ATSALIS 2 - 3 2008 | NO | | DVD02 |
| CW0000172588 | CW0000172588 | 1 | 20080317 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: More Cape Wind Videos | NO | | DVD02 |
| CW0000172589 | CW0000172589 | 1 | 20080306 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Waskes, Will <Wil | MMS | MMS | EMAIL | FW: Publication Date: Extension of Comment Period -- Cape Wind DEIS to publish 3/10/08 | NO | | DVD02 |
| CW0000172590 | CW0000172590 | 1 | 20080214 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: EIS TRC | NO | | DVD02 |
| CW0000172591 | CW0000172591 | 1 | 20080213 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Lizelle Espinosa | NO | | DVD02 |
| CW0000172592 | CW0000172594 | 3 | 20080325 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Lizelle Espinosa | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172595 | CW0000172597 | 3 | 20081218 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, E | | MMS | EMAIL | FW: letter to the Sec | NO | | DVD02 |
| CW0000172598 | CW0000172599 | 2 | 20081106 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Receipt of USCG Comments on Cape Wind FEIS | NO | | DVD02 |
| CW0000172600 | CW0000172602 | 3 | 20081106 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Receipt of USCG Comments on Cape Wind FEIS | NO | | DVD02 |
| CW0000172603 | CW0000172603 | 1 | 20081126 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: URL - Cape Wind BO from FWS | NO | | DVD02 |
| CW0000172604 | CW0000172611 | 8 | 0 | | | | | BOEM/SOL Internal | SOW: MMS Cape wind DEIS: public hearings | NO | | DVD02 |
| CW0000172612 | CW0000172613 | 2 | 20071023 | Hill, Maurice <hillm@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CW Public Hearing Contract Justification | NO | | DVD02 |
| CW0000172614 | CW0000172614 | 1 | 20080206 | Hill, Maurice <hillm@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind comments | NO | | DVD02 |
| CW0000172615 | CW0000172617 | 3 | 20080206 | Hill, Maurice <hillm@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind comments | NO | | DVD02 |
| CW0000172618 | CW0000172620 | 3 | 20080818 | Hill, Maurice <hillm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: EM&A proposed Section 106 Facilitator | NO | | DVD02 |
| CW0000172621 | CW0000172621 | 1 | 20080804 | Stright, Melanie <melanie.stright@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Comment Summary Matrix | NO | | DVD02 |
| CW0000172622 | CW0000172681 | 60 | 0 | | | | | BOEM/SOL Internal | Comments | NO | | DVD02 |
| CW0000172682 | CW0000172682 | 1 | 20080905 | Stright, Melanie <melanie.stright@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS Review | NO | | DVD02 |
| CW0000172683 | CW0000172684 | 2 | 20080820 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Dates for next Section 106 Meeting | NO | | DVD02 |
| CW0000172685 | CW0000172686 | 2 | 20080804 | Stright, Melanie <melanie.stright@mms.gov> | Bettina Washington (bettina@wampanoagtribe.net); Bolger, Bill <f4b8110b-55705531-87256a56-6c1744@doi.com>; Brona Simon (Brona.Simon@state.ma.us); Bruce Bozsum (ctodd@mohegannmail.com); Craig Olmsted (colmsted@capewind.org); Destry Jarvis (destryjarvis@eart | MMS | multiple | EMAIL | Meeting notes from July 23 MMS Initial Section 106 Consultation Meeting for the Cape Wind Energy Project | NO | | DVD02 |
| CW0000172687 | CW0000172687 | 1 | 20070921 | Stright, Melanie <melanie.stright@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS review | NO | | DVD02 |
| CW0000172688 | CW0000172688 | 1 | 20081125 | Stright, Melanie <melanie.stright@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Edits to Visual Section on 22 new properties | NO | | DVD02 |
| CW0000172689 | CW0000172689 | 1 | 20090623 | Stright, Melanie <melanie.stright@mms.gov> | 'b.carrierjones@ecosystem-management.net'; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; | MMS | multiple | EMAIL | Cape Wind Section 106 Consultation- Proposed June 30 Conference call | NO | | DVD02 |
| CW0000172690 | CW0000172690 | 1 | 20090303 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Comment deadline for FEIS | NO | | DVD02 |
| CW0000172691 | CW0000172702 | 12 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, CDE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD02 |
| CW0000172703 | CW0000172703 | 1 | 20090121 | Stright, Melanie <melanie.stright@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net); Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Rachel Pachter (rpachter@capewind.org); Craig | MMS | MMS | EMAIL | Meeting Logistics: Draft Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD02 |
| CW0000172704 | CW0000172704 | 1 | 20090209 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: ROD telecom | NO | | DVD02 |
| CW0000172705 | CW0000172705 | 1 | 20090409 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Alternative rewrite | NO | | DVD02 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172706 | CW0000172706 | 1 | 20090209 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD telecom | NO | | DVD02 |
| CW0000172707 | CW0000172707 | 1 | 20090303 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD02 |
| CW0000172708 | CW0000172711 | 4 | 20090617 | Stright, Melanie <melanie.stright@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Thank you--106 | NO | | DVD02 |
| CW0000172712 | CW0000172712 | 1 | 20090529 | Stright, Melanie <melanie.stright@mms.gov> | 'John Fowler' <jfowler@achp.gov>; 'Brona Simon (Brona.Simon@state.ma.us)'; 'Karen Adams (Karen.K.Adams@nae02.usace.army.mil)' | MMS | MULTIPLE | EMAIL | Request for Telecon to discuss Section 106 process for proposed Cape Wind Energy project | NO | | DVD02 |
| CW0000172713 | CW0000172713 | 1 | 20081218 | Stright, Melanie <melanie.stright@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Section 106 Finding of Adverse Effect document-Section 6.0 | NO | | DVD02 |
| CW0000172714 | CW0000172714 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 6.3 Actions to Avoid, Minimize, or Mitigate Adverse Effects | NO | | DVD02 |
| CW0000172715 | CW0000172718 | 4 | 20090908 | Rolland, Michael S <rollandm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | | EMAIL | Transmittal Email: RE: Certificate of EMI Cape LLC 082109 | NO | | DVD02 |
| CW0000172719 | CW0000172727 | 9 | 20071017 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Obiol, Barry T | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD02 |
| CW0000172728 | CW0000172728 | 1 | 20071012 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW draft communications plan | NO | | DVD02 |
| CW0000172729 | CW0000172733 | 5 | 20080304 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Romero, John D <John.Romero@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Woodworth, Thomas <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Nantucket to speak out on the wind farm Tuesday | NO | | DVD02 |
| CW0000172734 | CW0000172734 | 1 | 20080225 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Wa | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (2-27-08) | NO | | DVD02 |
| CW0000172735 | CW0000172744 | 10 | 20071017 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD02 |
| CW0000172745 | CW0000172747 | 3 | 20080220 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | RE: Cape Wind Public Hearing overview | NO | | DVD02 |
| CW0000172748 | CW0000172750 | 3 | 20070723 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: full map please | NO | | DVD02 |
| CW0000172751 | CW0000172757 | 7 | 20070921 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Another Alternative | NO | | DVD02 |
| CW0000172758 | CW0000172761 | 4 | 20070717 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Consultation Letters | NO | | DVD02 |
| CW0000172762 | CW0000172764 | 3 | 20070828 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Draft BA | NO | | DVD02 |
| CW0000172765 | CW0000172767 | 3 | 20070816 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Executive Summary | NO | | DVD02 |
| CW0000172768 | CW0000172781 | 14 | 20070815 | | | | | No Doctype | DRAFT: Executive Summary Purpose of the Document | NO | | DVD02 |
| CW0000172782 | CW0000172784 | 3 | 20070717 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: agenda for conference call | NO | | DVD02 |
| CW0000172785 | CW0000172785 | 1 | 20070821 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Cape Wind Figure E-1 | NO | | DVD02 |
| CW0000172786 | CW0000172786 | 1 | 0 | | | | | Image | Figure E-1. Project Locus Map | NO | | DVD02 |
| CW0000172787 | CW0000172787 | 1 | 0 | | | | | | | NO | | DVD02 |
| CW0000172788 | CW0000172792 | 5 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Section 12, Section 11, Appendix D, | NO | | DVD02 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000172793 | CW0000172794 | 2 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Craig Olmsted <colmsted@emienergy.com>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | TRC Solutions | MMS | EMAIL | inner array cable description | NO | | DVD02 |
| CW0000172795 | CW0000172795 | 1 | 20070921 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: proposed action and no action impact summaries | NO | | DVD02 |
| CW0000172796 | CW0000172799 | 4 | 0 | | | | | BOEM/SOL Internal | Proposed Action – Summary of Impacts | NO | | DVD02 |
| CW0000172800 | CW0000172801 | 2 | 20071001 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE: another project description item | NO | | DVD02 |
| CW0000172802 | CW0000172804 | 3 | 20070821 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Avian section of DEIS | NO | | DVD02 |
| CW0000172805 | CW0000172822 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0, Description of the Affected Environment | NO | | DVD02 |
| CW0000172823 | CW0000172823 | 1 | 20070831 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Cape Wind - EMS section | NO | | DVD02 |
| CW0000172824 | CW0000172827 | 4 | 20071207 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Compensatory mitigation in the FEIR certificate that could be incorporated into the EFH Assessment | NO | | DVD02 |
| CW0000172828 | CW0000172828 | 1 | 20071207 | James F. Bennett, Rodney E. Cluck | | MMS | | BOEM/SOL Internal | DEIS Cover Sheet with Abstract | NO | | DVD02 |
| CW0000172829 | CW0000172832 | 4 | 20070919 | | | | | Report/Study | Criterion for AA | NO | | DVD02 |
| CW0000172833 | CW0000172835 | 3 | 20070831 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: CW Section 9 | NO | | DVD02 |
| CW0000172836 | CW0000172836 | 1 | 20071002 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: decommissioning sequence question | NO | | DVD02 |
| CW0000172837 | CW0000172920 | 84 | 20070701 | | | | | Regulatory Compliance Document | Appendix D EFH Assessment Cape Wind Energy Project | NO | | DVD02 |
| CW0000172921 | CW0000172921 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000172922 | CW0000172924 | 3 | 20070824 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Terry Orr <torr@essgroup.com>; Heather Heater <hheater@essgroup.com> | TRC Solutions | MMS | EMAIL | RE: figures for cape wind BA | NO | | DVD03 |
| CW0000172925 | CW0000172929 | 5 | 20070720 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD03 |
| CW0000172930 | CW0000172931 | 2 | 20070920 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: first set of needed items | NO | | DVD03 |
| CW0000172932 | CW0000172933 | 2 | 0 | | | | | BOEM/SOL Internal | Economic Viability Requirement | NO | | DVD03 |
| CW0000172934 | CW0000172937 | 4 | 20070921 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: first set of needed items | NO | | DVD03 |
| CW0000172938 | CW0000172941 | 4 | 20070924 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Horseshoe shoal description | NO | | DVD03 |
| CW0000172942 | CW0000172952 | 11 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Latest TOC | NO | | DVD03 |
| CW0000172953 | CW0000172955 | 3 | 20070821 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: List of Preparers | NO | | DVD03 |
| CW0000172956 | CW0000172958 | 3 | 20070612 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: List of Resources for Small Alternative | NO | | DVD03 |
| CW0000172959 | CW0000172961 | 3 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS Request on Alternatives | NO | | DVD03 |
| CW0000172962 | CW0000172962 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000172963 | CW0000172965 | 3 | 20070921 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE: Phased alternative | NO | | DVD03 |
| CW0000172966 | CW0000172969 | 4 | 20070912 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: phased and denser configuration alternatives | NO | | DVD03 |
| CW0000172970 | CW0000172973 | 4 | 20070918 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: phased project description | NO | | DVD03 |
| CW0000172974 | CW0000172974 | 1 | 20071204 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE: required agency consultations | NO | | DVD03 |
| CW0000172975 | CW0000172976 | 2 | 20071204 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE: required agency consultations | NO | | DVD03 |
| CW0000172977 | CW0000172978 | 2 | 20071212 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: revised section 2 and 4 to address New Bedford | NO | | DVD03 |
| CW0000172979 | CW0000173009 | 31 | 0 | | | | | BOEM/SOL Internal | DRAFT | NO | | DVD03 |
| CW0000173010 | CW0000173014 | 5 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Section 4 | NO | | DVD03 |
| CW0000173015 | CW0000173018 | 4 | 20071207 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Section 5 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000173019 | CW0000173318 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD03 |
| CW0000173319 | CW0000173322 | 4 | 20071207 | Martin, Paul (Lowell-MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Section 6, Section 10, and contact info page | NO | | DVD03 |
| CW0000173323 | CW0000173372 | 50 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 10.0 Bibliography | NO | | DVD03 |
| CW0000173373 | CW0000173373 | 1 | 20071207 | James F. Bennett, Rodney E. Cluck | | MMS | | BOEM/SOL Internal | DEIS Cover Sheet with Abstract | NO | | DVD03 |
| CW0000173374 | CW0000173374 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000173375 | CW0000173402 | 28 | 0 | | | | | | | NO | | DVD03 |
| CW0000173403 | CW0000173404 | 2 | 20071204 | Martin, Paul (Lowell-MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE: sections  7, 8, and 9 | NO | | DVD03 |
| CW0000173405 | CW0000173409 | 5 | 0 | | | | | | | NO | | DVD03 |
| CW0000173410 | CW0000173423 | 14 | 0 | | | | | | | NO | | DVD03 |
| CW0000173424 | CW0000173443 | 20 | 0 | | | | | | | NO | | DVD03 |
| CW0000173444 | CW0000173475 | 32 | 0 | | | | | | | NO | | DVD03 |
| CW0000173476 | CW0000173481 | 6 | 20071205 | Martin, Paul (Lowell-MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: sections Ex Sum | NO | | DVD03 |
| CW0000173482 | CW0000173483 | 2 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com>; Craig Olmsted <colmsted@verizon.net>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | TRC Solutions | MMS | EMAIL | RE: smaller project | NO | | DVD03 |
| CW0000173484 | CW0000173485 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000173486 | CW0000173486 | 1 | 20070730 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Time of Year Restrictions | NO | | DVD03 |
| CW0000173487 | CW0000173489 | 3 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: two more alt descriptions | NO | | DVD03 |
| CW0000173490 | CW0000173492 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Introductory descriptions: Phased Development | NO | | DVD03 |
| CW0000173493 | CW0000173493 | 1 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Craig Olmsted <colmsted@emienergy.com> | TRC Solutions | MMS | EMAIL | RE: Woodlot deliverables | NO | | DVD03 |
| CW0000173494 | CW0000173501 | 8 | 0 | | | | | BOEM/SOL Internal | Cape Wind Action Item List | NO | | DVD03 |
| CW0000173502 | CW0000173504 | 3 | 20080814 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS | EMAIL | RE another agenda item | NO | | DVD03 |
| CW0000173505 | CW0000173507 | 3 | 20071002 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE:denser vs condensed | NO | | DVD03 |
| CW0000173508 | CW0000173517 | 10 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE List of Preparers | NO | | DVD03 |
| CW0000173518 | CW0000173523 | 6 | 20070828 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE:today's call | NO | | DVD03 |
| CW0000173524 | CW0000173525 | 2 | 20071001 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; colmsted@emienergy.com; rpachter@capewind.org | TRC Solutions | MMS | EMAIL | repair and maintenance schedule | NO | | DVD03 |
| CW0000173526 | CW0000173527 | 2 | 20071002 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Revisions to section 2 | NO | | DVD03 |
| CW0000173528 | CW0000173561 | 34 | 20070901 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 2.0 Description of Proposed Action | NO | | DVD03 |
| CW0000173562 | CW0000173562 | 1 | 20070904 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Section 9 -Mitigation | NO | | DVD03 |
| CW0000173563 | CW0000173576 | 14 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000173577 | CW0000173577 | 1 | 20070919 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | General Communication: wind speed and wave criteria | NO | | DVD03 |
| CW0000173578 | CW0000173584 | 7 | 20080226 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: BA call wed morning | NO | | DVD03 |
| CW0000173585 | CW0000173589 | 5 | 20080328 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind BA, section 8-TRC comments | NO | | DVD03 |
| CW0000173590 | CW0000173591 | 2 | 0 | | | | | BOEM/SOL Internal | Current status of Public Comment Letters received | NO | | DVD03 |
| CW0000173592 | CW0000173596 | 5 | 20080430 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | FW: UPDATE - RE: Checking in for BA | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000173597 | CW0000173599 | 3 | 20080410 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney.E.Cluck@mms.gov>; Craig Olmsted <colmsted@capewind.org>; rpachter <rpachter@capewind.org>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS,Cape Wind Associates,Cape Wind Associates,TRC Solutions | EMAIL | RE: Air Quality Information Needs for Cape Wind | NO | | DVD03 |
| CW0000173600 | CW0000173600 | 1 | 20080430 | Martin, Paul (Lowell,MA-US) | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | RE: Cape Wind Comment Letters | NO | | DVD03 |
| CW0000173601 | CW0000173605 | 5 | 20080229 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Public Hearing timeline | NO | | DVD03 |
| CW0000173606 | CW0000173609 | 4 | 20080317 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: comment topics | NO | | DVD03 |
| CW0000173610 | CW0000173613 | 4 | 20080317 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Hill, Maurice <Maurice.Hill@mms.gov> | TRC Solutions | MMS | EMAIL | RE: contract amendment | NO | | DVD03 |
| CW0000173614 | CW0000173618 | 5 | 20080319 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Copies of transcripts | NO | | DVD03 |
| CW0000173619 | CW0000173625 | 7 | 20080226 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: final BA copies | NO | | DVD03 |
| CW0000173626 | CW0000173631 | 6 | 20080617 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000173632 | CW0000173635 | 4 | 20080616 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS, TRC Solutions, MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000173636 | CW0000173648 | 13 | 20080616 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: RE: Cape Wind Energy Project Data Requests | | | DVD03 |
| CW0000173649 | CW0000173653 | 5 | 20080618 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000173654 | CW0000173654 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000173655 | CW0000173655 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000173656 | CW0000173656 | 1 | 20080512 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000173657 | CW0000173663 | 7 | 20080222 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Costa, Jessica <jessica.costa@stantec.com> | TRC Solutions | MMS,MMS,Stantec | EMAIL | Meeting Logistics: RE: meet re: comments on Cape Wind draft BA | NO | | DVD03 |
| CW0000173664 | CW0000173666 | 3 | 20080423 | Paul D. Martin | | MMS | | BOEM/SOL Internal | Working DRAFT: Transcript Cover letter for CD containing MMS Public Hearings for DEIS | NO | | DVD03 |
| CW0000173667 | CW0000173667 | 1 | 20080810 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Another Lingering Comment Response Item | NO | | DVD03 |
| CW0000173668 | CW0000173670 | 3 | 20080813 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: CW EMS document | NO | | DVD03 |
| CW0000173671 | CW0000173673 | 3 | 20080820 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Meeting Logistics: RE: Lortie attend meeting tomorrow? | NO | | DVD03 |
| CW0000173674 | CW0000173676 | 3 | 20080820 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Meeting Logistics: RE: Sept 106 meeting | NO | | DVD03 |
| CW0000173677 | CW0000173678 | 2 | 20080819 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | Multiple | EMAIL | RE: some things to think about | NO | | DVD03 |
| CW0000173679 | CW0000173679 | 1 | 20080805 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: A few more D comment topics | NO | | DVD03 |
| CW0000173680 | CW0000173682 | 3 | 20080812 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Transmittal Email: Re: example of our draft file | NO | | DVD03 |
| CW0000173683 | CW0000173732 | 50 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3, Impacts on Physical, Biological, Socioeconomic, and Human Resources - Proposed Action | NO | | DVD03 |
| CW0000173733 | CW0000173735 | 3 | 20080805 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | RE:T-3 summary/response | NO | | DVD03 |
| CW0000173736 | CW0000173738 | 3 | 20080828 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Review of FEIS for EMS references | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000173739 | CW0000173742 | 4 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet of EMS Review | NO | | DVD03 |
| CW0000173743 | CW0000173748 | 6 | 20081203 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,MMS,TRC Solutions | EMAIL | RE: CZM comments | NO | | DVD03 |
| CW0000173749 | CW0000173751 | 3 | 20080708 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | colmsted@emienergy.com; rpachter@emienergy.com | TRC Solutions | EMI Energy | EMAIL | FW: Data Inquiry - European Wind Farm Research | NO | | DVD03 |
| CW0000173752 | CW0000173752 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000173753 | CW0000173753 | 1 | 20080721 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@emienergy.com>; colmsted@capewind.org; Woehr, James R <James.Woehr@mms.gov> | TRC Solutions | EMI Energy, CWA,MMS | EMAIL | RE: Attachments to question #2 | NO | | DVD03 |
| CW0000173754 | CW0000173755 | 2 | 20080725 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000173756 | CW0000173761 | 6 | 0 | | | | | | | NO | | DVD03 |
| CW0000173762 | CW0000173765 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS,MMS | EMAIL | RE: CW cumulative | NO | | DVD03 |
| CW0000173766 | CW0000173768 | 3 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS | EMAIL | RE: CW cumulative | NO | | DVD03 |
| CW0000173769 | CW0000173772 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS,MMS | EMAIL | RE: CW cumulative | NO | | DVD03 |
| CW0000173773 | CW0000173773 | 1 | 20080723 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | General Communication: RE: Maine offshore wind | NO | | DVD03 |
| CW0000173774 | CW0000173775 | 2 | 20080725 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | RE: Noise Measurement Unit Edits | NO | | DVD03 |
| CW0000173776 | CW0000173779 | 4 | 20081107 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | FEIS T&E sections | NO | | DVD03 |
| CW0000173780 | CW0000173796 | 17 | 20081101 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.9, Threatened and Endangered (T&E) Species | NO | | DVD03 |
| CW0000173797 | CW0000173848 | 52 | 20081101 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.9, Threatened and Endangered Species | NO | | DVD03 |
| CW0000173849 | CW0000173850 | 2 | 0 | | | | | Image | FEIS front, back, and spine for project binder | NO | | DVD03 |
| CW0000173851 | CW0000173853 | 3 | 20081103 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: BOs | NO | | DVD03 |
| CW0000173854 | CW0000173855 | 2 | 20081105 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: BOs | NO | | DVD03 |
| CW0000173856 | CW0000173858 | 3 | 20081106 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS and CWA comments on draft opinion | NO | | DVD03 |
| CW0000173859 | CW0000173861 | 3 | 20081106 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS and CWA comments on draft opinion | NO | | DVD03 |
| CW0000173862 | CW0000173863 | 2 | 20081103 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000173864 | CW0000173864 | 1 | 20081103 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE:BOs | NO | | DVD03 |
| CW0000173865 | CW0000173865 | 1 | 20081121 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE:NOAA BO | NO | | DVD03 |
| CW0000173866 | CW0000173870 | 5 | 20081027 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | RE: draft FEIS cover examples | NO | | DVD03 |
| CW0000173871 | CW0000173878 | 8 | 0 | | | | | BOEM/SOL Internal | DRAFT Covers for FEIS | NO | | DVD03 |
| CW0000173879 | CW0000173879 | 1 | 0 | | | | | Image | All Non Commercial Data | NO | | DVD03 |
| CW0000173880 | CW0000173880 | 1 | 0 | | | | | Image | All Commercial Data | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000173881 | CW0000173881 | 1 | 0 | | | | | Image | Figure of Commercial Finfish | NO | | DVD03 |
| CW0000173882 | CW0000173882 | 1 | 0 | | | | | Image | Commercial Summer Flounder | NO | | DVD03 |
| CW0000173883 | CW0000173883 | 1 | 0 | | | | | Image | Commercial Otter | NO | | DVD03 |
| CW0000173884 | CW0000173884 | 1 | 0 | | | | | Image | Commercial Shellfish | NO | | DVD03 |
| CW0000173885 | CW0000173885 | 1 | 0 | | | | | Image | Commercial Squid | NO | | DVD03 |
| CW0000173886 | CW0000173889 | 4 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet of Citation List | NO | | DVD03 |
| CW0000173890 | CW0000173890 | 1 | 20080919 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: remaining schedule | NO | | DVD03 |
| CW0000173891 | CW0000173891 | 1 | 0 | | | | | BOEM/SOL Internal | Schedule Countdown Cape Wind FEIS | NO | | DVD03 |
| CW0000173892 | CW0000173893 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000173894 | CW0000173894 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000173895 | CW0000173895 | 1 | 20080114 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | General Communication | NO | | DVD03 |
| CW0000173896 | CW0000173917 | 22 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Public Hearing Guidance Plan | NO | | DVD03 |
| CW0000173918 | CW0000173918 | 1 | 20090527 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | Status of TRC Work Level | NO | | DVD03 |
| CW0000173919 | CW0000173925 | 7 | 20080108 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS | EMAIL | Transmittal Email: RE: read me first file | NO | | DVD03 |
| CW0000173926 | CW0000173933 | 8 | 20080108 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS,TRC Solutions | EMAIL | General Communication: RE: air emissions explanation | NO | | DVD03 |
| CW0000173934 | CW0000173936 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000173937 | CW0000173940 | 4 | 20080215 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Word doc of BA | NO | | DVD03 |
| CW0000173941 | CW0000173943 | 3 | 20090218 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Alliance comment submittal | NO | | DVD03 |
| CW0000173944 | CW0000173946 | 3 | 20090324 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Alliance FEIS Comments | NO | | DVD03 |
| CW0000173947 | CW0000173951 | 5 | 20090331 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | RE: FEIS comment processing | NO | | DVD03 |
| CW0000173952 | CW0000173953 | 2 | 20090323 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS,TRC Solutions,MMS,MMS | EMAIL | Meeting Logistics: RE: Responding to FEIS Comments | NO | | DVD03 |
| CW0000173954 | CW0000173957 | 4 | 20091027 | | | | | BOEM/SOL Internal | Environmentally Preferable Alternative Briefing Paper | NO | | DVD03 |
| CW0000173958 | CW0000173975 | 18 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet of Cape Wind Energy Project Timeline | NO | | DVD03 |
| CW0000173976 | CW0000173993 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Overview Timeline Draft | NO | | DVD03 |
| CW0000173994 | CW0000173994 | 1 | 20090403 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Timeline for 'Lessons Learned' Report | NO | | DVD03 |
| CW0000173995 | CW0000174012 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Overview Timeline Draft | NO | | DVD03 |
| CW0000174013 | CW0000174013 | 1 | 20090522 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW steps | NO | | DVD03 |
| CW0000174014 | CW0000174031 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Overview Timeline | NO | | DVD03 |
| CW0000174032 | CW0000174036 | 5 | 20090617 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,DOI | EMAIL | Meeting Logistics: RE: Thank you--106 | NO | | DVD03 |
| CW0000174037 | CW0000174038 | 2 | 20080819 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | CWA | MMS,TRC Solutions,MMS | EMAIL | FW: Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000174039 | CW0000174039 | 1 | 20080911 | Rachel Pachter <rpachter@capewind.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; colmsted@capewind.org | CWA | MMS,Cape Wind Associates | EMAIL | RE: ABMP- feedback to MMS? | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174040 | CW0000174042 | 3 | 20080911 | Rachel Pachter <rpachter@capewind.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; colmsted@capewind.org | CWA | MMS,Cape Wind Associates | EMAIL | RE: ABMP- feedback to MMS? | NO | | DVD03 |
| CW0000174043 | CW0000174047 | 5 | 0 | | | | | BOEM/SOL Internal | additional info for comment responses on FWS draft bio | NO | | DVD03 |
| CW0000174048 | CW0000174050 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000174051 | CW0000174052 | 2 | 20081105 | Rachel Pachter <rpachter@emienergy.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; colmsted@capewind.org | EMI Energy | MMS, CWA | EMAIL | Meeting Logistics: RE: CW Response to Draft BO | NO | | DVD03 |
| CW0000174053 | CW0000174055 | 3 | 20070816 | Rachel Pachter <rpachter@capewind.org> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | CWA | TRC Solutions | EMAIL | General Communication: RE: PAL distances to Project | NO | | DVD03 |
| CW0000174056 | CW0000174061 | 6 | 20080225 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: CD's, again | NO | | DVD03 |
| CW0000174062 | CW0000174065 | 4 | 20080219 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CD's | NO | | DVD03 |
| CW0000174066 | CW0000174070 | 5 | 20080219 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CD's | NO | | DVD03 |
| CW0000174071 | CW0000174077 | 7 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Review of Contractor's Geophysical Surveys for the Cape Wind Project | NO | | DVD03 |
| CW0000174078 | CW0000174078 | 1 | 20071116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org> | MMS | CWA | EMAIL | Air Permit | NO | | DVD03 |
| CW0000174079 | CW0000174079 | 1 | 20070531 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Air quality meeting 5/31/07 | NO | | DVD03 |
| CW0000174080 | CW0000174080 | 1 | 20070815 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Tim Baker <thpbaker@earthlink.net> | MMS | DOI | EMAIL | Re: EIS Preparation Process | NO | | DVD03 |
| CW0000174081 | CW0000174081 | 1 | 20070719 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Alternatives and Mitigation | NO | | DVD03 |
| CW0000174082 | CW0000174082 | 1 | 20070830 | Cluck, Rodney <Rodney.Cluck@mms.gov> | OMM HQ Atrium ENVD/EA8 <OMMHQAtmENVDEA8@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS review - coming soon | NO | | DVD03 |
| CW0000174083 | CW0000174083 | 1 | 20070607 | Rodney E. Cluck | Smith, Charles E; Clingan, Richard | MMS | DOI | EMAIL | Cape Wind post-lease G&G | NO | | DVD03 |
| CW0000174084 | CW0000174084 | 1 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Wind Wake | NO | | DVD03 |
| CW0000174085 | CW0000174085 | 1 | 20070802 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | CW alternatives analysis | NO | | DVD03 |
| CW0000174086 | CW0000174089 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD03 |
| CW0000174090 | CW0000174091 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000174092 | CW0000174092 | 1 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW timeline | NO | | DVD03 |
| CW0000174093 | CW0000174093 | 1 | 20070529 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | MMS Comment Response Matrix Cape Wind Energy Project DEIS | NO | | DVD03 |
| CW0000174094 | CW0000174125 | 32 | 0 | | | | | | | NO | | DVD03 |
| CW0000174126 | CW0000174128 | 3 | 20071203 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Additional info needs for BA | NO | | DVD03 |
| CW0000174129 | CW0000174129 | 1 | 20070529 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Administrative Record How To's | NO | | DVD03 |
| CW0000174130 | CW0000174133 | 4 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | FW: ALTERNATIVE ENERGY: Committing to Renewable Energy Will Pay Off | NO | | DVD03 |
| CW0000174134 | CW0000174212 | 79 | 20070301 | John C. Weiss,Brent B. Boehlert,Robert E. Unsworth | | MMS | | Report/Study | Assessing the Costs and Benefits of Electricity Generation Using Alternative Energy Resources on the OCS Final Report | NO | | DVD03 |
| CW0000174213 | CW0000174213 | 1 | 20070730 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Blade throws, etc. | NO | | DVD03 |
| CW0000174214 | CW0000174218 | 5 | 20060101 | David S. Robinson, Ben Ford, Holly Herbster, Joseph N. David Wahl, Philippe Giguere | | GE Energy | | Report/Study | Ice Shedding and Ice Throw Risk and Mitigation | NO | | DVD03 |
| CW0000174219 | CW0000174250 | 32 | 0 | | | | | | | NO | | DVD03 |
| CW0000174251 | CW0000174253 | 3 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | FW: Cape Wind EIS Preparers and Reviewers List | NO | | DVD03 |
| CW0000174254 | CW0000174254 | 1 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind G&G | NO | | DVD03 |
| CW0000174255 | CW0000174259 | 5 | 0 | | | | | | | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174260 | CW0000174260 | 1 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | FW: Cape Wind Mailing List | NO | | DVD03 |
| CW0000174261 | CW0000174262 | 2 | 20070806 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Terms And Conditions | NO | | DVD03 |
| CW0000174263 | CW0000174270 | 8 | 20070802 | | | USCG | | Regulations Policy or Guidance | USCG Navigation Terms and Conditions for Operation of the Nantucket Sound Wind Farm s Proposed by CWA | NO | | DVD03 |
| CW0000174271 | CW0000174272 | 2 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind timelines for outstanding VISIO | NO | | DVD03 |
| CW0000174273 | CW0000174275 | 3 | 20070111 | | | | | BOEM/SOL Internal | Permit Expiration Summary | NO | | DVD03 |
| CW0000174276 | CW0000174276 | 1 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: CEQ guide for NEPA & EMS Practitioners | NO | | DVD03 |
| CW0000174277 | CW0000174297 | 21 | 20070401 | | | | | Regulations Policy or Guidance | Aligning National Environmental Policy Act Processes with Environmental Management Systems A Guide for NEPA and EMS Practitioners | NO | | DVD03 |
| CW0000174298 | CW0000174298 | 1 | 20070522 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Contact Information for Barry | NO | | DVD03 |
| CW0000174299 | CW0000174300 | 2 | 20071128 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FW: Cumulative impact no action | NO | | DVD03 |
| CW0000174301 | CW0000174301 | 1 | 20070618 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Chris Rein <crein@essgroup.com>; 'rpachter' <rpachter@capewind.org> | MMS | ESS,Cape Wind Associates | EMAIL | FW: CZMA regulations Website | NO | | DVD03 |
| CW0000174302 | CW0000174302 | 1 | 20070531 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Digital version of Cape Wind Air Spreadsheets Com DH | NO | | DVD03 |
| CW0000174303 | CW0000174306 | 4 | 20070619 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: DOD Report: Cape Wind safe for military radar | NO | | DVD03 |
| CW0000174307 | CW0000174307 | 1 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Draft agenda for the G&G meeting on Tuesday | NO | | DVD03 |
| CW0000174308 | CW0000174308 | 1 | 20070530 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'rpachter' <rpachter@capewind.org>; Chris Rein <crein@essgroup.org>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | Multiple | EMAIL | Transmittal Email: FW: Draft Air emissions spreadsheets | NO | | DVD03 |
| CW0000174309 | CW0000174336 | 28 | 20070516 | | | | | BOEM/SOL Internal | Cape Wind Project Decommission Emissions Inside of 25 miles | NO | | DVD03 |
| CW0000174337 | CW0000174339 | 3 | 20070522 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD03 |
| CW0000174340 | CW0000174341 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Peer Review Plan | NO | | DVD03 |
| CW0000174342 | CW0000174342 | 1 | 20070604 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: FAA Notification | NO | | DVD03 |
| CW0000174343 | CW0000174347 | 5 | 20070530 | Clifford G. Carroll | Kevin Haggerty | Carroll Communications | FAA | Letter | Concern that FAA is Ignoring MOD Studies and Safety Hazards of Wind Turbines | NO | | DVD03 |
| CW0000174348 | CW0000174350 | 3 | 20070625 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Final Cape Wind Air Emissions Estimates | NO | | DVD03 |
| CW0000174351 | CW0000174352 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Total Vessel Emissions | NO | | DVD03 |
| CW0000174353 | CW0000174361 | 9 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Project Preconstruction G&G Data Gathering Emissions Inside of 25 miles | NO | | DVD03 |
| CW0000174362 | CW0000174372 | 11 | 0 | | | | | BOEM/SOL Internal | DRAFT Cape Wind Project Operation Emissions Inside of 25 miles | NO | | DVD03 |
| CW0000174373 | CW0000174417 | 45 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Project Decommission Emissions Inside of 25 miles | NO | | DVD03 |
| CW0000174418 | CW0000174420 | 3 | 20070907 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redd | MMS | MMS | EMAIL | FW: fyi Greenpeace Ads in support of Cape Wind | NO | | DVD03 |
| CW0000174421 | CW0000174423 | 3 | 20070821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.go | MMS | MMS | EMAIL | FW: Greenpeace Press Release and New TV ad | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174424 | CW0000174429 | 6 | 20070604 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: H.R. 2337 Title II; Subtitle D; To Chairman Nick J. Rahall II and Committee | NO | | DVD03 |
| CW0000174430 | CW0000174436 | 7 | 20070604 | Lynne Brown, Michael Boyd | Nick J. Rahall | Californians for Renewable Energy | House of Representatives | BOEM/SOL Internal | Working DRAFT: Californians for Renewable Energy Concern About Bird Strikes with Wind Turbines | NO | | DVD03 |
| CW0000174437 | CW0000174446 | 10 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: H.R. 2337 Title II; Subtitle D action request | NO | | DVD03 |
| CW0000174447 | CW0000174449 | 3 | 20070605 | | | | | BOEM/SOL Internal | Avian Data Request as a Result of Questions from F&WS | NO | | DVD03 |
| CW0000174450 | CW0000174450 | 1 | 20070830 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redd | MMS | MMS | EMAIL | FW: link to Long Island study | NO | | DVD03 |
| CW0000174451 | CW0000174454 | 4 | 20070612 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: List of Resources for Small Alternative | NO | | DVD03 |
| CW0000174455 | CW0000174459 | 5 | 20070731 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Main Points in Cape Wind Energy Project Peer Review | NO | | DVD03 |
| CW0000174460 | CW0000174472 | 13 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD03 |
| CW0000174473 | CW0000174473 | 1 | 20070618 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: MDA Wind Turbine Analysis | NO | | DVD03 |
| CW0000174474 | CW0000174477 | 4 | 20071119 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: meeting notes | NO | | DVD03 |
| CW0000174478 | CW0000174478 | 1 | 20070612 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics FW: MMS/Cape Wind/TRC Meeting Notes | NO | | DVD03 |
| CW0000174479 | CW0000174487 | 9 | 20070531 | | | | | Meeting materials | Meeting Notes for Cape Wind Meeting at MMS 5/31 to 6/1 | NO | | DVD03 |
| CW0000174488 | CW0000174490 | 3 | 20070607 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: nationwide permit | NO | | DVD03 |
| CW0000174491 | CW0000174491 | 1 | 20070522 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Rueffert, Celeste <Celeste.Rueffert@mms.gov>; Callahan,Terrie <Terrie.Callahan@mms.gov> | MMS | MMS | EMAIL | FW: peer review - revised statement of work | NO | | DVD03 |
| CW0000174492 | CW0000174492 | 1 | 20070531 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Smith, Charles E <Charles.E.Smith@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | MMS | MMS | EMAIL | FW: Post Lease G&G | NO | | DVD03 |
| CW0000174493 | CW0000174493 | 1 | 20070816 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Project Impact Table and Alternative Impact Table | NO | | DVD03 |
| CW0000174494 | CW0000174494 | 1 | 0 | | | | | BOEM/SOL Internal | Table 3 Alternatives Impact Table | NO | | DVD03 |
| CW0000174495 | CW0000174497 | 3 | 20070816 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Project Impact Table and Alternative Impact Table | NO | | DVD03 |
| CW0000174498 | CW0000174501 | 4 | 20001020 | Sarah Simpson | | Scientific American | | Press Release/News Article | Killer Waves on the East Coast? | NO | | DVD03 |
| CW0000174502 | CW0000174502 | 1 | 20000501 | Neal W. Driscoll,Jeffrey K. Weissel,John A. Goff | | Multiple | | Report/Study | Potential for large-scale submarine slope failure and tsunami generation along the U.S. mid-Atlantic coast | NO | | DVD03 |
| CW0000174503 | CW0000174503 | 1 | 20070619 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Request for meeting | NO | | DVD03 |
| CW0000174504 | CW0000174504 | 1 | 20070828 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | FW: Response to Peer Review Comments for the Cape Wind Energy Project Economic Analysis | NO | | DVD03 |
| CW0000174505 | CW0000174519 | 15 | 20070827 | | | | | BOEM/SOL Internal | Response to Peer Review Comments Submitted to the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD03 |
| CW0000174520 | CW0000174522 | 3 | 20071128 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: SOL rewrite | NO | | DVD03 |
| CW0000174523 | CW0000174523 | 1 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Tracking Table used for the DEIS section | NO | | DVD03 |
| CW0000174524 | CW0000174525 | 2 | 20070707 | Rodney E. Cluck | Obiol, Barry T | MMS | MMS | EMAIL | Meeting Logistics: FW: meeting to discuss windfarm viewsheds | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174526 | CW0000174531 | 6 | 20070614 | Johnson, Bonnie <johnsobo@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | fyi FW: MMS request and Rhode Island's affirmative response for consistency review of FW: Cape Wind Energy project consistency review | NO | | DVD03 |
| CW0000174532 | CW0000174532 | 1 | 20070806 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Government Cost Issue | NO | | DVD03 |
| CW0000174533 | CW0000174533 | 1 | 20070531 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: MMS data request | NO | | DVD03 |
| CW0000174534 | CW0000174538 | 5 | 20070614 | Johnson, Bonnie <johnsobo@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov> | DOI | MMS | EMAIL | MMS request and Rhode Island's affirmative response for consistency review of FW: Cape Wind Energy project consistency review | NO | | DVD03 |
| CW0000174539 | CW0000174539 | 1 | 20071116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | SOL CW comments | NO | | DVD03 |
| CW0000174540 | CW0000174540 | 1 | 20071109 | Judith M. Wilson | Willie R. Taylor | MMS | DOI | Memo | Request for Approval to Print the DEIS for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000174541 | CW0000174541 | 1 | 20070828 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Peer reviewers comments | NO | | DVD03 |
| CW0000174542 | CW0000174542 | 1 | 20070828 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David <David_Downes@fws.gov> | DOI | MMS,FWS | EMAIL | FW: Response to Peer Review Comments for the Cape Wind Energy Project Economic Analysis | NO | | DVD03 |
| CW0000174543 | CW0000174547 | 5 | 20071031 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: 2007 DOI Cooperative Conservation Report Submission- Due November 16th-REMINDER | NO | | DVD03 |
| CW0000174548 | CW0000174555 | 8 | 20071031 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: 2007 DOI Cooperative Conservation Report Submission- Due November 16th-REMINDER | NO | | DVD03 |
| CW0000174556 | CW0000174558 | 3 | 20071203 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | Meeting Logistics: RE: Additional info needs for BA | NO | | DVD03 |
| CW0000174559 | CW0000174559 | 1 | 20070724 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Meeting Logistics: RE: Agenda for 10:00 AM MMS Meeting | NO | | DVD03 |
| CW0000174560 | CW0000174565 | 6 | 20070828 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | Meeting Logistics: Rodney not on call | NO | | DVD03 |
| CW0000174566 | CW0000174568 | 3 | 20070601 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: air quality meeting 5/31/07 | NO | | DVD03 |
| CW0000174569 | CW0000174569 | 1 | 20070821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Alternative analysis | NO | | DVD03 |
| CW0000174570 | CW0000174571 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000174572 | CW0000174572 | 1 | 20070925 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (9-26-07) | NO | | DVD03 |
| CW0000174573 | CW0000174573 | 1 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Alternatives | NO | | DVD03 |
| CW0000174574 | CW0000174576 | 3 | 20070711 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EIS Data Request | NO | | DVD03 |
| CW0000174577 | CW0000174577 | 1 | 20071116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | General Communication: RE: Appendix B | NO | | DVD03 |
| CW0000174578 | CW0000174578 | 1 | 20071206 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Appendix F | NO | | DVD03 |
| CW0000174579 | CW0000174581 | 3 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Terry Orr <torr@essgroup.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | ESS, TRC Solutions, MMS | EMAIL | General Communication: RE: Balance of Cape Wind responses to MMS requests | NO | | DVD03 |
| CW0000174582 | CW0000174582 | 1 | 20070815 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: boston outer harbor alternative | NO | | DVD03 |
| CW0000174583 | CW0000174583 | 1 | 20070612 | Rodney E. Cluck | | MMS | | BOEM/SOL Internal | Information Memorandum for the Assistant Secretary Cape Wind Energy Project Status Report | NO | | DVD03 |
| CW0000174584 | CW0000174587 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD03 |
| CW0000174588 | CW0000174591 | 4 | 20070612 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: briefing documents | NO | | DVD03 |
| CW0000174592 | CW0000174594 | 3 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions | EMAIL | RE: cable repair plan | NO | | DVD03 |
| CW0000174595 | CW0000174596 | 2 | 20070828 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Mense, Robert <Robert.Mense@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind | NO | | DVD03 |
| CW0000174597 | CW0000174600 | 4 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Cape Wind Data Request? | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174601 | CW0000174602 | 2 | 20070530 | Obiol, Barry T <Barry.Obiol@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Data Request | NO | | DVD03 |
| CW0000174603 | CW0000174603 | 1 | 20070607 | Smith, Charles E <Charles.E.Smith@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind post-lease G&G | NO | | DVD03 |
| CW0000174604 | CW0000174606 | 3 | 20070828 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Mense, Robert <Robert.Mense@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wind | NO | | DVD03 |
| CW0000174607 | CW0000174609 | 3 | 20070821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wing Figure E-1 | NO | | DVD03 |
| CW0000174610 | CW0000174613 | 4 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Compensatory mitigation in the FEIR certificate that could be incorporated into the EFH Assessment | NO | | DVD03 |
| CW0000174614 | CW0000174617 | 4 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: Consultation Letters | NO | | DVD03 |
| CW0000174618 | CW0000174618 | 1 | 20070522 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: contact information for Barry | NO | | DVD03 |
| CW0000174619 | CW0000174621 | 3 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW timeline | NO | | DVD03 |
| CW0000174622 | CW0000174624 | 3 | 20071129 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CZM Timeline CW | NO | | DVD03 |
| CW0000174625 | CW0000174626 | 2 | 20070531 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'rpachter' <rpachter@capewind.org>; 'Chris Rein' <crein@essgroup.com>; 'Brandt, Jeff' <JBrandt@TRCS | MMS | Multiple | EMAIL | RE: Draft Air emissions spreadsheets | NO | | DVD03 |
| CW0000174627 | CW0000174627 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000174628 | CW0000174628 | 1 | 20070522 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD03 |
| CW0000174629 | CW0000174631 | 3 | 20070604 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: FAA Notification | NO | | DVD03 |
| CW0000174632 | CW0000174633 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000174634 | CW0000174634 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000174635 | CW0000174635 | 1 | 20070731 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: July 25th - Air data request | NO | | DVD03 |
| CW0000174636 | CW0000174636 | 1 | 20070607 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: June 5th Data Data Request based on F&WS Comments | NO | | DVD03 |
| CW0000174637 | CW0000174637 | 1 | 20070822 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | RE: Latest statement on Cape Wind DEIS delay | NO | | DVD03 |
| CW0000174638 | CW0000174638 | 1 | 20070423 | | | | | BOEM/SOL Internal | Working DRAFT: Response Regarding Adjustment to Cape Wind Timeline | NO | | DVD03 |
| CW0000174639 | CW0000174643 | 5 | 20070821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: List of Preparers | NO | | DVD03 |
| CW0000174644 | CW0000174648 | 5 | 20070821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: List of Preparers | NO | | DVD03 |
| CW0000174649 | CW0000174651 | 3 | 20070822 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: List of Preparers | NO | | DVD03 |
| CW0000174652 | CW0000174655 | 4 | 20070612 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: List of Resources for Small Alternative | NO | | DVD03 |
| CW0000174656 | CW0000174660 | 5 | 20070612 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: List of Resources for Small Alternative | NO | | DVD03 |
| CW0000174661 | CW0000174666 | 6 | 20070802 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Main Points in Cape Wind Energy Project Peer Review | NO | | DVD03 |
| CW0000174667 | CW0000174669 | 3 | 20070618 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: MDA Wind Turbine Analysis | NO | | DVD03 |
| CW0000174670 | CW0000174675 | 6 | 20070614 | Johnson, Bonnie <johnsobo@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | DOI | MMS | EMAIL | RE: MMS request and Rhode Island's affirmative response for consistency review of FW: Cape Wind Energy project consistency review | NO | | DVD03 |
| CW0000174676 | CW0000174678 | 3 | 20071119 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: more SOL CW comments | NO | | DVD03 |
| CW0000174679 | CW0000174680 | 2 | 20071119 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: more SOL CW comments | NO | | DVD03 |
| CW0000174681 | CW0000174683 | 3 | 20071119 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: more SOL CW comments | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174684 | CW0000174686 | 3 | 20070904 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: new section 9 | NO | | DVD03 |
| CW0000174687 | CW0000174701 | 15 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000174702 | CW0000174702 | 1 | 20070806 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: No Action Alternative and Cost and Benefit Analysis | NO | | DVD03 |
| CW0000174703 | CW0000174703 | 1 | 20070730 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Notice of Intent | NO | | DVD03 |
| CW0000174704 | CW0000174707 | 4 | 20070529 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Barksdale, Paula <Paula.Barksdale@mms.gov> | MMS | MMS | EMAIL | RE: peer review - revised statement of work | NO | | DVD03 |
| CW0000174708 | CW0000174710 | 3 | 20070816 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Project Impact Table and Alternative Impact Table | NO | | DVD03 |
| CW0000174711 | CW0000174711 | 1 | 20070720 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Boatman, Mary C <Mary.Boatman@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Questions about pile driving mitigation | NO | | DVD03 |
| CW0000174712 | CW0000174714 | 3 | 20070814 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Mense, Robert <Robert.Mense@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD03 |
| CW0000174715 | CW0000174715 | 1 | 20071204 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: required agency consultations | NO | | DVD03 |
| CW0000174716 | CW0000174718 | 3 | 20070717 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMARTIN@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Review of Cape Wind BA- NMFS portion | NO | | DVD03 |
| CW0000174719 | CW0000174719 | 1 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Section 6 | NO | | DVD03 |
| CW0000174720 | CW0000174725 | 6 | 20071205 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: sections Ex Sum, 1 and 2 | NO | | DVD03 |
| CW0000174726 | CW0000174726 | 1 | 20070731 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Time of Year Restrictions | NO | | DVD03 |
| CW0000174727 | CW0000174727 | 1 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: U.S. Coast Guard Re-Authorization Act of 2003 | NO | | DVD03 |
| CW0000174728 | CW0000174730 | 3 | 20070810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Wind Wake | NO | | DVD03 |
| CW0000174731 | CW0000174731 | 1 | 20080811 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Cape Wind weekly conference call 8-12-08 | NO | | DVD03 |
| CW0000174732 | CW0000174732 | 1 | 20080813 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Checklist for Cape Wind | NO | | DVD03 |
| CW0000174733 | CW0000174735 | 3 | 20080811 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Distribution of Cape Wind FEIS for internal review | NO | | DVD03 |
| CW0000174736 | CW0000174736 | 1 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: a few more D comment topics | NO | | DVD03 |
| CW0000174737 | CW0000174737 | 1 | 20080807 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind air modeling | NO | | DVD03 |
| CW0000174738 | CW0000174796 | 59 | 0 | TRC | | | | BOEM/SOL Internal | Synthesis of Comments | NO | | DVD03 |
| CW0000174797 | CW0000174797 | 1 | 20080814 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Factoids and Radar Study | NO | | DVD03 |
| CW0000174798 | CW0000174800 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Radar Analysis | NO | | DVD03 |
| CW0000174801 | CW0000174804 | 4 | 20080822 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | FW: Draft language for the transmittal email with monitoring plan attachments | NO | | DVD03 |
| CW0000174805 | CW0000174807 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000174808 | CW0000174808 | 1 | 20080808 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: EPA draft comments on Cape Wind modeling protocol | NO | | DVD03 |
| CW0000174809 | CW0000174810 | 2 | 20080627 | | | | | BOEM/SOL Internal | OCS Permit Air Quality Modeling Protocol | NO | | DVD03 |
| CW0000174811 | CW0000174811 | 1 | 20080801 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Letter received from Alliance re Sect 106 meeting | NO | | DVD03 |
| CW0000174812 | CW0000174816 | 5 | 20080729 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | RE: Follow-up to July 23, 2008 Consultation Initiation Meeting | NO | | DVD03 |
| CW0000174817 | CW0000174817 | 1 | 20080825 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Monday 10:00 am AEAU Conference Room | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000174818 | CW0000174820 | 3 | 20080822 | Lewandowski, Jill <llewandoj@doi.com> | 'Oliver, Lawrence R NAE' <Lawrence.R.Oliver@usace.army.mil> | DOI | COE | EMAIL | RE: Bird Island Cape Wind | NO | | DVD03 |
| CW0000174821 | CW0000174821 | 1 | 20080822 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James M <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: My comments on avian monitoring | NO | | DVD03 |
| CW0000174997 | CW0000174999 | 3 | 20080808 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000175000 | CW0000175000 | 1 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000175001 | CW0000175004 | 4 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000175005 | CW0000175009 | 5 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000175010 | CW0000175013 | 4 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS review | NO | | DVD03 |
| CW0000175014 | CW0000175016 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Radar Analysis | NO | | DVD03 |
| CW0000175017 | CW0000175019 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly conference call 8-12-08 | NO | | DVD03 |
| CW0000175020 | CW0000175023 | 4 | 20080814 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'PMartin@TRCSOLUTIONS.com'; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Re: CW EMS document | NO | | DVD03 |
| CW0000175024 | CW0000175026 | 3 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Johnson, Walter <Walter.Johnson@mms.gov> | MMS | MMS | EMAIL | RE: Discussion of Comments and responses | NO | | DVD03 |
| CW0000175027 | CW0000175030 | 4 | 20080813 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Distribution of Cape Wind FEIS for Internal Review | NO | | DVD03 |
| CW0000175031 | CW0000175034 | 4 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Distribution of Cape Wind FEIS for Internal Review | NO | | DVD03 |
| CW0000175035 | CW0000175037 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Distribution of Cape Wind FEIS for Internal Review | NO | | DVD03 |
| CW0000175038 | CW0000175040 | 3 | 20080813 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Distribution of Cape Wind FEIS for Internal Review | NO | | DVD03 |
| CW0000175041 | CW0000175041 | 1 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: EIS publication no. | NO | | DVD03 |
| CW0000175042 | CW0000175050 | 9 | 0 | TRC | | | | BOEM/SOL Internal | Synthesis of Comments | NO | | DVD03 |
| CW0000175051 | CW0000175053 | 3 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: EIS publication no. | NO | | DVD03 |
| CW0000175054 | CW0000175056 | 3 | 20080818 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Re: EM&A proposed Section 106 Facilitator | NO | | DVD03 |
| CW0000175057 | CW0000175058 | 2 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'JBrandt@TRCSOLUTIONS.com' | MMS | TRC Solutions | EMAIL | Re: Horns Rev Data | NO | | DVD03 |
| CW0000175059 | CW0000175061 | 3 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Edward.G.LeBlanc@uscg.mil; Karen.K.Adams@nae02.usace.army.mil | MMS | USCG, COE | EMAIL | RE: Information for Cumulative Section | NO | | DVD03 |
| CW0000176728 | CW0000176730 | 3 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Ticket # 260785 - Group Mailbox Creation - Cape Wind Info | NO | | DVD03 |
| CW0000176731 | CW0000176731 | 1 | 20080110 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Tribal letters, governor letters, and FR Notice (For Cape Wind) ALL DRAFTS | NO | | DVD03 |
| CW0000176732 | CW0000176737 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT NOA for Draft EIS | NO | | DVD03 |
| CW0000176738 | CW0000176740 | 3 | 20080325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Wind and Bats - check out this link to presentations | NO | | DVD03 |
| CW0000176741 | CW0000176741 | 1 | 20080320 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: letters for AR | NO | | DVD03 |
| CW0000176742 | CW0000176742 | 1 | 20080207 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions | EMAIL | MMS and USCG meeting | NO | | DVD03 |
| CW0000176743 | CW0000176743 | 1 | 20080327 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: more comment letters | NO | | DVD03 |
| CW0000176744 | CW0000176744 | 1 | 20080102 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Moving forward with CW | NO | | DVD03 |
| CW0000176745 | CW0000176745 | 1 | 20080305 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: New letters | NO | | DVD03 |
| CW0000176746 | CW0000176750 | 5 | 20080117 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: access to mailbox | NO | | DVD03 |
| CW0000176751 | CW0000176754 | 4 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (3-25-08) | NO | | DVD03 |
| CW0000176755 | CW0000176759 | 5 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (3-25-08) | NO | | DVD03 |
| CW0000176760 | CW0000176762 | 3 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Kasula, Sohan <Sohan.Kasula@mms.gov>; Rasmus, Paul <Paul.Rasmus@mms.gov> | MMS | MMS | EMAIL | RE: Barry now has reviewer rights to PCS | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176763 | CW0000176766 | 4 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Kasula, Sohan <Sohan.Kasula@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Barry now has reviewer rights to PCS | NO | | DVD03 |
| CW0000176767 | CW0000176772 | 6 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | MMS | MA DEP | EMAIL | Meeting Logistics: RE: Benthic monitoring | NO | | DVD03 |
| CW0000176773 | CW0000176773 | 1 | 20071228 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions,MMS | EMAIL | RE: Cape Wind - Section 404 Jurisdiction | NO | | DVD03 |
| CW0000176774 | CW0000176774 | 1 | 20080211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: comments | NO | | DVD03 |
| CW0000176775 | CW0000176779 | 5 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Price, James Michael <James.Price2@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000176780 | CW0000176782 | 3 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000178900 | CW0000178904 | 5 | 20090401 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000178905 | CW0000178909 | 5 | 20090401 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS, DOI | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000178910 | CW0000178913 | 4 | 20090409 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: FW: Times we are available | NO | | DVD03 |
| CW0000178914 | CW0000178914 | 1 | 20090422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'andrew.d.krueger@gmail.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: TRC | NO | | DVD03 |
| CW0000178915 | CW0000178915 | 1 | 20090506 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: update | NO | | DVD03 |
| CW0000178916 | CW0000178916 | 1 | 20090422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'andrew.d.krueger@gmail.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: TRC | NO | | DVD03 |
| CW0000178917 | CW0000178917 | 1 | 20090210 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW lessons learned | NO | | DVD03 |
| CW0000178918 | CW0000178918 | 1 | 20090223 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW | NO | | DVD03 |
| CW0000178919 | CW0000178919 | 1 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 500 person petition APNS | NO | | DVD03 |
| CW0000178920 | CW0000178921 | 2 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD03 |
| CW0000178922 | CW0000178922 | 1 | 20090225 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: cape wind document...again | NO | | DVD03 |
| CW0000178923 | CW0000178925 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Comment Period | NO | | DVD03 |
| CW0000178926 | CW0000178928 | 3 | 20090209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178929 | CW0000178929 | 1 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178930 | CW0000178930 | 1 | 20090210 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | PCS | NO | | DVD03 |
| CW0000178931 | CW0000178933 | 3 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178934 | CW0000178936 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178937 | CW0000178939 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178940 | CW0000178942 | 3 | 20090209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179855 | CW0000179857 | 3 | 20080708 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: weekly CW call | NO | | DVD03 |
| CW0000179858 | CW0000179858 | 1 | 20080501 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Structure of comments from the APNS | NO | | DVD03 |
| CW0000179859 | CW0000179859 | 1 | 20080523 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Summary of Actions following EPA Air Permitting Discussion | NO | | DVD03 |
| CW0000179860 | CW0000179860 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179861 | CW0000179862 | 2 | 20080808 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179863 | CW0000179865 | 3 | 20080808 | | | | | BOEM/SOL Internal | Financial Assurance Requirements for Wind Development on State and Federal Lands: Summary of Initial Findings | NO | | DVD03 |
| CW0000179866 | CW0000179866 | 1 | 20080804 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Levine, Joseph <Joseph.Levine@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind Article in Engineering Mag | NO | | DVD03 |
| CW0000179867 | CW0000179874 | 8 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Project Easement for Alternative Energy Activities on the OCS | NO | | DVD03 |
| CW0000179875 | CW0000179877 | 3 | 20080806 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000179878 | CW0000179881 | 4 | 20080806 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000179882 | CW0000179882 | 1 | 20080805 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000179883 | CW0000179885 | 3 | 20080806 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: D's | NO | | DVD03 |
| CW0000179886 | CW0000179890 | 5 | 20080806 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000179891 | CW0000179896 | 6 | 20080806 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000179897 | CW0000179897 | 1 | 20080721 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Waskes, Will <Will.Waskes@mms.gov> | MMS | | EMAIL | Draft Cape Wind Lease | NO | | DVD03 |
| CW0000179898 | CW0000179898 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Cumulative statement IP | NO | | DVD03 |
| CW0000179899 | CW0000179899 | 1 | 20080715 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Paul D. Martin (pmartin@trcsolutions.com) | MMS | MMS | EMAIL | Transmittal Email: FW: MMS-2008-OMM-0012-0003 | NO | | DVD03 |
| CW0000179900 | CW0000180002 | 103 | 20080201 | John C. Weiss, Brent Boehlert, Jennifer Baxter | | MMS | | Report/Study | Fiscal Cost-Benefit Analysis to Support the Rulemaking Process for 30 CFR 285 Governing Alternative Energy Production and Alternate Uses of Existing Facilities on the OCS | NO | | DVD03 |
| CW0000180003 | CW0000180004 | 2 | 20080725 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Martin, Paul (Lowell-MA-US) <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000180005 | CW0000180008 | 4 | 20080731 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000181134 | CW0000181136 | 3 | 20080214 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: LTR TO S ALLRED LTR FROM D ATSALIS 2 - 3 2008 | NO | | DVD03 |
| CW0000181137 | CW0000181137 | 1 | 20080214 | Barry Obiol | Astalis | MMS | | Letter | Unsigned: Response Letter Regarding the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD03 |
| CW0000181138 | CW0000181138 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181139 | CW0000181139 | 1 | 20080424 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: More Cape Wind Letters | NO | | DVD03 |
| CW0000181140 | CW0000181143 | 4 | 20080108 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: moving forward with CW | NO | | DVD03 |
| CW0000181144 | CW0000181146 | 3 | 20080115 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: News Release -- Cape Wind DEIS | NO | | DVD03 |
| CW0000181147 | CW0000181147 | 1 | 20081105 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: NOAS for FEIS | NO | | DVD03 |
| CW0000181148 | CW0000181148 | 1 | 20081105 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: NOAS for FEIS | NO | | DVD03 |
| CW0000181149 | CW0000181149 | 1 | 20081105 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: NOAS for FEIS | NO | | DVD03 |
| CW0000181150 | CW0000181150 | 1 | 20080701 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: OPA '90 and Chemical Spills | NO | | DVD03 |
| CW0000181151 | CW0000181151 | 1 | 20080130 | Obiol, Barry T | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: page charges | NO | | DVD03 |
| CW0000181152 | CW0000181154 | 3 | 20080506 | Obiol, Barry T | Huang, Sophie <Sophie.Huang@mms.gov>; Calderon, Dennis <Dennis.Calderon@mms.gov> | MMS | MMS | EMAIL | RE: PCS - Document Content Rendition Server | NO | | DVD03 |
| CW0000181155 | CW0000181162 | 8 | 20080514 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000181163 | CW0000181169 | 7 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000181170 | CW0000181176 | 7 | 20080513 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: PCS comments | NO | | DVD03 |
| CW0000181177 | CW0000181180 | 4 | 20080418 | Brona Simon | Rodney E. Cluck | MHC | MMS | Letter | Unsigned: RE: MHC Comments on DEIS | NO | | DVD03 |
| CW0000181181 | CW0000181198 | 18 | 20080418 | Laura A. Johnson | | Mass Audubon | MMS | Letter | Re : Comments on the Cape Wind Energy Project DEIS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000181199 | CW0000181200 | 2 | 20080512 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000183923 | CW0000183923 | 1 | 20090330 | Obiol, Barry T | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183924 | CW0000183924 | 1 | 20090331 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: folder | NO | | DVD03 |
| CW0000183925 | CW0000183932 | 8 | 20090326 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183933 | CW0000183933 | 1 | 20090316 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Mailing Address | NO | | DVD03 |
| CW0000183934 | CW0000183937 | 4 | 20090325 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS - Deployment Date | NO | | DVD03 |
| CW0000183938 | CW0000183941 | 4 | 20090325 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS - Deployment Date | NO | | DVD03 |
| CW0000183942 | CW0000183942 | 1 | 20090324 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183943 | CW0000183943 | 1 | 20090324 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183944 | CW0000183944 | 1 | 20090324 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183945 | CW0000183947 | 3 | 20090325 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183948 | CW0000183948 | 1 | 20090326 | Obiol, Barry T | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: schedules | NO | | DVD03 |
| CW0000183949 | CW0000183950 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Schedule Countdown Cape Wind FEIS | NO | | DVD03 |
| CW0000183951 | CW0000183951 | 1 | 0 | Amy C. White | | | | BOEM/SOL Internal | Alternative Energy Rulemaking & Cape Wind Critical Action Dates | NO | | DVD03 |
| CW0000183952 | CW0000183952 | 1 | 0 | Ari Mervis | | | | BOEM/SOL Internal | Initiate Cape Wind Project | NO | | DVD03 |
| CW0000183953 | CW0000183953 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline For Cape Wind Energy Project | NO | | DVD03 |
| CW0000183954 | CW0000183956 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Timeline For Cape Wind Energy Project | NO | | DVD03 |
| CW0000183957 | CW0000183960 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Timeline For Cape Wind Energy Project | NO | | DVD03 |
| CW0000183961 | CW0000183962 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Timeline For Cape Wind Project | NO | | DVD03 |
| CW0000183963 | CW0000183963 | 1 | 0 | | | | | BOEM/SOL Internal | | NO | | DVD03 |
| CW0000183964 | CW0000183964 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Schedule | NO | | DVD03 |
| CW0000175062 | CW0000175062 | 1 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'ELeBlanc@MSOProv.uscg.mil'; Karen.K.Adams@nae02.usace.army.mil | MMS | USCG, COE | EMAIL | RE: Information for Cumulative Section | NO | | DVD03 |
| CW0000175063 | CW0000175066 | 4 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Edward.G.LeBlanc@uscg.mil; Karen.K.Adams@nae02.usace.army.mil | MMS | USCG, COE | EMAIL | RE: Information for Cumulative Section | NO | | DVD03 |
| CW0000175067 | CW0000175067 | 1 | 20080820 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000175068 | CW0000175070 | 3 | 20080820 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000175071 | CW0000175073 | 3 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: response to CW comments | NO | | DVD03 |
| CW0000175074 | CW0000175076 | 3 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD03 |
| CW0000175077 | CW0000175079 | 3 | 20080826 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov> | MMS | MMS | EMAIL | RE: Review of draft cape wind alt energy EIS per Gary's request | NO | | DVD03 |
| CW0000175080 | CW0000175083 | 4 | 20080826 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Breeding, Darice <Darice.Breeding@mms.gov> | MMS | MMS | EMAIL | RE: Review of draft cape wind alt energy EIS per Gary's request | NO | | DVD03 |
| CW0000175084 | CW0000175084 | 1 | 20080813 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Revised draft | NO | | DVD03 |
| CW0000175085 | CW0000175087 | 3 | 20080820 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000175088 | CW0000175091 | 4 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000175092 | CW0000175097 | 6 | 20080806 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000175098 | CW0000175098 | 1 | 20080812 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Activity Report for August 13, 2008 | NO | | DVD03 |
| CW0000175099 | CW0000175099 | 1 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Robert.Boeri@state.ma.us | MMS | Commonwealth of MA | EMAIL | Cape Wind biological opinions | NO | | DVD03 |
| CW0000175100 | CW0000175100 | 1 | 20081216 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Cape Wind FEIS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000175101 | CW0000175101 | 1 | 20081204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; deMonsabert, Winston | MMS | MMS | EMAIL | FW: Aquinnahs and wind power (onshore) | NO | | DVD03 |
| CW0000175102 | CW0000175102 | 1 | 20081205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Update | NO | | DVD03 |
| CW0000175103 | CW0000175105 | 3 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS, MMS | EMAIL | FW: CZM comments | NO | | DVD03 |
| CW0000175106 | CW0000175109 | 4 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: CZM comments | NO | | DVD03 |
| CW0000175110 | CW0000175110 | 1 | 20081208 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Letter from APNS | NO | | DVD03 |
| CW0000175111 | CW0000175111 | 1 | 20081208 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: minor FEIS text fix | NO | | DVD03 |
| CW0000175112 | CW0000175113 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000175114 | CW0000175115 | 2 | 20081209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: AR | NO | | DVD03 |
| CW0000175116 | CW0000175116 | 1 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Robert.Boeri@state.ma.us | MMS | Commonwealth of MA | EMAIL | RE: Cape Wind biological opinions | NO | | DVD03 |
| CW0000175117 | CW0000175118 | 2 | 20081215 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Romero, John D <John.Romero@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CAPE WIND COMM PLAN/ Roll out | NO | | DVD03 |
| CW0000175119 | CW0000175121 | 3 | 20081201 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Wyndy Rausenberger <wyndy@4email.net>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Cape Wind FEIS filing | NO | | DVD03 |
| CW0000175122 | CW0000175125 | 4 | 20081208 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD03 |
| CW0000175126 | CW0000175128 | 3 | 20081205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: FAA letter | NO | | DVD03 |
| CW0000175129 | CW0000175132 | 4 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD03 |
| CW0000175133 | CW0000175135 | 3 | 20081203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: status of things | NO | | DVD03 |
| CW0000175136 | CW0000175139 | 4 | 20081216 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Table E-1 and printing of volume no. 2. | NO | | DVD03 |
| CW0000175140 | CW0000175140 | 1 | 20081208 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCsolutions.com> | MMS | TRC Solutions | EMAIL | RE: weekly call tomorrow | NO | | DVD03 |
| CW0000175141 | CW0000175144 | 4 | 20081202 | Kerry Kehoe <Kerry.Kehoe@noaa.gov> | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | NOAA | MMS | EMAIL | Re: REMINDER: 10 AM CALL ON CAPE WIND | NO | | DVD03 |
| CW0000175145 | CW0000175145 | 1 | 20081209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | TRC/MMS weekly meeting | NO | | DVD03 |
| CW0000175146 | CW0000175146 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000175147 | CW0000175148 | 2 | 0 | | | | | BOEM/SOL Internal | U.S. COAST GUARD RADAR STUDY ISSUES | | | DVD03 |
| CW0000175149 | CW0000175149 | 1 | 20081217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | | EMAIL | Transmittal Email: USCG study | NO | | DVD03 |
| CW0000175150 | CW0000175150 | 1 | 20080529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind "plan",NO | | | DVD03 |
| CW0000175151 | CW0000175156 | 6 | 20080527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Huang, Chin 'Chester' <Chester.Huang@mms.gov>; Meekins, Keith <Keith.Meekins@mms.gov>; MI | MMS | Multiple | EMAIL | Cape Wind commercial lease form meeting 5/29/08 at 2pm. | NO | | DVD03 |
| CW0000175157 | CW0000175157 | 1 | 20080528 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underw | MMS | FWS, USGS | EMAIL | Cape Wind DEIS comments and meeting | NO | | DVD03 |
| CW0000175158 | CW0000175158 | 1 | 20080603 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW lease exhibit | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000175159 | CW0000175159 | 1 | 20080528 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW:  Working Draft of Commercial Lease Form for Alternative Energy (Generic) | NO | | DVD03 |
| CW0000175160 | CW0000175163 | 4 | 20080528 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD03 |
| CW0000175164 | CW0000175169 | 6 | 20080609 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Commercial Lease/Exhibit B | NO | | DVD03 |
| CW0000175170 | CW0000175174 | 5 | 20080606 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD03 |
| CW0000175175 | CW0000175180 | 6 | 20080529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Meekins, Ke | MMS | Multiple | EMAIL | FW: Cape Wind commercial lease form meeting 5/29/08 at 2pm. | NO | | DVD03 |
| CW0000175181 | CW0000175181 | 1 | 20080609 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Draft responses to NOAA Fisheries EFH recommendations | NO | | DVD03 |
| CW0000175182 | CW0000175182 | 1 | 20080609 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Letter to NOAA in response to EFH recommendations | NO | | DVD03 |
| CW0000175183 | CW0000175183 | 1 | 20080610 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: MEPA materials on favorable Cape Wind Certificate | NO | | DVD03 |
| CW0000175184 | CW0000175186 | 3 | 20080529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell | MMS | MMS, FWS, USGS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD03 |
| CW0000175187 | CW0000175189 | 3 | 20080520 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD03 |
| CW0000175190 | CW0000175190 | 1 | 0 | | TRC | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000175191 | CW0000175193 | 3 | 20080520 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD03 |
| CW0000175194 | CW0000175196 | 3 | 20080603 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW lease exhibit | NO | | DVD03 |
| CW0000175197 | CW0000175642 | 446 | 20080311 | | | | | BOEM/SOL Internal | Alternative Energy and Alternate Uses of Existing Facilities on the OCS | NO | | DVD03 |
| CW0000175643 | CW0000175644 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000175645 | CW0000175645 | 1 | 20080605 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: reminder - CW lease team meeting at 2 ET | NO | | DVD03 |
| CW0000175646 | CW0000175648 | 3 | 20080605 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Roberts, Jane <Jane.Roberts@mms.gov> | MMS | MMS | EMAIL | RE: reminder - CW lease team meeting at 2 ET | NO | | DVD03 |
| CW0000175649 | CW0000175649 | 1 | 20080605 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Meekins, Ke | MMS | Multiple | EMAIL | reminder - CW lease team meeting at 2 ET | NO | | DVD03 |
| CW0000175650 | CW0000175650 | 1 | 20080605 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Meekins, Ke | MMS | Multiple | EMAIL | specific information needs | NO | | DVD03 |
| CW0000175651 | CW0000175705 | 55 | 0 | | | | | BOEM/SOL Internal | Fiscal Years 2009-2011Studies Development Plan | NO | | DVD03 |
| CW0000175706 | CW0000175708 | 3 | 20080410 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | FW: [Fwd: NOAA's Comments on 0801-09 DEIS Cape Wind Energy Project] | NO | | DVD03 |
| CW0000175709 | CW0000175712 | 4 | 20080415 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | CWA, TRC Solutions | EMAIL | FW: [Fwd: NOAA's Comments on 0801-09 DEIS Cape Wind Energy Project] | NO | | DVD03 |
| CW0000175713 | CW0000175714 | 2 | 20080410 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | CWA, TRC Solutions | EMAIL | FW: Air Quality Information Needs for Cape Wind | NO | | DVD03 |
| CW0000175715 | CW0000175716 | 2 | 20080410 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | FW: MMS/USCG/ACOE/FAA meeting on Cape Wind DEIS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000175717 | CW0000175717 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000175718 | CW0000175718 | 1 | 20080410 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: USCG Cape Wind letter | NO | | DVD03 |
| CW0000175719 | CW0000175719 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000175720 | CW0000175720 | 1 | 20080416 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Posting Comments and Transcripts | NO | | DVD03 |
| CW0000175721 | CW0000175722 | 2 | 20080410 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Edward.G.LeBlanc@uscg.mil; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.army.mil; sheri.edgett-baron@faa.gov | MMS | MMS, USCG, COE, FAA | EMAIL | RE: MMS/USCG/ACOE/FAA meeting on Cape Wind DEIS | NO | | DVD03 |
| CW0000175723 | CW0000175724 | 2 | 20080415 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | RE: MMS/USCG/ACOE/FAA meeting on Cape Wind DEIS | NO | | DVD03 |
| CW0000175725 | CW0000175725 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Energy Project - Massachusetts State Agency Coordinated Review Comments - Part 2 of 2 | NO | | DVD03 |
| CW0000175726 | CW0000175726 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Alliance comments | NO | | DVD03 |
| CW0000175727 | CW0000175727 | 1 | 20080423 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Public Comment | NO | | DVD03 |
| CW0000175728 | CW0000175735 | 8 | 20080421 | John Pappalardo | Rodney E. Cluck, Robert J. DeSista | New England Fishery Management Council | MMS, COE | Letter | Re: Comments on the Cape Wind Energy Project DEIS | NO | | DVD03 |
| CW0000175736 | CW0000175736 | 1 | 20080429 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: comments | NO | | DVD03 |
| CW0000175737 | CW0000175742 | 6 | 20080101 | | | | | Public Comment | Safety Tech Article | NO | | DVD03 |
| CW0000175743 | CW0000175795 | 53 | 20040523 | Thomas Arthur Utzinger | | | | Report/Study | Thesis: Federal Permitting Issues Related to Offshore Wind Energy using the Cape Wind Project in Massachusetts as an Illustration | NO | | DVD03 |
| CW0000175796 | CW0000175796 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Comments of Greenpeace USA on the MMS DEIS on the Cape Wind Project, Project ID number: PLN-GOM-0003 | NO | | DVD03 |
| CW0000175797 | CW0000175803 | 7 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | FW: Call with noise experts | NO | | DVD03 |
| CW0000175804 | CW0000175806 | 3 | 20080424 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Karen.K.Adams@nae02.usace.army.mil | MMS | TRC Solutions, COE | EMAIL | FW: Cape Wind benthic monitoring | NO | | DVD03 |
| CW0000175807 | CW0000175809 | 3 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind comments on Mobile Fishing | NO | | DVD03 |
| CW0000175810 | CW0000175810 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | FW: Cape Wind comments | NO | | DVD03 |
| CW0000175811 | CW0000175813 | 3 | 20080422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Project Information | NO | | DVD03 |
| CW0000175814 | CW0000175814 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Energy Project - Massachusetts State Agency Coordinated Review Comments - Part 1 | NO | | DVD03 |
| CW0000175815 | CW0000175830 | 16 | 0 | | | | | | | NO | | DVD03 |
| CW0000175831 | CW0000175834 | 4 | 20080421 | Edward M. Kennedy | Rodney E. Cluck | US Senate | MMS | Letter | Partial Document: Comment on the MMS DEIS | NO | | DVD03 |
| CW0000175835 | CW0000175885 | 51 | 20080409 | Multiple | Randall B. Luthi | Multiple | MMS | Letter | Comments on Cape Wind EIS - 50 pages of multiple letters | NO | | DVD03 |
| CW0000175886 | CW0000176426 | 541 | 20080409 | Multiple | Randall B. Luthi | Multiple | MMS | Letter | Comments on Cape Wind EIS - 540 pages of multiple letters | NO | | DVD03 |
| CW0000176427 | CW0000176429 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.army.mil; sheri.edgett-baron@faa.gov | MMS | Multiple | EMAIL | FW: USCG/ACOE/MMS/FAA meeting- first batch | NO | | DVD03 |
| CW0000176430 | CW0000176434 | 5 | 20080310 | Kenneth H. Molloy | | | MMS, TRC Solutions | Letter | Re: Draft EIS for Cape Wind Energy Project January, 2008 MMS EIS-EA 2007-024 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176435 | CW0000176437 | 3 | 20080424 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, E | MMS | Multiple | EMAIL | FW: USCG/ACOE/MMS | NO | | DVD03 |
| CW0000176438 | CW0000176441 | 4 | 20080423 | Barry Obiol | | MMS | | BOEM/SOL Internal | Alternative Energy Conference 2008 – Overcoming Challenges to Development | NO | | DVD03 |
| CW0000176442 | CW0000176444 | 3 | 20080429 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD03 |
| CW0000176445 | CW0000176445 | 1 | 20080418 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letters | NO | | DVD03 |
| CW0000176446 | CW0000176456 | 11 | 20080401 | Peter A. Kenney | | | | BOEM/SOL Internal | Comments in Response to MMS DEIS | NO | | DVD03 |
| CW0000176457 | CW0000176457 | 1 | 20080424 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: cape wind's comment letter | NO | | DVD03 |
| CW0000176458 | CW0000176458 | 1 | 20080422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Mashpee | NO | | DVD03 |
| CW0000176459 | CW0000176461 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Karen.K.Adams@nae02.usace.army.mil; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; sheri.edgett-baron@faa.gov; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | Multiple | EMAIL | Transmittal Email: USCG/MMS/ACOE/FAA meeting- second batch | NO | | DVD03 |
| CW0000176462 | CW0000176481 | 20 | 20070301 | Joelle Gehring, Paul Kerlinger | | | | Report/Study | Avian collisions at communication towers: II. The role of Federal Aviation Administration obstruction lighting systems | NO | | DVD03 |
| CW0000176482 | CW0000176486 | 5 | 20080507 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, E | MMS | MMS | EMAIL | FW: REPLY  Re: Commentary Input for MMS re: Cape Wind DEIS | NO | | DVD03 |
| CW0000176487 | CW0000176504 | 18 | 20050218 | Alfred L. Weisbrich | | ENECO Texas LLC | | Report/Study | Wind Amplifier Rotor Platform (WARP) Windpower Technology a Proposed Alternative for the Cape Wind Project | NO | | DVD03 |
| CW0000176505 | CW0000176506 | 2 | 20080508 | | | | | Meeting materials | Notes on meeting with USCG/FAA/MMS/TRC on May 8, 2008 | NO | | DVD03 |
| CW0000176507 | CW0000176507 | 1 | 20080430 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: FAA, USCG, COE meeting | NO | | DVD03 |
| CW0000176508 | CW0000176509 | 2 | 20080506 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Edward.G.LeBlanc@uscg.mil; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.army.mil; sheri.edgett-baron@faa.gov; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul | MMS | Multiple | EMAIL | RE: MMS/USCG/ACOE/FAA meeting on Cape Wind DEIS | NO | | DVD03 |
| CW0000176510 | CW0000176513 | 4 | 20080512 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000176514 | CW0000176515 | 2 | 20080512 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000176516 | CW0000176519 | 4 | 20080512 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: PCS comments | NO | | DVD03 |
| CW0000176520 | CW0000176523 | 4 | 20080430 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Re: UPDATE - RE: Checking in for BA | NO | | DVD03 |
| CW0000176524 | CW0000176528 | 5 | 20080430 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: UPDATE - RE: Checking in for BA | NO | | DVD03 |
| CW0000176529 | CW0000176532 | 4 | 20080502 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | RE: USCG/COE/MMS/FAA meeting- Alliance comments | NO | | DVD03 |
| CW0000176533 | CW0000176533 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Navigation related comments for USCG and others - 1 of 8 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176534 | CW0000176536 | 3 | 20080508 | | | | | Meeting Materials | Cape Wind Energy Project Navigation Safety Meeting | NO | | DVD03 |
| CW0000176537 | CW0000176537 | 1 | 20080513 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS, MMS | EMAIL | RE: Weekly Activity Report for May 14, 2008 | NO | | DVD03 |
| CW0000176538 | CW0000176540 | 3 | 20080513 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Activity Report for May 14, 2008 | NO | | DVD03 |
| CW0000176541 | CW0000176541 | 1 | 20080131 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Agency Correspondence Table | NO | | DVD03 |
| CW0000176542 | CW0000176542 | 1 | 20080204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind CD | NO | | DVD03 |
| CW0000176543 | CW0000176543 | 1 | 20080107 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov>; Oliver, Marcia <Marcia.Oliver@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Fleming, Julie S <Julie.Fleming3@mms.g | MMS | Multiple | EMAIL | Cape Wind DEIS filing | NO | | DVD03 |
| CW0000176544 | CW0000176544 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | Multiple | EMAIL | Cape Wind FOIA | NO | | DVD03 |
| CW0000176545 | CW0000176548 | 4 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | Cape Wind Public Hearing overview | NO | | DVD03 |
| CW0000176549 | CW0000176551 | 3 | 20080114 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Raddant (Other Fax) <Andrew Raddant@617 223-8569>; Andrew Vorce <avorce@nantucket-ma.gov>; bill.merritt@faa.g | MMS | Multiple | EMAIL | Cape Wind update on DEIS public release | NO | | DVD03 |
| CW0000176552 | CW0000176553 | 2 | 20080206 | Cluck, Rodney <Rodney.Cluck@mms.gov> | OMM Web Team <OMMWebTeam@mms.gov>; Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | Multiple | EMAIL | Cape Wind website complaints | NO | | DVD03 |
| CW0000176554 | CW0000176554 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000176555 | CW0000176555 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000176556 | CW0000176556 | 1 | 20080128 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Comment System | NO | | DVD03 |
| CW0000176557 | CW0000176557 | 1 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW and FAA | NO | | DVD03 |
| CW0000176558 | CW0000176558 | 1 | 20080124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW comments | NO | | DVD03 |
| CW0000176559 | CW0000176559 | 1 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW:MMS Intro for scoping | NO | | DVD03 |
| CW0000176560 | CW0000176583 | 24 | 20060519 | | | | | Meeting materials | MMS Public Meeting Presentation Slides | NO | | DVD03 |
| CW0000176584 | CW0000176584 | 1 | 20080222 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Alliance | NO | | DVD03 |
| CW0000176585 | CW0000176585 | 1 | 20080218 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | APNS Request for Horseshoe Shoal Sub-Aquatic Environment DVDs and Public Comment Period of DEIS | NO | | DVD03 |
| CW0000176586 | CW0000176586 | 1 | 20080227 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Amaral Email | NO | | DVD03 |
| CW0000176587 | CW0000176587 | 1 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - Comment Letters that discuss Navigation Issues | NO | | DVD03 |
| CW0000176588 | CW0000176588 | 1 | 20080206 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Waskes, Will <W | MMS | MMS | EMAIL | FW: Cape Wind comments | NO | | DVD03 |
| CW0000176589 | CW0000176589 | 1 | 20080305 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FR Notice | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176590 | CW0000176593 | 4 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Decker, Karen <Karen.Decker@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Public Hearing Venues | NO | | DVD03 |
| CW0000176594 | CW0000176595 | 2 | 20080116 | Cluck, Rodney <Rodney.Obiol@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Section 10 and 404 Update | NO | | DVD03 |
| CW0000176596 | CW0000176596 | 1 | 20080317 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind | NO | | DVD03 |
| CW0000176597 | CW0000176600 | 4 | 20080317 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: comment topics | NO | | DVD03 |
| CW0000176601 | CW0000176601 | 1 | 20080124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Could you please have a CD of the CW DEIS sent to: | NO | | DVD03 |
| CW0000176602 | CW0000176602 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000176603 | CW0000176605 | 3 | 20080204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Extended MMS Deadline on Cape Wind DEIS | NO | | DVD03 |
| CW0000176606 | CW0000176606 | 1 | 20080225 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Extension request | NO | | DVD03 |
| CW0000176607 | CW0000176609 | 3 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Ferry Schedule | NO | | DVD03 |
| CW0000176610 | CW0000176616 | 7 | 20080212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: fyi LNG Catalunya Spirit, 37 NM East of Provincetown, MA | NO | | DVD03 |
| CW0000176617 | CW0000176617 | 1 | 20080117 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Give Cape Wind the go-ahead | NO | | DVD03 |
| CW0000176618 | CW0000176622 | 5 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: hearing status reports vs. sign-in sheets. | NO | | DVD03 |
| CW0000176623 | CW0000176626 | 4 | 0 | | | | | | | NO | | DVD03 |
| CW0000176627 | CW0000176627 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | PCS | NO | | DVD03 |
| CW0000176628 | CW0000176632 | 5 | 20080318 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: hearing status reports vs. sign-in sheets. | NO | | DVD03 |
| CW0000176633 | CW0000176637 | 5 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: hearing status reports vs. sign-in sheets. | NO | | DVD03 |
| CW0000176638 | CW0000176638 | 1 | 20080218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Kennedy letter to Kempthorne | NO | | DVD03 |
| CW0000176639 | CW0000176639 | 1 | 20080220 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | FW: Latest Alliance ads | NO | | DVD03 |
| CW0000176640 | CW0000176640 | 1 | 20080130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Letter from Massachusetts Senator Robert O'Leary & State Rep. Eric Turkington | NO | | DVD03 |
| CW0000176641 | CW0000176641 | 1 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Ltr to D Kempthorne Ltr from L Smith | NO | | DVD03 |
| CW0000176642 | CW0000176642 | 1 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Ltr to D Kempthorne Ltr from L Smith | NO | | DVD03 |
| CW0000176643 | CW0000176643 | 1 | 20080111 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rous | MMS | MMS | EMAIL | FW: Media advisory -removing Cape Wind website | NO | | DVD03 |
| CW0000176644 | CW0000176652 | 9 | 20080213 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | FW: MMS Daily News Clips, Wednesday, February 13, 2008 | NO | | DVD03 |
| CW0000176653 | CW0000176653 | 1 | 20080115 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions, MMS | | EMAIL | FW: More FAA | NO | | DVD03 |
| CW0000176654 | CW0000176655 | 2 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: moving forward with CW | NO | | DVD03 |
| CW0000176656 | CW0000176658 | 3 | 20080219 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Waskes, Will <Will.Waskes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: [Fwd: [Fwd: HEADS UP: NOAA Sanctuaries researcher to be featured on NBC Nightly News tonight]] | NO | | DVD03 |
| CW0000176659 | CW0000176660 | 2 | 20080114 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: News Release -- Cape Wind DEIS | NO | | DVD03 |
| CW0000176661 | CW0000176663 | 3 | 20080114 | Nicolette Nye | | MMS | | Press Release/News Article | MMS Publishes Cape Wind Energy Project DEIS | NO | | DVD03 |
| CW0000176664 | CW0000176664 | 1 | 20080325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Offshore Bat Study - Ahlen-2007 | NO | | DVD03 |
| CW0000176665 | CW0000176702 | 38 | 20070701 | Ingemar Ahlén et al. | | Swedish Environmental Protection Agency | | Report/Study | Bats and Offshore Wind Turbines Studied in Southern Scandinavia | NO | | DVD03 |
| CW0000176703 | CW0000176706 | 4 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: PCS | NO | | DVD03 |
| CW0000176707 | CW0000176709 | 3 | 20080117 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: PCS is back online | NO | | DVD03 |
| CW0000176710 | CW0000176713 | 4 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: PCS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176714 | CW0000176714 | 1 | 20080115 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rous | MMS | MMS | EMAIL | FW: Publication Date for Cape Wind DEIS notice - 1-18-08 | NO | | DVD03 |
| CW0000176715 | CW0000176715 | 1 | 20080110 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for shared mailbox | NO | | DVD03 |
| CW0000176716 | CW0000176716 | 1 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Westphal, Ravenna <Ravenna.Westphal@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Request for shared mailbox | NO | | DVD03 |
| CW0000176717 | CW0000176722 | 6 | 20080222 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: response to Atsalis and Kennedy letters | NO | | DVD03 |
| CW0000176723 | CW0000176725 | 3 | 20080114 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | FW: Ticket # 260785 - Group Mailbox Creation - Cape Wind Info | NO | | DVD03 |
| CW0000176726 | CW0000176726 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000176727 | CW0000176727 | 1 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: USET Resolution No. 2008:030*Attach:  2008 030.pdf | NO | | DVD03 |
| CW0000176783 | CW0000176783 | 1 | 20080128 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000176784 | CW0000176790 | 7 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000176791 | CW0000176794 | 4 | 20080229 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Public Hearing overview | NO | | DVD03 |
| CW0000176795 | CW0000176796 | 2 | 20080206 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | General Communication: RE: CD/hardcopy request and website complaints | NO | | DVD03 |
| CW0000176797 | CW0000176798 | 2 | 20080211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Comment numbers | NO | | DVD03 |
| CW0000176799 | CW0000176803 | 5 | 20080318 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Comment topics | NO | | DVD03 |
| CW0000176804 | CW0000176807 | 4 | 0 | | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD03 |
| CW0000176808 | CW0000176808 | 1 | 20080214 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Comments to be considered for Cape Wind Project | NO | | DVD03 |
| CW0000176809 | CW0000176813 | 5 | 20080319 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Copies of transcripts | NO | | DVD03 |
| CW0000176814 | CW0000176814 | 1 | 20080305 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: DOE-NEPA pub | NO | | DVD03 |
| CW0000176815 | CW0000176815 | 1 | 20080122 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Fact Sheet for Cape Wind Public Hearings | NO | | DVD03 |
| CW0000176816 | CW0000176822 | 7 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | General Communication: RE: final BA copies | NO | | DVD03 |
| CW0000176823 | CW0000176823 | 1 | 20080227 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Hearings | NO | | DVD03 |
| CW0000176824 | CW0000176824 | 1 | 20080220 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Latest Alliance ads | NO | | DVD03 |
| CW0000176825 | CW0000176825 | 1 | 20080320 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Letters for AR | NO | | DVD03 |
| CW0000176826 | CW0000176828 | 3 | 20080218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Responding to Letter | NO | | DVD03 |
| CW0000176829 | CW0000176839 | 11 | 20080222 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: MMS Daily News Clips Wednesday February 13 2008 | NO | | DVD03 |
| CW0000176840 | CW0000176843 | 4 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: moving forward with CW | NO | | DVD03 |
| CW0000176844 | CW0000176847 | 4 | 20080117 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PCS is back online | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176848 | CW0000176851 | 4 | 20080325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Rebecca Brezenoff | NO | | DVD03 |
| CW0000176852 | CW0000176857 | 6 | 20080318 | | | | | BOEM/SOL Internal | Draft FEIS Comment Topics | NO | | DVD03 |
| CW0000176858 | CW0000176861 | 4 | 20080325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Rebecca Brezenoff | NO | | DVD03 |
| CW0000176862 | CW0000176865 | 4 | 20080320 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Porter Hoaglands vitae | NO | | DVD03 |
| CW0000176866 | CW0000176868 | 3 | 20080107 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov>; Westphal, Ravenna <Ravenna.Westphal@mms.gov>; Daigle, Michele <Michele.Daigle@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | RE: Public Connect - I will need access/assistance | NO | | DVD03 |
| CW0000176869 | CW0000176870 | 2 | 20080320 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: public outreach | NO | | DVD03 |
| CW0000176871 | CW0000176878 | 8 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: read me first file - RC Comments | NO | | DVD03 |
| CW0000176879 | CW0000176879 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Request 1/25/08 | NO | | DVD03 |
| CW0000176880 | CW0000176882 | 3 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Request 1/25/08 | NO | | DVD03 |
| CW0000176883 | CW0000176885 | 3 | 20080110 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Request for shared mailbox | NO | | DVD03 |
| CW0000176886 | CW0000176889 | 4 | 20080110 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Request for shared mailbox | NO | | DVD03 |
| CW0000176890 | CW0000176890 | 1 | 20080130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Rescheduling weekly AEAU teleconference | NO | | DVD03 |
| CW0000176891 | CW0000176894 | 4 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rasmus, Paul <Paul.Rasmus@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Trouble with MMS Public Connect web site | NO | | DVD03 |
| CW0000176895 | CW0000176899 | 5 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rasmus, Paul <Paul.Rasmus@mms.gov> | MMS | MMS | EMAIL | RE: Trouble with MMS Public Connect web site | NO | | DVD03 |
| CW0000176900 | CW0000176902 | 3 | 20080111 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Report - Revised Bullet | NO | | DVD03 |
| CW0000176903 | CW0000176903 | 1 | 20080205 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Request for time extension | NO | | DVD03 |
| CW0000176904 | CW0000176904 | 1 | 20080211 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: time extension request | NO | | DVD03 |
| CW0000176905 | CW0000176905 | 1 | 20080324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Topics for conference call 2-25-08 | NO | | DVD03 |
| CW0000176906 | CW0000176906 | 1 | 20080229 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Scanned Document - Glenn Wattley - APNS | NO | | DVD03 |
| CW0000176907 | CW0000176907 | 1 | 20080721 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'rpachter' <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org> | MMS | CWA | EMAIL | Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000176908 | CW0000176908 | 1 | 20080731 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | Cape Wind 106 contract | NO | | DVD03 |
| CW0000176909 | CW0000176910 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet of Agency/Organization Comments | NO | | DVD03 |
| CW0000176911 | CW0000176911 | 1 | 20080715 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW data request letter | NO | | DVD03 |
| CW0000176912 | CW0000176912 | 1 | 20080620 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: Data Needs and Analysis from CWA on Draft EIS Comments | NO | | DVD03 |
| CW0000176913 | CW0000176915 | 3 | 20080703 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, | MMS | MMS | EMAIL | FW: Alliance statement on Business Week article | NO | | DVD03 |
| CW0000176916 | CW0000176920 | 5 | 20080729 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | RE: Follow-up to July 23, 2008 Consultation Initiation Meeting | | | DVD03 |
| CW0000176921 | CW0000176921 | 1 | 20080728 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Borchert support of Cape Wind | NO | | DVD03 |
| CW0000176922 | CW0000176924 | 3 | 20080730 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000176925 | CW0000176925 | 1 | 0 | | | | | BOEM/SOL Internal | Agency/Organization Comments | NO | | DVD03 |
| CW0000176926 | CW0000176928 | 3 | 20080730 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | FW: Cape Wind: Misleading Use of Literature Citation | NO | | DVD03 |
| CW0000176929 | CW0000176932 | 4 | 20080731 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000176933 | CW0000176933 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Data Request Spread Sheet | | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000176934 | CW0000176936 | 3 | 20080728 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind CZM Consistency requests | NO | | DVD03 |
| CW0000176937 | CW0000176937 | 1 | 20080725 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; Smith, Charles E <Charles.Smith@mms.gov>; Levine, Joseph <Joseph.Levine@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov> | MMS | MMS | EMAIL | Fw: Code D comments and responses | NO | | DVD03 |
| CW0000176938 | CW0000176938 | 1 | 20080711 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: IP Roll-out is scheduled | NO | | DVD03 |
| CW0000176939 | CW0000176941 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Evaluation of Comments Received on DEIS | NO | | DVD03 |
| CW0000176942 | CW0000176942 | 1 | 20080729 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Fw: Sec 106 consult parties | NO | | DVD03 |
| CW0000176943 | CW0000176948 | 6 | 20080703 | | | | | BOEM/SOL Internal | Working DRAFT: Tools and Techniques to be discussed for Monitoring | NO | | DVD03 |
| CW0000176949 | CW0000176949 | 1 | 20080731 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: EPA reviewer of air permit | NO | | DVD03 |
| CW0000176950 | CW0000176953 | 4 | 20080731 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | Multiple | EMAIL | RE: call to discuss Stantec's questions on radar data | NO | | DVD03 |
| CW0000176954 | CW0000176956 | 3 | 20080721 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind: Data Request for MMS | NO | | DVD03 |
| CW0000176957 | CW0000176959 | 3 | 20080730 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas <Thomas.Woodworth@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000176960 | CW0000176961 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT Timeline For The Cape Wind Energy Project | NO | | DVD03 |
| CW0000176962 | CW0000176962 | 1 | 20080718 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | U-4 | NO | | DVD03 |
| CW0000176963 | CW0000176965 | 3 | 20080716 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Baker, Tim <Tim.Baker@sol.doi.gov> | MMS | DOI | EMAIL | RE: Cumulative statement IP | NO | | DVD03 |
| CW0000176966 | CW0000176968 | 3 | 20080703 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: CW cumulative projects being proposed in the cumulative impact area | NO | | DVD03 |
| CW0000176969 | CW0000176971 | 3 | 20080703 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: CW cumulative scenario and impacts | NO | | DVD03 |
| CW0000176972 | CW0000176975 | 4 | 20080709 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | colmsted@emienergy.com; rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Data Inquiry - European Wind Farm Research | NO | | DVD03 |
| CW0000176976 | CW0000176979 | 4 | 20080714 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: IP Roll-out is scheduled | NO | | DVD03 |
| CW0000176980 | CW0000176982 | 3 | 20080725 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Noise Measurement Unit Edit | NO | | DVD03 |
| CW0000176983 | CW0000176983 | 1 | 20080716 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Schedule CAD final | NO | | DVD03 |
| CW0000176984 | CW0000176985 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Schedule CAD final | NO | | DVD03 |
| CW0000176986 | CW0000176988 | 3 | 20080725 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Re: response to mitigation comments on Cape Wind DEIS | NO | | DVD03 |
| CW0000176989 | CW0000176991 | 3 | 20080725 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD03 |
| CW0000176992 | CW0000176992 | 1 | 20080708 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | RE: weekly CW call with National grid request attached | NO | | DVD03 |
| CW0000176993 | CW0000177070 | 59 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries for MMS | NO | | DVD03 |
| CW0000177052 | CW0000177055 | 4 | 0 | | | | | BOEM/SOL Internal | U. Mitigation Monitoring 6. Historical/Archaeological Coded Comments | NO | | DVD03 |
| CW0000177056 | CW0000177071 | 16 | 0 | | | | | BOEM/SOL Internal | U. Mitigation Monitoring 5. General Coded Comments | NO | | DVD03 |
| CW0000177072 | CW0000177072 | 1 | 20080707 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Things to discuss during weekly CW call | NO | | DVD03 |
| CW0000177073 | CW0000177073 | 1 | 20080618 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: 106 | NO | | DVD03 |
| CW0000177074 | CW0000177074 | 1 | 20080624 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Cape Wind coop. agency data request review | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000177075 | CW0000177075 | 1 | 20080601 | Rodney E. Cluck | | MMS | USCG, COE, FAA | Letter | DRAFT: Data Request for CWA for Comments on Draft EIS | NO | | DVD03 |
| CW0000177076 | CW0000177076 | 1 | 0 | | | | | BOEM/SOL Internal | COE Data Request | NO | | DVD03 |
| CW0000177077 | CW0000177077 | 1 | 20080626 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Raddant (Other Fax) <Andrew Raddant@617 223-8569>; Andrew Vorce <avorce@nantucket-ma.gov>; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org> | MMS | Multiple | EMAIL | Meeting Logistics: Cape Wind Cooperating Agency meeting Invitation | NO | | DVD03 |
| CW0000177078 | CW0000177078 | 1 | 20080611 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | CWA | EMAIL | Cape Wind Data Request Response Needed | NO | | DVD03 |
| CW0000177079 | CW0000177079 | 1 | 20080623 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Ron Fen (fein.ronald@epa.gov) | MMS | EPA | EMAIL | EPA air permit | NO | | DVD03 |
| CW0000177080 | CW0000177080 | 1 | 20080625 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: EPA Air Modeling | NO | | DVD03 |
| CW0000177081 | CW0000177081 | 1 | 20080630 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: PDF of USCD FAA COE data request ltrs | NO | | DVD03 |
| CW0000177082 | CW0000177082 | 1 | 20080624 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Possible data requests for Cape Wind | NO | | DVD03 |
| CW0000177083 | CW0000177083 | 1 | 0 | | | | | BOEM/SOL Internal | Data Requests for MMS | NO | | DVD03 |
| CW0000177084 | CW0000177087 | 4 | 20080619 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underw | MMS | Multiple | EMAIL | Meeting Logistics: RE: Cape Wind DEIS comments and meeting | NO | | DVD03 |
| CW0000177088 | CW0000177103 | 16 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Excel Spreadsheet of Data/Information Request | NO | | DVD03 |
| CW0000177104 | CW0000177107 | 4 | 20080616 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Economic Model Question | NO | | DVD03 |
| CW0000177108 | CW0000177113 | 6 | 20080618 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | Multiple | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000177114 | CW0000177119 | 6 | 20080617 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000177120 | CW0000177124 | 5 | 20080617 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000177125 | CW0000177131 | 7 | 20080618 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: First draft of Data Request | NO | | DVD03 |
| CW0000177132 | CW0000177134 | 3 | 20080630 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PDF of Data Request letters | NO | | DVD03 |
| CW0000177135 | CW0000177137 | 3 | 20080630 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Activity Report for June 2, 2008 | NO | | DVD03 |
| CW0000177138 | CW0000177138 | 1 | 20080618 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FEIS Schedule CAD | NO | | DVD03 |
| CW0000177139 | CW0000177140 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT Timeline for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000177141 | CW0000177141 | 1 | 20080630 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | Multiple | EMAIL | For discussion on TRC/MMS weekly call | NO | | DVD03 |
| CW0000177142 | CW0000177142 | 1 | 20081105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | MMS | EMAIL | General Communication: Cape Wind CZMA | NO | | DVD03 |
| CW0000177143 | CW0000177144 | 2 | 20081120 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS,MMS,DOI | EMAIL | Cape Wind FEIS filing | NO | | DVD03 |
| CW0000177145 | CW0000177145 | 1 | 20061106 | David Downes | Gwen Wilder | MMS | DOI | Letter | Unsigned: Request for a DOI Document Control Number | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000177146 | CW0000177146 | 1 | 20081114 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCsolutions.com>; Tom Woodworth (twoodworth@mac.com); Obiol, Barry T <obiolb@doi.com>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | Multiple | EMAIL | Meeting Logistics: Cape Wind weekly call | NO | | DVD03 |
| CW0000177147 | CW0000177149 | 3 | 20081117 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; wyndy@4email.net; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms. | MMS | Multiple | EMAIL | To discuss on Cape Wind weekly call | NO | | DVD03 |
| CW0000177150 | CW0000177150 | 1 | 20081124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: Cape Wind weekly meeting | NO | | DVD03 |
| CW0000177151 | CW0000177151 | 1 | 20081124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FW: Brookner Paragraph | NO | | DVD03 |
| CW0000177152 | CW0000177167 | 16 | 0 | | | | | | | NO | | DVD03 |
| CW0000177168 | CW0000177168 | 1 | 20081124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Stright, Melanie <melanie.stright@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Transmittal Email: FW: Edits to Visual Section on 22 new properties | NO | | DVD03 |
| CW0000177169 | CW0000177169 | 1 | 20081105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: high resolution seismic and question on the draft opinion | NO | | DVD03 |
| CW0000177170 | CW0000177174 | 5 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: NOA of FEIS and Public Hearings for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000177175 | CW0000177238 | 64 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 10.0, Bibliography | NO | | DVD03 |
| CW0000177239 | CW0000177279 | 41 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 3.0, Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000177280 | CW0000177305 | 26 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3, Socioeconomic Resources and Land Use | NO | | DVD03 |
| CW0000177306 | CW0000177308 | 3 | 20081103 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Herkhof, Dirk 'JBrandt@TRCSOLUTIONS.com'; Herkhof, Dirk | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: BOs | NO | | DVD03 |
| CW0000177309 | CW0000177309 | 1 | 20081111 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | <Dirk.Herkhof@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | Re: Cape Wind - Revised Tables for Construction Emissions | NO | | DVD03 |
| CW0000177310 | CW0000177312 | 3 | 20081110 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind CZM | NO | | DVD03 |
| CW0000177313 | CW0000177316 | 4 | 20081118 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000177317 | CW0000177319 | 3 | 20081118 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000177320 | CW0000177322 | 3 | 20081117 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'wyndy@4email.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov | MMS | Multiple | EMAIL | Meeting Logistics: Cape Wind weekly call | NO | | DVD03 |
| CW0000177323 | CW0000177327 | 5 | 20081118 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000177328 | CW0000177330 | 3 | 20081110 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW- Appendices OSRP, SWPPP, O&M, & ERP | NO | | DVD03 |
| CW0000177331 | CW0000177335 | 5 | 20081124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Emailing: Draft General Conformity Determination 111808, Figure 1 Air Quality Map, Front Page for Tables, MA Onshore Const Emissions, MA Waters Transit Emissions, RI Onshore Const Emiss, RI Waters Transit Emissions | NO | | DVD03 |
| CW0000177336 | CW0000177336 | 1 | 20081120 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: FWS BO Status | NO | | DVD03 |
| CW0000177337 | CW0000177337 | 1 | 20081111 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS,TRC Solutions,MMS | EMAIL | Re: outstanding item in Section 9 | NO | | DVD03 |
| CW0000177338 | CW0000177339 | 2 | 20081111 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS,TRC Solutions,MMS | EMAIL | General Communication: Re: outstanding item in Section 9 | NO | | DVD03 |
| CW0000177340 | CW0000177342 | 3 | 20081105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Summary of comments on Cape Wind draft EIS | NO | | DVD03 |
| CW0000177343 | CW0000177346 | 4 | 20081105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Summary of comments on Cape Wind draft EIS | NO | | DVD03 |
| CW0000177347 | CW0000177347 | 1 | 20081023 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Section 106 timing/schedule | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000177348 | CW0000177348 | 1 | 20081007 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS review | NO | | DVD03 |
| CW0000177349 | CW0000177349 | 1 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Document of MMS comments on "comment procedures" (Appendix G) | NO | | DVD03 |
| CW0000177350 | CW0000177350 | 1 | 20081010 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <BObiol@mms.gov> | MMS | MMS | EMAIL | CW web page - Request for copy of DEIS | NO | | DVD03 |
| CW0000177351 | CW0000177351 | 1 | 20081001 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Request for copy of FEIS | NO | | DVD03 |
| CW0000177352 | CW0000177352 | 1 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Boston Globe | NO | | DVD03 |
| CW0000177353 | CW0000177353 | 1 | 20081015 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Timeline and Discussion Topics | NO | | DVD03 |
| CW0000177354 | CW0000177354 | 1 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Conformity Determination | NO | | DVD03 |
| CW0000177355 | CW0000177356 | 2 | 20081031 | Mike Feinblatt | Rodney Cluck,Dirk Herkhof | ESS | MMS | Memo | Cape Wind Offsets for Conformity | NO | | DVD03 |
| CW0000177357 | CW0000177358 | 2 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind RI Conformity Determination | NO | | DVD03 |
| CW0000177359 | CW0000177359 | 1 | 20081021 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Conference Call | NO | | DVD03 |
| CW0000177360 | CW0000177362 | 3 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Conformity Analysis | NO | | DVD03 |
| CW0000177363 | CW0000177363 | 1 | 20081024 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: CZM Cape Wind Federal Consistency Review Update | NO | | DVD03 |
| CW0000177364 | CW0000177364 | 1 | 20081024 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Kurkul letter | NO | | DVD03 |
| CW0000177365 | CW0000177365 | 1 | 20081027 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CZM Cape Wind Federal Consistency Review Update | NO | | DVD03 |
| CW0000177366 | CW0000177368 | 3 | 20081002 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000177369 | CW0000177369 | 1 | 20081021 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: FW: G&G Section | NO | | DVD03 |
| CW0000177370 | CW0000177370 | 1 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FW: Reviewed sections of Cape Wind with edits | NO | | DVD03 |
| CW0000177371 | CW0000177462 | 92 | 20080801 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Final EIS Appendix D Essential Fish Habitat (EFH) Assessment | NO | | DVD03 |
| CW0000177463 | CW0000177465 | 3 | 20081015 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FW: Status of FAA Review on Cape Wind Energy Proposal | NO | | DVD03 |
| CW0000177466 | CW0000177467 | 2 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000177468 | CW0000177551 | 84 | 0 | | | | | | | NO | | DVD03 |
| CW0000177552 | CW0000177553 | 2 | 20081002 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Appendix A - Distribution List | NO | | DVD03 |
| CW0000177554 | CW0000177558 | 5 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'PMartin@TRCSOLUTIONS.com' | MMS | TRC Solutions | EMAIL | Re: Cape Wind FEIS review | NO | | DVD03 |
| CW0000177559 | CW0000177562 | 4 | 20081007 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000177563 | CW0000177566 | 4 | 20081007 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000177567 | CW0000177567 | 1 | 20081007 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: FW: Draft Modeling Report | NO | | DVD03 |
| CW0000177568 | CW0000177573 | 6 | 0 | | | | | | | NO | | DVD03 |
| CW0000177574 | CW0000177576 | 3 | 20081008 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status | NO | | DVD03 |
| CW0000177577 | CW0000177579 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT Timeline for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000177580 | CW0000177583 | 4 | 20081008 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status of lease number/filing issue | NO | | DVD03 |
| CW0000177584 | CW0000177584 | 1 | 20081028 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW of letter from Barry Obiol to Myrtle | | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000177585 | CW0000177585 | 1 | 20081003 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'JBrandt@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | General Communication: Re: Cape Wind's Schedule | NO | | DVD03 |
| CW0000177586 | CW0000177586 | 1 | 20081010 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW web page | NO | | DVD03 |
| CW0000177587 | CW0000177590 | 4 | 20081001 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000177591 | CW0000177595 | 5 | 20081002 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000177596 | CW0000177598 | 3 | 20081001 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Ralph Evans <iii@evansassoc.com> | MMS | TRC Solutions,Evans Associates | EMAIL | RE: Marico Radar Report - Analysis | NO | | DVD03 |
| CW0000177599 | CW0000177602 | 4 | 20081027 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: remaining schedule and questions from Jeff | NO | | DVD03 |
| CW0000177603 | CW0000177603 | 1 | 20081014 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: ROD TOC's | NO | | DVD03 |
| CW0000177604 | CW0000177604 | 1 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Section 1 | NO | | DVD03 |
| CW0000177605 | CW0000177607 | 3 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Section 9 of the FEIS for Cape Wind Monitoring and Mitigation | NO | | DVD03 |
| CW0000177608 | CW0000177610 | 3 | 20081021 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: TRC/MMS weekly meeting today @ 2 ET | NO | | DVD03 |
| CW0000177611 | CW0000177611 | 1 | 20081021 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: TRC/MMS weekly meeting today @ 2 ET | NO | | DVD03 |
| CW0000177612 | CW0000177612 | 1 | 20080917 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Forward of section 106 correspondence | NO | | DVD03 |
| CW0000177613 | CW0000177613 | 1 | 20080924 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Air analysis | NO | | DVD03 |
| CW0000177614 | CW0000177625 | 12 | 20080925 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and MMS and "discontinued" GE 3.6 MW wind turbines | NO | | DVD03 |
| CW0000177626 | CW0000177627 | 2 | 20080923 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Conference Call | NO | | DVD03 |
| CW0000177628 | CW0000177628 | 1 | 20080922 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: lighting and noise mitigation | NO | | DVD03 |
| CW0000177629 | CW0000177629 | 1 | 20080905 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Baker, Tim <Tim.Baker@sol.doi.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | DOI,MMS,MMS | EMAIL | Transmittal: FW: Rodney Cluck Letter | NO | | DVD03 |
| CW0000177630 | CW0000177630 | 1 | 20080916 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Two questions regarding T&E section of FEIS and FWS Coordination Act | NO | | DVD03 |
| CW0000177631 | CW0000177634 | 4 | 20080905 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | MMS FEIS comments | NO | | DVD03 |
| CW0000177635 | CW0000177657 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 1.0, Introduction | NO | | DVD03 |
| CW0000177658 | CW0000177691 | 34 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 2.0, Description of Proposed Action | NO | | DVD03 |
| CW0000177692 | CW0000177732 | 41 | 0 | | | | | | | NO | | DVD03 |
| CW0000177733 | CW0000177768 | 36 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.0, Description of the Affected Environment | NO | | DVD03 |
| CW0000177769 | CW0000177780 | 12 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.9, Threatened and Endangered (T&E) Species | NO | | DVD03 |
| CW0000177781 | CW0000177788 | 8 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2, Biological Resources | NO | | DVD03 |
| CW0000177789 | CW0000177795 | 7 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.2, Coastal and Intertidal Vegetation | NO | | DVD03 |
| CW0000177796 | CW0000177802 | 7 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.3, Terrestrial and Coastal Faunas Other than Birds | NO | | DVD03 |
| CW0000177803 | CW0000177819 | 17 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.4, Avifauna | NO | | DVD03 |
| CW0000177820 | CW0000177836 | 17 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.5, Subtidal Offshore Resources | NO | | DVD03 |
| CW0000177837 | CW0000177849 | 13 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.6, Marine Mammals | NO | | DVD03 |
| CW0000177850 | CW0000177862 | 13 | 0 | | | | | | | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000177863 | CW0000177879 | 17 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.7, Fish and Fisheries | NO | | DVD03 |
| CW0000177880 | CW0000177903 | 24 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.8, Essential Fish Habitat (EFH) | NO | | DVD03 |
| CW0000177904 | CW0000177914 | 11 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.9, Threatened and Endangered (T&E) Species | NO | | DVD03 |
| CW0000177915 | CW0000177921 | 7 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.3.7, Competing Uses in the Vicinity of the Proposed Action | NO | | DVD03 |
| CW0000177922 | CW0000177924 | 3 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.3, Socioeconomic Resources and Land Use | NO | | DVD03 |
| CW0000177925 | CW0000177929 | 5 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.3.2, Urban and Suburban Infrastructure | NO | | DVD03 |
| CW0000177930 | CW0000177938 | 9 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.3.3, Population and Economic Background | NO | | DVD03 |
| CW0000177939 | CW0000177943 | 5 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.3.6, Recreation and Tourism | NO | | DVD03 |
| CW0000177944 | CW0000177957 | 14 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.4, Navigation and Transportation | NO | | DVD03 |
| CW0000177958 | CW0000177960 | 3 | 20080924 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Air analysis call | NO | | DVD03 |
| CW0000177961 | CW0000177964 | 4 | 20080919 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Clarification of cumulative comment | NO | | DVD03 |
| CW0000177965 | CW0000177966 | 2 | 20080911 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; REEVES, MYRTLE <MYRTLE.REEVES@sol.doi.gov> | MMS | MMS,DOI | EMAIL | Meeting Logistics: RE: Cape Wind: Please initiate community-consensus management - 29 | NO | | DVD03 |
| CW0000177967 | CW0000177967 | 1 | 20080915 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Ronald.E.Beck@uscg.mil; Detweiler, George <George.H.Detweiler@uscg.mil>; Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | MMS | USCG | EMAIL | Meeting Logistics: RE: Conference Call re: Cape Wind | NO | | DVD03 |
| CW0000177968 | CW0000177969 | 2 | 20080918 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: FAA as cooperating agency | NO | | DVD03 |
| CW0000177970 | CW0000177970 | 1 | 20080904 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: FEIS Outstanding Items | NO | | DVD03 |
| CW0000177971 | CW0000177971 | 1 | 20080905 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Baker, Tim <Tim.Baker@sol.doi.gov> | MMS | DOI | EMAIL | RE: FW: Rodney Cluck Letter | NO | | DVD03 |
| CW0000177972 | CW0000177975 | 4 | 20080918 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: MA DEP eelgrass mapping | NO | | DVD03 |
| CW0000177976 | CW0000178005 | 30 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 6.0, Cumulative Impact Analysis | NO | | DVD03 |
| CW0000178006 | CW0000178008 | 3 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 8.0, Irreversible and Irretrievable Commitment of Resources | NO | | DVD03 |
| CW0000178009 | CW0000178031 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0, Monitoring and Mitigation | NO | | DVD03 |
| CW0000178032 | CW0000178091 | 60 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 10.0, Bibliography | NO | | DVD03 |
| CW0000178092 | CW0000178095 | 4 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 11.0, List of Preparers | NO | | DVD03 |
| CW0000178096 | CW0000178113 | 18 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 12.0, Glossary | NO | | DVD03 |
| CW0000178114 | CW0000178121 | 8 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Abbreviations, Acronyms, and Symbols | NO | | DVD03 |
| CW0000178122 | CW0000178138 | 17 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Executive Summary | NO | | DVD03 |
| CW0000178139 | CW0000178229 | 91 | 20080801 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Final EIS Appendix D Essential Fish Habitat (EFH) Assessment | NO | | DVD03 |
| CW0000178230 | CW0000178254 | 25 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.0, Environmental and Socioeconomic Consequences | NO | | DVD03 |
| CW0000178255 | CW0000178262 | 8 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.2, Impact-Producing Factors--Non-Routine Conditions | NO | | DVD03 |
| CW0000178263 | CW0000178277 | 15 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.4, Navigation and Transportation | NO | | DVD03 |
| CW0000178278 | CW0000178326 | 49 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3, Impacts on Physical, Biological, Socioeconomic, and Human Resources -- Proposed Action | NO | | DVD03 |
| CW0000178327 | CW0000178339 | 13 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2, Biological Resources | NO | | DVD03 |
| CW0000178340 | CW0000178379 | 40 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.4, Avifauna | NO | | DVD03 |
| CW0000178380 | CW0000178394 | 15 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2-5, Subtidal Offshore Resources | NO | | DVD03 |
| CW0000178395 | CW0000178423 | 29 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.6, Non-ESA Marine Mammals | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000178424 | CW0000178454 | 31 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.7, Fisheries | NO | | DVD03 |
| CW0000178455 | CW0000178503 | 49 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.9, Threatened and Endangered Species | NO | | DVD03 |
| CW0000178504 | CW0000178665 | 162 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2, Biological Resources | NO | | DVD03 |
| CW0000178666 | CW0000178692 | 27 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3, Socioeconomic Resources and Land Use | NO | | DVD03 |
| CW0000178693 | CW0000178696 | 4 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.8, Conclusion | NO | | DVD03 |
| CW0000178697 | CW0000178711 | 15 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4, Alternatives Evaluated Further in Detail | NO | | DVD03 |
| CW0000178712 | CW0000178724 | 13 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.2, Monomoy Shoals (East of Monomoy, Massachusetts) Alternative | NO | | DVD03 |
| CW0000178725 | CW0000178736 | 12 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.3, Smaller Project Alternative | NO | | DVD03 |
| CW0000178737 | CW0000178748 | 12 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.4, Phased Development Alternative | NO | | DVD03 |
| CW0000178749 | CW0000178759 | 11 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.5, Condensed Array Alternative | NO | | DVD03 |
| CW0000178760 | CW0000178765 | 6 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.6, Assessment of No-Action Alternative and Comparison with Proposed Action | NO | | DVD03 |
| CW0000178766 | CW0000178768 | 3 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.4.7, Transmission Line Siting | NO | | DVD03 |
| CW0000178769 | CW0000178769 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for V - Geological | NO | | DVD03 |
| CW0000178770 | CW0000178770 | 1 | 0 | | | | | BOEM/SOL Internal | Comment Summary and Response Table for A - Opinion Statements | NO | | DVD03 |
| CW0000178771 | CW0000178782 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for B - Regulatory Process | NO | | DVD03 |
| CW0000178783 | CW0000178791 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for C - Alternatives Analysis | NO | | DVD03 |
| CW0000178792 | CW0000178802 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for D - Construction, Maintenance and Decommissioning | NO | | DVD03 |
| CW0000178803 | CW0000178808 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for E - Physical Chemical Oceanographic Conditions | NO | | DVD03 |
| CW0000178809 | CW0000178812 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for F - Benthic Resources | NO | | DVD03 |
| CW0000178813 | CW0000178818 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for G - Finfish Marine Mammal Resources | NO | | DVD03 |
| CW0000178819 | CW0000178829 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for H - Avian Resources Bats | NO | | DVD03 |
| CW0000178830 | CW0000178831 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for I - Wetlands & Water Resources | NO | | DVD03 |
| CW0000178832 | CW0000178833 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for J - Archaeological and Historical Resources | NO | | DVD03 |
| CW0000178834 | CW0000178838 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for K - Visual Aesthetics Recreation | NO | | DVD03 |
| CW0000178839 | CW0000178840 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for L - Noise | NO | | DVD03 |
| CW0000178841 | CW0000178846 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for M - Transportation | NO | | DVD03 |
| CW0000178847 | CW0000178848 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for N - EMF and Telecommunications | NO | | DVD03 |
| CW0000178849 | CW0000178850 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for O - Air Quality | NO | | DVD03 |
| CW0000178851 | CW0000178861 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for P - Socioeconomics | NO | | DVD03 |
| CW0000178862 | CW0000178863 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for Q - Form Letters | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000178864 | CW0000178867 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for R - Other Wind Project Comparison | NO | | DVD03 |
| CW0000178868 | CW0000178869 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for T - Overall Ecological Impacts | NO | | DVD03 |
| CW0000178870 | CW0000178873 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Summary and Response Table for U - Mitigation Monitoring | NO | | DVD03 |
| CW0000178874 | CW0000178874 | 1 | 20080919 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: remaining schedule | NO | | DVD03 |
| CW0000178875 | CW0000178875 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Schedule Countdown Cape Wind FEIS | NO | | DVD03 |
| CW0000178876 | CW0000178878 | 3 | 20080919 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: remaining schedule | NO | | DVD03 |
| CW0000178879 | CW0000178880 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Schedule Countdown Cape Wind FEIS | NO | | DVD03 |
| CW0000178881 | CW0000178883 | 3 | 20080828 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Review of FEIS for EMS references | NO | | DVD03 |
| CW0000178884 | CW0000178886 | 3 | 20080929 | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | MMS | EMAIL | RE: Weekly Activity Report for October 1 2008 | NO | | DVD03 |
| CW0000178887 | CW0000178887 | 1 | 20090407 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | DVD request | NO | | DVD03 |
| CW0000178888 | CW0000178888 | 1 | 20090421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Request for favorable ROD Commonwealth of MA | NO | | DVD03 |
| CW0000178889 | CW0000178890 | 2 | 20090429 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Secretary Briefing Papers for Upcoming Budget Hearing | NO | | DVD03 |
| CW0000178891 | CW0000178893 | 3 | 20090429 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Fw: Secretary Briefing Papers for Upcoming Budget Hearing | NO | | DVD03 |
| CW0000178894 | CW0000178894 | 1 | 20090413 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: 04/10/09 Teleconference on Cape Wind | NO | | DVD03 |
| CW0000178895 | CW0000178899 | 5 | 20090401 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000178943 | CW0000178945 | 3 | 20090217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178946 | CW0000178948 | 3 | 20090217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178949 | CW0000178951 | 3 | 20090206 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178952 | CW0000178952 | 1 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178953 | CW0000178955 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178956 | CW0000178956 | 1 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178957 | CW0000178957 | 1 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178958 | CW0000178960 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178961 | CW0000178963 | 3 | 20090210 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178964 | CW0000178964 | 1 | 20090226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind ltr re MHC consultation | NO | | DVD03 |
| CW0000178965 | CW0000178965 | 1 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Response to MHC Comment Letter | NO | | DVD03 |
| CW0000178966 | CW0000178966 | 1 | 20090226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: cape wind documents | NO | | DVD03 |
| CW0000178967 | CW0000178968 | 2 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: comments on the Cape Wind Project | NO | | DVD03 |
| CW0000178969 | CW0000178969 | 1 | 20090226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: D. Read Moffett support ltr | NO | | DVD03 |
| CW0000178970 | CW0000178971 | 2 | 20090106 | | | MMS | House of Representatives | Letter | DRAFT: Response to Letter Regarding the Permitting Process for Cape Wind | NO | | DVD03 |
| CW0000178972 | CW0000178972 | 1 | 20090106 | | | MMS | US Senate | Letter | DRAFT: Response to Letter Regarding the Permitting Process for Cape Wind | NO | | DVD03 |
| CW0000178973 | CW0000178975 | 3 | 20090224 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: NPDES and Cape Wind | NO | | DVD03 |
| CW0000178976 | CW0000178976 | 1 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from Save Our Sound | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000178977 | CW0000178977 | 1 | 20090212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter received from OPTI | NO | | DVD03 |
| CW0000178978 | CW0000178982 | 5 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Out of Office AutoReply: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178983 | CW0000178986 | 4 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Out of Office AutoReply: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000178987 | CW0000178990 | 4 | 20090211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: pdfs of letters received from Ericka today | NO | | DVD03 |
| CW0000178991 | CW0000178994 | 4 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Record of Decision - Suggestion and Example | NO | | DVD03 |
| CW0000178995 | CW0000178995 | 1 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Rep. Davis Perry request for more review time | NO | | DVD03 |
| CW0000178996 | CW0000178996 | 1 | 20090225 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Response to USCG_signed by Walter | NO | | DVD03 |
| CW0000178997 | CW0000178997 | 1 | 20090226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Robert Holt support | NO | | DVD03 |
| CW0000178998 | CW0000178998 | 1 | 20090217 | Walter D. Cruickshank | Brian M. Salerno | MMS | USCG | Letter | Unsigned: Response to USCG comments on FEIS | NO | | DVD03 |
| CW0000178999 | CW0000178999 | 1 | 20090227 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: APNS lawsuit pdf | NO | | DVD03 |
| CW0000179000 | CW0000179000 | 1 | 20090223 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Comments from CEA and Cape Cod Commission | NO | | DVD03 |
| CW0000179001 | CW0000179001 | 1 | 20090227 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Comments | NO | | DVD03 |
| CW0000179002 | CW0000179004 | 3 | 20090209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW weekly status reports | NO | | DVD03 |
| CW0000179005 | CW0000179005 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179006 | CW0000179006 | 1 | 20081222 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW outstanding issues | | | DVD03 |
| CW0000179007 | CW0000179010 | 4 | 0 | | | | | | | | | DVD03 |
| CW0000179011 | CW0000179011 | 1 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS letter to Admiral Thad Allen Re: Mitigation | NO | | DVD03 |
| CW0000179012 | CW0000179012 | 1 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: FW: Cape Wind | NO | | DVD03 |
| CW0000179013 | CW0000179013 | 1 | 20090131 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179014 | CW0000179014 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179015 | CW0000179015 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179016 | CW0000179016 | 1 | 20090112 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD03 |
| CW0000179017 | CW0000179017 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179018 | CW0000179018 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'andrew.d.krueger@gmail.com' | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179019 | CW0000179020 | 2 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'andrew.d.krueger@gmail.com'; 'wyndy@4email.net' | MMS | MMS, DOI | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179021 | CW0000179023 | 3 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'andrew.d.krueger@gmail.com'; 'wyndy@4email.net' | MMS | MMS, DOI | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179024 | CW0000179024 | 1 | 20090131 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179025 | CW0000179026 | 2 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS | NO | | DVD03 |
| CW0000179027 | CW0000179028 | 2 | 20090121 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for hard copy of Cape Wind FEIS | NO | | DVD03 |
| CW0000179029 | CW0000179032 | 4 | 20090114 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mass Fishermen's Partnership letter to Chairman Inouye re: Cape Wind | NO | | DVD03 |
| CW0000179033 | CW0000179034 | 2 | 20090113 | Barbara Durkin | Daniel K. Inouye | Massachusetts Fishermen's Partnership | Massachusetts Fishermen's Partnership | Letter | Unsigned: RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD03 |
| CW0000179035 | CW0000179036 | 2 | 20090113 | Barbara Durkin | Nick J. Rahall | Massachusetts Fishermen's Partnership | Massachusetts Fishermen's Partnership | Letter | Unsigned: RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179037 | CW0000179038 | 2 | 20090113 | Barbara Durkin | Madeleine Z. Bordallo | Massachusetts Fishermen's Partnership | Massachusetts Fishermen's Partnership | Letter | Unsigned: RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD03 |
| CW0000179039 | CW0000179039 | 1 | 20090112 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | | EMAIL | Transmittal Email: FW: Support from Woods Hole Research Center | NO | | DVD03 |
| CW0000179040 | CW0000179043 | 4 | 20090123 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lourbacos, Lydia <Lydia.Lourbacos@mms.gov>; GRAVES, STEPHAN <STEPHAN.GRAVES@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Access to MMSNet by Solicitor's Office | NO | | DVD03 |
| CW0000179044 | CW0000179048 | 5 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind admin. record | NO | | DVD03 |
| CW0000179049 | CW0000179052 | 4 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | RE: Cape Wind admin. record | NO | | DVD03 |
| CW0000179053 | CW0000179055 | 3 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Wyndy Rausenberger <wyndy@4email.net> | MMS | DOI | EMAIL | RE: Cape Wind admin. record | NO | | DVD03 |
| CW0000179056 | CW0000179058 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000179059 | CW0000179061 | 3 | 20081222 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW outstanding issues | NO | | DVD03 |
| CW0000179062 | CW0000179065 | 4 | 20090121 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Agenda | NO | | DVD03 |
| CW0000179066 | CW0000179066 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179067 | CW0000179067 | 1 | 20090102 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Re: FEIS Cape Wind | NO | | DVD03 |
| CW0000179068 | CW0000179068 | 1 | 20090109 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD03 |
| CW0000179069 | CW0000179069 | 1 | 20090608 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | Chris Horrell | NO | | DVD03 |
| CW0000179070 | CW0000179072 | 3 | 20090602 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov>; 'colmsted@emienergy.com'; 'rpachter@emienergy.com'; 'JBrandt@TRCSOLUTIONS.com' | MMS | Multiple | EMAIL | Re: CW FEIS Hard Copies | NO | | DVD03 |
| CW0000179073 | CW0000179075 | 3 | 20090604 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD03 |
| CW0000179076 | CW0000179076 | 1 | 20090605 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Re: CW ROD | NO | | DVD03 |
| CW0000179077 | CW0000179077 | 1 | 20090325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000179078 | CW0000179081 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD03 |
| CW0000179082 | CW0000179083 | 2 | 0 | | | | | BOEM/SOL Internal | The Cape Wind Energy Project: Lessons Learned | NO | | DVD03 |
| CW0000179084 | CW0000179084 | 1 | 20090327 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: CW weekly meeting | NO | | DVD03 |
| CW0000179085 | CW0000179085 | 1 | 20090323 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 03-20-2009(2).pdf | NO | | DVD03 |
| CW0000179086 | CW0000179086 | 1 | 20090309 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | | EMAIL | Transmittal Email: FW: Cape Wind Comment Letter on FEIS | NO | | DVD03 |
| CW0000179087 | CW0000179087 | 1 | 20090301 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000179088 | CW0000179088 | 1 | 20090312 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | | EMAIL | Transmittal Email: FW: Cape Wind Letter | NO | | DVD03 |
| CW0000179089 | CW0000179091 | 3 | 20090320 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Request that MMS not release FEIS due to lack of consultation with the Wampanoag Tribe of Gay Head (Aquinnah) | NO | | DVD03 |
| CW0000179092 | CW0000179093 | 2 | 20090310 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter - Town of Yarmouth MA | NO | | DVD03 |
| CW0000179094 | CW0000179094 | 1 | 20090303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from APNS re: Section 106 | NO | | DVD03 |
| CW0000179095 | CW0000179097 | 3 | 20090304 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Save our Nantucket Sound | NO | | DVD03 |
| CW0000179098 | CW0000179098 | 1 | 20090324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Wyndy J. Rausenberger (wyndy@4email.net); Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: FW: Support from Deval | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179099 | CW0000179102 | 4 | 20090324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Alliance FEIS Comments | NO | | DVD03 |
| CW0000179103 | CW0000179106 | 4 | 20090311 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: AR development | NO | | DVD03 |
| CW0000179107 | CW0000179109 | 3 | 20090310 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ltr re Classification for Avifauna.pdf | NO | | DVD03 |
| CW0000179110 | CW0000179113 | 4 | 20090326 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000179114 | CW0000179116 | 3 | 20090325 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000179117 | CW0000179120 | 4 | 20090326 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000179121 | CW0000179124 | 4 | 20090305 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: EPA letter | NO | | DVD03 |
| CW0000179125 | CW0000179132 | 8 | 20090326 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS, DOI | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000179133 | CW0000179142 | 10 | 20090326 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000179143 | CW0000179143 | 1 | 20090303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | | EMAIL | Meeting Logistics: ROD meeting | NO | | DVD03 |
| CW0000179144 | CW0000179144 | 1 | 20090527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woehr, James R <James.Woehr@mms | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179145 | CW0000179145 | 1 | 20090522 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | | EMAIL | Transmittal Email: CW steps | NO | | DVD03 |
| CW0000179146 | CW0000179163 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Overview Timeline | NO | | DVD03 |
| CW0000179164 | CW0000179167 | 4 | 20090511 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: APNS letter to Kevin Haggerty, Admiral Thad Allen and Dr. Rodney Cluck | NO | | DVD03 |
| CW0000179168 | CW0000179170 | 3 | 20090527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179171 | CW0000179175 | 5 | 20090527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179176 | CW0000179178 | 3 | 20090527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179179 | CW0000179182 | 4 | 20090527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179183 | CW0000179185 | 3 | 20090528 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: FEIS Comment Coding | NO | | DVD03 |
| CW0000179186 | CW0000179186 | 1 | 20080728 | Valdes, Sally J <Sally.Valdes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Minutes of last Thursday's conference call concerning the Avian and Bat Monitoring Plan | NO | | DVD03 |
| CW0000179187 | CW0000179187 | 1 | 20080624 | | | | | Meeting materials | Minutes for the File Cape Wind Avian and Bat Monitoring Plan Conference Call | NO | | DVD03 |
| CW0000179188 | CW0000179188 | 1 | 20081029 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Comments on the Cape Wind EIS | NO | | DVD03 |
| CW0000179189 | CW0000179191 | 3 | 20081029 | | | | | BOEM/SOL Internal | Comment Response Matrix Cape Wind FEIS | NO | | DVD03 |
| CW0000179192 | CW0000179212 | 21 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000179213 | CW0000179213 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179214 | CW0000179214 | 1 | 20070919 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS review | NO | | DVD03 |
| CW0000179215 | CW0000179218 | 4 | 20081002 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000179219 | CW0000179240 | 22 | 0 | | | | | | | NO | | DVD03 |
| CW0000179241 | CW0000179243 | 3 | 20080730 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD03 |
| CW0000179244 | CW0000179244 | 1 | 20081028 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Reviewed sections of Cape Wind with edits | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179245 | CW0000179275 | 31 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.2.7 Fisheries | NO | | DVD03 |
| CW0000179276 | CW0000179367 | 92 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Appendix D: Essential Fish Habitat (EFH) Assessment | NO | | DVD03 |
| CW0000179368 | CW0000179368 | 1 | 20090401 | | | | | BOEM/SOL Internal | Preface to the Seafloor Habitat/Benthic Community Monitoring Plan | NO | | DVD03 |
| CW0000179369 | CW0000179371 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: EFH ROD Components: VI. Consultation and Coordination | NO | | DVD03 |
| CW0000179372 | CW0000179372 | 1 | 20090105 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Chronology of EFH consultation & previous write-up | NO | | DVD03 |
| CW0000179373 | CW0000179373 | 1 | 20080903 | | | | | BOEM/SOL Internal | Mitigation requirements | NO | | DVD03 |
| CW0000179374 | CW0000179374 | 1 | 20090527 | Valdes, Sally J <Sally.Valdes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179375 | CW0000179377 | 3 | 20090601 | Valdes, Sally J <Sally.Valdes@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@m | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000179378 | CW0000179380 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: EFH ROD Components: VI. Consultation and Coordination | NO | | DVD03 |
| CW0000179381 | CW0000179381 | 1 | 20090105 | Valdes, Sally J <Sally.Valdes@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD03 |
| CW0000179382 | CW0000179382 | 1 | 20090209 | Valdes, Sally J <Sally.Valdes@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: ROD telecom | NO | | DVD03 |
| CW0000179383 | CW0000179383 | 1 | 20090303 | Valdes, Sally J <Sally.Valdes@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD03 |
| CW0000179384 | CW0000179384 | 1 | 20090309 | Valdes, Sally J <Sally.Valdes@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Scour mat stipulation | NO | | DVD03 |
| CW0000179385 | CW0000179388 | 4 | 20070409 | Diana Connett | Dirk Kempthorne | Environment Massachusetts | MMS | Letter | Delay to releasing the DEIS | NO | | DVD03 |
| CW0000179389 | CW0000179389 | 1 | 20080122 | Kasula, Sohan <kasulas@doi.gov> | OMM ITD Help Desk <ommgomoitshd@mms.gov> | DOI | MMS | EMAIL | FW: Comment on Cape Wind Energy Project DEIS | NO | | DVD03 |
| CW0000179390 | CW0000179393 | 4 | 20080212 | Kasula, Sohan <kasulas@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | DOI | MMS | EMAIL | PCS downtime | NO | | DVD03 |
| CW0000179394 | CW0000179404 | 11 | 20080502 | | | | | BOEM/SOL Internal | PCS Comments Change Lifecyle | NO | | DVD03 |
| CW0000179405 | CW0000179415 | 11 | 20080502 | | | | | BOEM/SOL Internal | PCS Comments Change Lifecyle | NO | | DVD03 |
| CW0000179416 | CW0000179416 | 1 | 20090113 | Huang, Sophie [Contractor] <huangsh@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind - PCS | NO | | DVD03 |
| CW0000179417 | CW0000179420 | 4 | 20080709 | Huang, Sophie <huangsh@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | RE: OMM PCS Call Not Resolved Within 48 Hours | NO | | DVD03 |
| CW0000179421 | CW0000179423 | 3 | 20080709 | Huang, Sophie <huangsh@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | RE: OMM PCS Call Not Resolved Within 48 Hours | NO | | DVD03 |
| CW0000179424 | CW0000179429 | 6 | 20080710 | Huang, Sophie <huangsh@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Sherman, Christa <Christa.Sherman@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: OMM PCS Call Not Resolved Within 48 Hours | NO | | DVD03 |
| CW0000179430 | CW0000179465 | 36 | 20080101 | | | | | Report/Study | An Economic Analysis of Mobile Gear Fishing Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal Vol II Sec 42 | NO | | DVD03 |
| CW0000179466 | CW0000179466 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: Navigation related comments for USCG and others - 1 of 8 | NO | | DVD03 |
| CW0000179467 | CW0000179467 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 2 of 8 | NO | | DVD03 |
| CW0000179468 | CW0000179492 | 25 | 0 | | | | | BOEM/SOL Internal | Section 3.3.6.1.3 Smaller Project- Summary of Impacts  Navigation and Transportation | NO | | DVD03 |
| CW0000179493 | CW0000179493 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179494 | CW0000179494 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 4 of 8 | NO | | DVD03 |
| CW0000179495 | CW0000179495 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 5 of 8 | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179496 | CW0000179496 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 6 of 8 | NO | | DVD03 |
| CW0000179497 | CW0000179497 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 7 of 8 | NO | | DVD03 |
| CW0000179498 | CW0000179498 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 8 of 8 | NO | | DVD03 |
| CW0000179499 | CW0000179501 | 3 | 20090616 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: CW ROD | NO | | DVD03 |
| CW0000179502 | CW0000179507 | 6 | 20090430 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Secretary Briefing Papers for Upcoming Budget Hearing | NO | | DVD03 |
| CW0000179508 | CW0000179508 | 1 | 20090602 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: GAO Review of challenges to onshore and offshore energy development (361084)--MEETING TIME Update and PRE-MEETING SCHEDULE! | NO | | DVD03 |
| CW0000179509 | CW0000179509 | 1 | 20090223 | Textoris, Steven D <Steven.Textoris@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD/Leasing Decision document | NO | | DVD03 |
| CW0000179510 | CW0000179510 | 1 | 20090318 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Chain of commend | NO | | DVD03 |
| CW0000179511 | CW0000179514 | 4 | 20090225 | Textoris, Steven D <Steven.Textoris@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: NPDES and Cape Wind | NO | | DVD03 |
| CW0000179515 | CW0000179516 | 2 | 20081118 | Susan L. Nickerson <suenick1@saveoursound.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | APNS | MMS | EMAIL | Cape Wind documents | NO | | DVD03 |
| CW0000179517 | CW0000179517 | 1 | 20070713 | Terry Orr <torr@essgroup.com> | Cluck, Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS, TRC Solutions | EMAIL | Transmittal Email: Additional Cape Wind responses | NO | | DVD03 |
| CW0000179518 | CW0000179527 | 10 | 0 | | | | | BOEM/SOL Internal | DRAFT: General Comments: Please see attached figure "Regional Project Locus" showing Quonset Staging Area in relation to the proposed Project Area on Horseshoe Shoal. | NO | | DVD03 |
| CW0000179528 | CW0000179528 | 1 | 20070713 | | | | | Report/Study | Population and Economics for the Small Project Alternative | NO | | DVD03 |
| CW0000179529 | CW0000179542 | 14 | 0 | | | | | BOEM/SOL Internal | General Comments | NO | | DVD03 |
| CW0000179543 | CW0000179543 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179544 | CW0000179544 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179545 | CW0000179545 | 1 | 0 | | | | | BOEM/SOL Internal | Communication | NO | | DVD03 |
| CW0000179546 | CW0000179547 | 2 | 20030609 | | | | | Regulatory Compliance Document | Essential Fish Habitat | NO | | DVD03 |
| CW0000179548 | CW0000179550 | 3 | 0 | | | | | BOEM/SOL Internal | Fisheries | NO | | DVD03 |
| CW0000179551 | CW0000179552 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179553 | CW0000179553 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179554 | CW0000179555 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179556 | CW0000179557 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179560 | CW0000179560 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179561 | CW0000179563 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179564 | CW0000179565 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179566 | CW0000179567 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179568 | CW0000179569 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind - Small Alternatives Impacts | NO | | DVD03 |
| CW0000179570 | CW0000179570 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000179571 | CW0000179571 | 1 | 0 | | | | | | | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179572 | CW0000179577 | 6 | 0 | | | | | Image | Proposed and current view images for CW Energy Project | NO | | DVD03 |
| CW0000179578 | CW0000179578 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS, TRC Solutions | EMAIL | MMS Request on Alternatives | NO | | DVD03 |
| CW0000179579 | CW0000179580 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000179581 | CW0000179581 | 1 | 20070926 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | RE: extreme wave height | NO | | DVD03 |
| CW0000179582 | CW0000179585 | 4 | 20070824 | Terry Orr <torr@essgroup.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Heather Heater <hheater@essgroup.com> | ESS | TRC Solutions, CWA, ESS | EMAIL | RE: figures for cape wind BA | NO | | DVD03 |
| CW0000179586 | CW0000179589 | 4 | 20070824 | Terry Orr <torr@essgroup.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Heather Heater <hheater@essgroup.com> | ESS | TRC Solutions, CWA, ESS | EMAIL | Transmittal Email: RE: figures for cape wind BA | NO | | DVD03 |
| CW0000179590 | CW0000179592 | 3 | 20070731 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | RE: Need ASAP - National Register of Historic Places nomination forms | NO | | DVD03 |
| CW0000179593 | CW0000179595 | 3 | 20070816 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | Transmittal Email: RE: PAL distances to Project | NO | | DVD03 |
| CW0000179596 | CW0000179598 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project Site | NO | | DVD03 |
| CW0000179599 | CW0000179601 | 3 | 20070928 | Terry Orr <torr@essgroup.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Craig Olmsted <cdolmsted@verizon.net>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | RE: smaller project | NO | | DVD03 |
| CW0000179602 | CW0000179602 | 1 | 20070828 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | Transmittal Email: RE: Table 6.1 | NO | | DVD03 |
| CW0000179603 | CW0000179610 | 8 | 0 | | | | | BOEM/SOL Internal | Table 6.1: MEPA Draft Section 61 Findings for the Cape Wind Project | NO | | DVD03 |
| CW0000179611 | CW0000179611 | 1 | 20070803 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | Response to July 25, 2007 data request | NO | | DVD03 |
| CW0000179612 | CW0000179612 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Cluck, Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | | MMS, TRC Solutions | EMAIL | Response to Requests concerning Alternatives | NO | | DVD03 |
| CW0000179613 | CW0000179622 | 10 | 0 | | | | | BOEM/SOL Internal | Condensed Alternative | NO | | DVD03 |
| CW0000179623 | CW0000179623 | 1 | 0 | | | | | Image | CW Energy Project: Nauset, Massachusetts Alternative Figure 3.1.2-6 | NO | | DVD03 |
| CW0000179624 | CW0000179633 | 10 | 0 | | | | | BOEM/SOL Internal | Phased Development Alternative | NO | | DVD03 |
| CW0000179634 | CW0000179634 | 1 | 20070615 | Redding, Timothy <Timothy.Redding@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind briefing material | NO | | DVD03 |
| CW0000179635 | CW0000179638 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project (CW) Summary | NO | | DVD03 |
| CW0000179639 | CW0000179639 | 1 | 20070831 | tbjerstedt@charter.net | Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS | EMAIL | Cape Wind - Alternative Section 3.0 - TWB | NO | | DVD03 |
| CW0000179640 | CW0000179641 | 2 | 20070829 | | | | | BOEM/SOL Internal | CW Alternative Section | NO | | DVD03 |
| CW0000179642 | CW0000179642 | 1 | 20070711 | Bjerstedt, Thomas <bjerstedt@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind e-mails | NO | | DVD03 |
| CW0000179643 | CW0000179643 | 1 | 20070916 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Review | NO | | DVD03 |
| CW0000179644 | CW0000179644 | 1 | 20070808 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Consolidated LE Comments on CW Alternatives | NO | | DVD03 |
| CW0000179645 | CW0000179652 | 8 | 0 | | | | | BOEM/SOL Internal | Commenting Matrix – Intra-Agency Memorandum:  Cape Wind DEIS Alternatives Section 3.0 | NO | | DVD03 |
| CW0000179653 | CW0000179653 | 1 | 20070808 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW Section 3.0 TWB comments | NO | | DVD03 |
| CW0000179654 | CW0000179657 | 4 | 0 | | | | | BOEM/SOL Internal | Commenting Matrix – Intra-Agency Memorandum: Cape Wind DEIS Alternatives Section 3.0 | NO | | DVD03 |
| CW0000179658 | CW0000179658 | 1 | 20071113 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW TOC drift | NO | | DVD03 |
| CW0000179659 | CW0000179659 | 1 | 20070507 | Bjerstedt, Thomas <bjerstet@doi.com> | 'rwildermann@mangi.com'; 'bkaplan' <bkaplan@mangi.com> | MMS | Mangi Environmental Group | EMAIL | Cape Wind TOC | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179660 | CW0000179662 | 3 | 20070711 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind TOC | NO | | DVD03 |
| CW0000179663 | CW0000179673 | 11 | 20070507 | | | | | NEPA document | DRAFT: Table of Contents: Long Island Offshore Wind Park EIS | NO | | DVD03 |
| CW0000179674 | CW0000179676 | 3 | 20070517 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind TOC | NO | | DVD03 |
| CW0000179677 | CW0000179687 | 11 | 0 | | | | | | | NO | | DVD03 |
| CW0000179688 | CW0000179688 | 1 | 20070808 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: CW Section 3.0 TWB comments | NO | | DVD03 |
| CW0000179689 | CW0000179692 | 4 | 0 | | | | | BOEM/SOL Internal | Commenting Matrix – Intra-Agency Memorandum: Cape Wind DEIS Alternatives Section 3.0 | NO | | DVD03 |
| CW0000179693 | CW0000179693 | 1 | 20070914 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Schedule for CW DEIS recast | NO | | DVD03 |
| CW0000179694 | CW0000179694 | 1 | 0 | | | | | BOEM/SOL Internal | Rewrite CW Alternatives | NO | | DVD03 |
| CW0000179695 | CW0000179695 | 1 | 20070917 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | MMS's internal review of CW DEIS in May | NO | | DVD03 |
| CW0000179696 | CW0000179696 | 1 | 20070920 | Bjerstedt, Thomas <bjerstet@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Proposed revisions for CW Section 6.0 Cumulative | NO | | DVD03 |
| CW0000179697 | CW0000179697 | 1 | 20070913 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Question 3 of NEPA 40 questions "No Action",NO" | NO | | DVD03 |
| CW0000179698 | CW0000179700 | 3 | 20070912 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind AA TOC | NO | | DVD03 |
| CW0000179701 | CW0000179701 | 1 | 20070912 | | | | | BOEM/SOL Internal | Screening Criteria for LIOWP EIS Alternatives: Criteria for All Potential Alternatives | NO | | DVD03 |
| CW0000179702 | CW0000179704 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000179705 | CW0000179708 | 4 | 20070912 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind AA TOC | NO | | DVD03 |
| CW0000179709 | CW0000179709 | 1 | 20070716 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind e-mails | NO | | DVD03 |
| CW0000179710 | CW0000179710 | 1 | 20070809 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Consolidated LE Comments on CW Alternatives | NO | | DVD03 |
| CW0000179711 | CW0000179712 | 2 | 20070809 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Consolidated LE Comments on CW Alternatives | NO | | DVD03 |
| CW0000179713 | CW0000179713 | 1 | 20071107 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Cumulative/alternative language | NO | | DVD03 |
| CW0000179714 | CW0000179714 | 1 | 20071107 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: Cumulative analysis/alternatives | NO | | DVD03 |
| CW0000179715 | CW0000179715 | 1 | 20071128 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal RE: Cumulative No Action | NO | | DVD03 |
| CW0000179716 | CW0000179717 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cumulative impacts | NO | | DVD03 |
| CW0000179718 | CW0000179718 | 1 | 20070927 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW  AA | NO | | DVD03 |
| CW0000179719 | CW0000179745 | 27 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives To The Proposed Action | NO | | DVD03 |
| CW0000179746 | CW0000179746 | 1 | 20070917 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal RE: CW P&N | NO | | DVD03 |
| CW0000179747 | CW0000179751 | 5 | 20070830 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need P&N statement | NO | | DVD03 |
| CW0000179752 | CW0000179752 | 1 | 20070924 | Bjerstedt, Thomas <bjerstet@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW cumulative and others | NO | | DVD03 |
| CW0000179753 | CW0000179753 | 1 | 20070925 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW cumulative and others | NO | | DVD03 |
| CW0000179754 | CW0000179754 | 1 | 20070917 | Bjerstedt, Thomas <bjerstet@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW revised P&N | NO | | DVD03 |
| CW0000179755 | CW0000179755 | 1 | 20070917 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need Compilation of comments from GG, TWB & BTO | NO | | DVD03 |
| CW0000179756 | CW0000179758 | 3 | 20070919 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW | NO | | DVD03 |
| CW0000179759 | CW0000179759 | 1 | 0 | | | | | BOEM/SOL Internal | Recast of CW DEIS | NO | | DVD03 |
| CW0000179760 | CW0000179760 | 1 | 20080724 | Bjerstedt, Thomas <bjerstet@doi.com> | Morin, Michelle <Michelle.Morin@mms.gov>; Bull, Ann S. <Ann.Bull@mms.gov>; Eckenrode, Mark <Mark.Eckenrode@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Jones, Alvin <Alvin.Jones@mm | MMS | MMS | EMAIL | Cape Wind met tower EA by COE | NO | | DVD03 |
| CW0000179761 | CW0000179761 | 1 | 20080318 | Bjerstedt, Thomas <bjerstet@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Public Hearings Report | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179762 | CW0000179762 | 1 | 20080120 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | EPA FR notice | NO | | DVD03 |
| CW0000179763 | CW0000179766 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Proposal Procedure For Managing Cape Wind Data Requests | NO | | DVD03 |
| CW0000179767 | CW0000179776 | 10 | 20080213 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: MMS Daily News Clips, Wednesday, February 13, 2008 | NO | | DVD03 |
| CW0000179777 | CW0000179777 | 1 | 20080515 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Rou | MMS | MMS | EMAIL | Greenwire -- Mass. Ocean Zoning Plan | NO | | DVD03 |
| CW0000179778 | CW0000179778 | 1 | 20080118 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind comment system | NO | | DVD03 |
| CW0000179779 | CW0000179779 | 1 | 20080116 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW and FAA | NO | | DVD03 |
| CW0000179780 | CW0000179782 | 3 | 20080214 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: LTR TO S ALLRED LTR FROM D ATSALIS 2 - 3 2008 | NO | | DVD03 |
| CW0000179783 | CW0000179787 | 5 | 20070802 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Main Points in Cape Wind Energy Project Peer Review | NO | | DVD03 |
| CW0000179788 | CW0000179798 | 11 | 20080214 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: MMS Daily News Clips, Wednesday, February 13, 2008 | NO | | DVD03 |
| CW0000179799 | CW0000179801 | 3 | 20080325 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Rebecca Brezenoff. | NO | | DVD03 |
| CW0000179802 | CW0000179804 | 3 | 20080325 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Rebecca Brezenoff | NO | | DVD03 |
| CW0000179805 | CW0000179808 | 4 | 20070724 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Renewable Energy status update | NO | | DVD03 |
| CW0000179809 | CW0000179811 | 3 | 20080401 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: transcripts | NO | | DVD03 |
| CW0000179812 | CW0000179814 | 3 | 20080401 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: transcripts | NO | | DVD03 |
| CW0000179815 | CW0000179815 | 1 | 20080401 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: transcripts | NO | | DVD03 |
| CW0000179816 | CW0000179819 | 4 | 20080401 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: transcripts | NO | | DVD03 |
| CW0000179820 | CW0000179820 | 1 | 20080128 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Shepard Williams request for DEIS | NO | | DVD03 |
| CW0000179821 | CW0000179821 | 1 | 20071017 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS: Energy Demand in New England | NO | | DVD03 |
| CW0000179822 | CW0000179822 | 1 | 20071107 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cumulative/alternative | NO | | DVD03 |
| CW0000179823 | CW0000179823 | 1 | 20080513 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | 'Edward.G.LeBlanc@uscg.mil' | MMS | USCG | EMAIL | Cape Wind -- Surface Radar Study (Nav/Comm) and other issues | NO | | DVD03 |
| CW0000179824 | CW0000179824 | 1 | 20080416 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Comments Received on Cape Wind | NO | | DVD03 |
| CW0000179825 | CW0000179827 | 3 | 20080529 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind -- Surface Radar Study (Nav/Comm) and other issues | NO | | DVD03 |
| CW0000179828 | CW0000179828 | 1 | 20080528 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Conference Call | NO | | DVD03 |
| CW0000179829 | CW0000179829 | 1 | 20080324 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Phone call received from Ms. Rebecca Brezenoff | NO | | DVD03 |
| CW0000179830 | CW0000179830 | 1 | 20080627 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Ming, Jaron <Jaron.Ming.Ming | MMS | MMS | EMAIL | Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD03 |
| CW0000179831 | CW0000179833 | 3 | 20080709 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | New MA law encouraging RE development | NO | | DVD03 |
| CW0000179834 | CW0000179834 | 1 | 20080501 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | New Video on the Alliance Website | NO | | DVD03 |
| CW0000179835 | CW0000179835 | 1 | 20080416 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Comments Received on Cape Wind | NO | | DVD03 |
| CW0000179836 | CW0000179841 | 6 | 20080317 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: hearing status reports vs. sign-in sheets. | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000179842 | CW0000179844 | 3 | 20080701 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane <Jane.Rober | MMS | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD03 |
| CW0000179845 | CW0000179847 | 3 | 20080702 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov> | MMS | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD03 |
| CW0000179848 | CW0000179851 | 4 | 20080709 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: New MA law encouraging RE development | NO | | DVD03 |
| CW0000179852 | CW0000179854 | 3 | 20080320 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: public outreach | NO | | DVD03 |
| CW0000180009 | CW0000180012 | 4 | 20080731 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000180013 | CW0000180021 | 9 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000180022 | CW0000180023 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000180024 | CW0000180024 | 1 | 20080722 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: U4 | NO | | DVD03 |
| CW0000180025 | CW0000180025 | 1 | 20081119 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Schedule | NO | | DVD03 |
| CW0000180026 | CW0000180026 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind's updated | NO | | DVD03 |
| CW0000180027 | CW0000180028 | 2 | 20081106 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: CW- Appendices OSRP, SWPPP, O&M, & ERP | NO | | DVD03 |
| CW0000180029 | CW0000180029 | 1 | 20081119 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Response to Wayne Kurker Ltr Requesting Further Meeting to Discuss Nav Safety Issues | NO | | DVD03 |
| CW0000180030 | CW0000180031 | 2 | 0 | | | | | BOEM/SOL Internal | Revised visibility data | NO | | DVD03 |
| CW0000180032 | CW0000180032 | 1 | 20081106 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: This is the correct version of the last AE Weekly Update file | NO | | DVD03 |
| CW0000180033 | CW0000180039 | 7 | 20081029 | | | | | BOEM/SOL Internal | Working DRAFT: AE Update: MMS | NO | | DVD03 |
| CW0000180040 | CW0000180042 | 3 | 20081106 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000180043 | CW0000180043 | 1 | 20081117 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; Paul D. Martin (pmartin@trcsolutions.com) | MMS | MMS | EMAIL | Transmittal Email: FW: Word Documents | NO | | DVD03 |
| CW0000180044 | CW0000180047 | 4 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000180048 | CW0000180048 | 1 | 20081106 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Receipt of USCG Comments on Cape Wind FEIS | NO | | DVD03 |
| CW0000180049 | CW0000180051 | 3 | 20081031 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Updated Permit List | NO | | DVD03 |
| CW0000180052 | CW0000180052 | 1 | 20080926 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind -- MMS Conformity Determination | NO | | DVD03 |
| CW0000180053 | CW0000180053 | 1 | 20080918 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FAA as cooperating agency | NO | | DVD03 |
| CW0000180054 | CW0000180056 | 3 | 20080922 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: MBTA | NO | | DVD03 |
| CW0000180057 | CW0000180061 | 5 | 20080925 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Status of FAA Review on Cape Wind Energy Proposal | NO | | DVD03 |
| CW0000180062 | CW0000180064 | 3 | 20080919 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: FAA as cooperating agency | NO | | DVD03 |
| CW0000180065 | CW0000180067 | 3 | 20081001 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000180068 | CW0000180072 | 5 | 20081002 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000180073 | CW0000180075 | 3 | 20080905 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: FW: Rodney Cluck Letter | NO | | DVD03 |
| CW0000180076 | CW0000180077 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000180078 | CW0000180078 | 1 | 20080721 | Waskes, Will <Will.Waskes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Draft Cape Wind Lease | NO | | DVD03 |
| CW0000180079 | CW0000180083 | 5 | 20081110 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind CZM | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180084 | CW0000180085 | 2 | 20080822 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000180086 | CW0000180088 | 3 | 20081208 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD03 |
| CW0000180089 | CW0000180092 | 4 | 20081208 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD03 |
| CW0000180093 | CW0000180095 | 3 | 20081203 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CZM comments | NO | | DVD03 |
| CW0000180096 | CW0000180099 | 4 | 20081120 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: RPM No. 2 of draft BO | NO | | DVD03 |
| CW0000180100 | CW0000180101 | 2 | 20081128 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind FEIS filing | NO | | DVD03 |
| CW0000180102 | CW0000180105 | 4 | 20090424 | wyndy.rausenberger@sol.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Draft MMS letter responding to comments on Finding for Cape Wind Project | NO | | DVD03 |
| CW0000180106 | CW0000180106 | 1 | 20090205 | wyndy.rausenberger@sol.doi.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Fwd: Meeting Minutes | NO | | DVD03 |
| CW0000180107 | CW0000180111 | 5 | 20090113 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind admin. record | NO | | DVD03 |
| CW0000180112 | CW0000180125 | 14 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD03 |
| CW0000180126 | CW0000180129 | 4 | 20090617 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: Thank you--106 | NO | | DVD03 |
| CW0000180130 | CW0000180134 | 5 | 20090617 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: Thank you--106 | NO | | DVD03 |
| CW0000180135 | CW0000180136 | 2 | 20090310 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Fw: Meeting to discuss EPA comments on Cape Wind | NO | | DVD03 |
| CW0000180137 | CW0000180141 | 5 | 20090325 | wyndy.rausenberger@sol.doi.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Re: FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000180142 | CW0000180144 | 3 | 20090514 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Obiol, Barry T <obiolb@doi.gov> | DOI | DOI | EMAIL | FW: 4 pm EST call re Cape Wind | NO | | DVD03 |
| CW0000180145 | CW0000180150 | 6 | 20090514 | wyndy.rausenberger@sol.doi.gov | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | RE: 4 pm EST call re Cape Wind | NO | | DVD03 |
| CW0000180151 | CW0000180152 | 2 | 20090514 | Wyndy Rausenberger <wyndy@4email.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Horrell, Christopher <Christo | DOI | MMS, DOI | EMAIL | Meeting Logistics: Re: update meeting cancelled | NO | | DVD03 |
| CW0000180153 | CW0000180153 | 1 | 20070911 | Obiol, Barry T <obiolb@doi.gov> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Cape Wind AA TOC | NO | | DVD03 |
| CW0000180154 | CW0000180156 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000180157 | CW0000180157 | 1 | 20070911 | Obiol, Barry T <obiolb@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind AA TOC | NO | | DVD03 |
| CW0000180158 | CW0000180158 | 1 | 20070906 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Comment Matrix | NO | | DVD03 |
| CW0000180159 | CW0000180172 | 14 | 0 | | | | | BOEM/SOL Internal | DRAFT: Commenting Matrix – Intra-Agency Memorandum | NO | | DVD03 |
| CW0000180173 | CW0000180173 | 1 | 20080118 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Perryman, Joe <Joe.Perryman@mms.gov>; Kasulia, Sohan <S | MMS | MMS | EMAIL | Cape Wind comment system | NO | | DVD03 |
| CW0000180174 | CW0000180174 | 1 | 20070911 | Obiol, Barry T <obiolb@doi.gov> | Goeke, Gary <Gary.Goeke@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind modified AA TOC | NO | | DVD03 |
| CW0000180175 | CW0000180177 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000180178 | CW0000180178 | 1 | 20071004 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update | NO | | DVD03 |
| CW0000180179 | CW0000180179 | 1 | 20070828 | Obiol, Barry T | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000180180 | CW0000180180 | 1 | 20071107 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Cumulative/alternative | NO | | DVD03 |
| CW0000180181 | CW0000180181 | 1 | 20071128 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cumulative impact no action | NO | | DVD03 |
| CW0000180182 | CW0000180182 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Assessing cumulative impacts | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180183 | CW0000180183 | 1 | 20071002 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000180184 | CW0000180185 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000180186 | CW0000180186 | 1 | 20070919 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000180187 | CW0000180187 | 1 | 20070918 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: CW | NO | | DVD03 |
| CW0000180188 | CW0000180188 | 1 | 20071001 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Final Draft Section 3 | NO | | DVD03 |
| CW0000180189 | CW0000180218 | 30 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 ALTERNATIVES TO THE PROPOSED ACTION | NO | | DVD03 |
| CW0000180219 | CW0000180219 | 1 | 20071016 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Communications plan | NO | | DVD03 |
| CW0000180220 | CW0000180220 | 1 | 20070921 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | CW DEIS update | NO | | DVD03 |
| CW0000180221 | CW0000180221 | 1 | 20070917 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CW P&N | NO | | DVD03 |
| CW0000180222 | CW0000180222 | 1 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW punch list | NO | | DVD03 |
| CW0000180223 | CW0000180223 | 1 | 20070918 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | CW rev P&N | NO | | DVD03 |
| CW0000180224 | CW0000180224 | 1 | 20070927 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW-AA/TOC | NO | | DVD03 |
| CW0000180225 | CW0000180252 | 28 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 ALTERNATIVES TO THE PROPOSED ACTION | NO | | DVD03 |
| CW0000180253 | CW0000180255 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000180256 | CW0000180256 | 1 | 20071129 | Obiol, Barry T | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW-CZM timeline | NO | | DVD03 |
| CW0000180257 | CW0000180257 | 1 | 20071004 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | CW-DEIS | NO | | DVD03 |
| CW0000180258 | CW0000180258 | 1 | 20070605 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Draft meeting 6/5/2007 | NO | | DVD03 |
| CW0000180259 | CW0000180259 | 1 | 20070806 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: alternative section | NO | | DVD03 |
| CW0000180260 | CW0000180262 | 3 | 20050530 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Status | NO | | DVD03 |
| CW0000180263 | CW0000180272 | 10 | 20071017 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD03 |
| CW0000180273 | CW0000180273 | 1 | 20070830 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind DEIS review...coming soon | NO | | DVD03 |
| CW0000180274 | CW0000180276 | 3 | 20071025 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Statement on CCC Denial | NO | | DVD03 |
| CW0000180277 | CW0000180277 | 1 | 20070919 | Obiol, Barry T | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Comments on CW | NO | | DVD03 |
| CW0000180278 | CW0000180279 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Briefing Paper Cape Wind DEIS NEPA Shortcomings | NO | | DVD03 |
| CW0000180280 | CW0000180281 | 2 | 20071009 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: CW things to think about | NO | | DVD03 |
| CW0000180282 | CW0000180284 | 3 | 20070918 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | FW: Editorial on Cape Wind and Programmatic EIS | NO | | DVD03 |
| CW0000180285 | CW0000180287 | 3 | 20070904 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Glenn Wattley | NO | | DVD03 |
| CW0000180288 | CW0000180290 | 3 | 20070927 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: AA | NO | | DVD03 |
| CW0000180291 | CW0000180293 | 3 | 20070927 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Request on Alternatives | NO | | DVD03 |
| CW0000180294 | CW0000180295 | 2 | 20070927 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FW: MMS Request on Alternatives | NO | | DVD03 |
| CW0000180296 | CW0000180298 | 3 | 20070904 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: new section 9 | NO | | DVD03 |
| CW0000180299 | CW0000180312 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000180313 | CW0000180314 | 2 | 20070813 | Unspecified Sender | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | | MMS | EMAIL | Transmittal Email: FW: Rewrite of comment matrix | NO | | DVD03 |
| CW0000180315 | CW0000180323 | 9 | 0 | | | | | BOEM/SOL Internal | DRAFT: Commenting Matrix – Intra-Agency Memorandum | NO | | DVD03 |
| CW0000180324 | CW0000180324 | 1 | 20071128 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: New and improved CA | NO | | DVD03 |
| CW0000180325 | CW0000180325 | 1 | 0 | | | | | BOEM/SOL Internal | Assessing cumulative impacts | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180326 | CW0000180333 | 8 | 20071101 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: 2007 DOI Cooperative Conservation Report Submission- Due November 16th-REMINDER | NO | | DVD03 |
| CW0000180334 | CW0000180336 | 3 | 0 | Maureen Bornholdt, Barry Obiol | | MMS | | BOEM/SOL Internal | Cooperative Conservation External Activity for the FY2007 Annual Report: Environmental Review of Cape Wind Energy Project MMS | NO | | DVD03 |
| CW0000180337 | CW0000180338 | 2 | 20070529 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Administrative Record How To's | NO | | DVD03 |
| CW0000180339 | CW0000180340 | 2 | 20070807 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | RE: cable repair plan | NO | | DVD03 |
| CW0000180341 | CW0000180341 | 1 | 20071114 | Obiol, Barry T | Rodi, John <John.Rodi@mms.gov> | MMS | MMS | EMAIL | RE: call | NO | | DVD03 |
| CW0000180342 | CW0000180342 | 1 | 20070830 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - Alternative Section | NO | | DVD03 |
| CW0000180343 | CW0000180345 | 3 | 20070604 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Data Request | NO | | DVD03 |
| CW0000180346 | CW0000180355 | 10 | 20071023 | Obiol, Barry T | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD03 |
| CW0000180356 | CW0000180356 | 1 | 20071016 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Public Hearing locations | NO | | DVD03 |
| CW0000180357 | CW0000180360 | 4 | 20071016 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Public Hearing locations | NO | | DVD03 |
| CW0000180361 | CW0000180364 | 4 | 20081118 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000180365 | CW0000180367 | 3 | 20081118 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000180368 | CW0000180370 | 3 | 20081117 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000180371 | CW0000180374 | 4 | 20081117 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000180375 | CW0000180377 | 3 | 20070828 | Obiol, Barry T | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind recent version of the Alternatives section | NO | | DVD03 |
| CW0000180378 | CW0000180382 | 5 | 20081118 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind weekly call | NO | | DVD03 |
| CW0000180383 | CW0000180384 | 2 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: comparison of impacts - tuckernuck site | NO | | DVD03 |
| CW0000180385 | CW0000180385 | 1 | 20070919 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | RE: Comparison of Impacts | NO | | DVD03 |
| CW0000180386 | CW0000180387 | 2 | 20070809 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Consolidated LE Comments on CW Alternatives | NO | | DVD03 |
| CW0000180388 | CW0000180390 | 3 | 20071107 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Cumulative/alternative language | NO | | DVD03 |
| CW0000180391 | CW0000180391 | 1 | 20080716 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW data request letter | NO | | DVD03 |
| CW0000180392 | CW0000180392 | 1 | 20080716 | Rodney Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: CWA Specified Data Needs | NO | | DVD03 |
| CW0000180393 | CW0000180393 | 1 | 20080422 | Obiol, Barry T | Rosa, Catherine A <Catherine.Rosa@mms.gov> | MMS | MMS | EMAIL | RE: CW files | NO | | DVD03 |
| CW0000180394 | CW0000180397 | 4 | 20070919 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW grandfathered in? | NO | | DVD03 |
| CW0000180398 | CW0000180399 | 2 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW punch list | NO | | DVD03 |
| CW0000180400 | CW0000180403 | 4 | 20080714 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW Response to Comments -- P&N and Alternatives (Code C) | NO | | DVD03 |
| CW0000180404 | CW0000180405 | 2 | 20071004 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW things to think about from call with Rodney | NO | | DVD03 |
| CW0000180406 | CW0000180408 | 3 | 20071011 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW things to think about | NO | | DVD03 |
| CW0000180409 | CW0000180409 | 1 | 20071129 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM Timeline CW | NO | | DVD03 |
| CW0000180410 | CW0000180412 | 3 | 20071129 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM Timeline CW | NO | | DVD03 |
| CW0000180413 | CW0000180413 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for Cape Wind EIS and Affected States Consistency Certification Process | NO | | DVD03 |
| CW0000180414 | CW0000180414 | 1 | 20071002 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: decommissioning sequence question | NO | | DVD03 |
| CW0000180415 | CW0000180419 | 5 | 20071002 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: denser vs condensed | NO | | DVD03 |
| CW0000180420 | CW0000180420 | 1 | 20070919 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Descriptions of Alternative Sites | NO | | DVD03 |
| CW0000180421 | CW0000180423 | 3 | 20070606 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Draft Flowchart AR | NO | | DVD03 |
| CW0000180424 | CW0000180426 | 3 | 20070605 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Draft meeting 6/5/2007 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180427 | CW0000180430 | 4 | 20080522 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: EPA meeting notes and critical path | NO | | DVD03 |
| CW0000180431 | CW0000180434 | 4 | 20070604 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: FAA Notification | NO | | DVD03 |
| CW0000180435 | CW0000180436 | 2 | 20070604 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: FAA Notification | NO | | DVD03 |
| CW0000180437 | CW0000180437 | 1 | 20080430 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Federal, State, Local, Organization comment | NO | | DVD03 |
| CW0000180438 | CW0000180442 | 5 | 20070921 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: first set of needed items Tuckernuck and Monomoy | NO | | DVD03 |
| CW0000180443 | CW0000180444 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT 3.5.1 South of Tuckernuck Island | NO | | DVD03 |
| CW0000180445 | CW0000180448 | 4 | 20070921 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: first set of needed items | NO | | DVD03 |
| CW0000180449 | CW0000180454 | 6 | 20070921 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: first set of needed items comparison of 3.6.2. Smaller project | NO | | DVD03 |
| CW0000180455 | CW0000180455 | 1 | 20070723 | Obiol, Barry T | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | On releasing a map on alternatives | NO | | DVD03 |
| CW0000180456 | CW0000180463 | 8 | 20070604 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: H.R. 2337 Title II; Subtitle D; To Chairman Nick J. Rahall II and Committee | NO | | DVD03 |
| CW0000180464 | CW0000180467 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts Final | NO | | DVD03 |
| CW0000180468 | CW0000180468 | 1 | 20070927 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: M&M comments | NO | | DVD03 |
| CW0000180469 | CW0000180471 | 3 | 20070611 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: nationwide permit | NO | | DVD03 |
| CW0000180472 | CW0000180476 | 5 | 20070924 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Phased alternative | NO | | DVD03 |
| CW0000180477 | CW0000180477 | 1 | 20071002 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: project descriptions | NO | | DVD03 |
| CW0000180478 | CW0000180479 | 2 | 20070816 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Project Impact Table and Alternative Impact Table | NO | | DVD03 |
| CW0000180480 | CW0000180482 | 3 | 20070723 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | RE: Questions about pile driving mitigation | NO | | DVD03 |
| CW0000180483 | CW0000180486 | 4 | 20070601 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Update on Cape Wind and use of agenda | NO | | DVD03 |
| CW0000180487 | CW0000180491 | 5 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD03 |
| CW0000180492 | CW0000180497 | 6 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD03 |
| CW0000180498 | CW0000180498 | 1 | 20071121 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Reporter inquiry | NO | | DVD03 |
| CW0000180499 | CW0000180499 | 1 | 20071121 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Reporter inquiry | NO | | DVD03 |
| CW0000180500 | CW0000180500 | 1 | 20071204 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | | TRC Solutions,MMS | EMAIL | RE: required agency consultations | NO | | DVD03 |
| CW0000180501 | CW0000180505 | 5 | 20071004 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Response to Requests concerning Alternatives | NO | | DVD03 |
| CW0000180506 | CW0000180506 | 1 | 20070813 | Unspecified Sender | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Rewrite of comment matrix | NO | | DVD03 |
| CW0000180507 | CW0000180515 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Commenting Matrix - Intra-Agency Memorandum Cape Wind DEIS Alternatives Section 3.0 | NO | | DVD03 |
| CW0000180516 | CW0000180517 | 2 | 20070828 | Obiol, Barry T | Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Report - Need Additional Information ASAP | NO | | DVD03 |
| CW0000180518 | CW0000180519 | 2 | 20070828 | Obiol, Barry T | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Report - Need Additional Information ASAP | NO | | DVD03 |
| CW0000180520 | CW0000180522 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT 3.0 Alternatives To The Proposed Action | NO | | DVD03 |
| CW0000180523 | CW0000180523 | 1 | 20071121 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | SOL rewrite and TOC AA | NO | | DVD03 |
| CW0000180524 | CW0000180531 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives To The Proposed Action | NO | | DVD03 |
| CW0000180532 | CW0000180534 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 Alternatives To The Proposed Action | NO | | DVD03 |
| CW0000180535 | CW0000180537 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD03 |
| CW0000180538 | CW0000180538 | 1 | 20071002 | Obiol, Barry T | Rouse, Mark <Mark.Rouse@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | DEIS schedule for delivery | NO | | DVD03 |
| CW0000180539 | CW0000180539 | 1 | 20070724 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Update Cape Wind of Status Statement 5 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180540 | CW0000180540 | 1 | 0 | | | | | BOEM/SOL Internal | Status Statement 5 | NO | | DVD03 |
| CW0000180541 | CW0000180541 | 1 | 20080430 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Add to group being copied for the SOL | NO | | DVD03 |
| CW0000180542 | CW0000180542 | 1 | 20071114 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FINAL DRAFT AA BARRY | NO | | DVD03 |
| CW0000180543 | CW0000180543 | 3 | 20080116 | Obiol, Barry T | 'OMMITDHelpDesk@mms.gov' | MMS | MMS | EMAIL | General Communication: access to mailbox | NO | | DVD03 |
| CW0000180546 | CW0000180546 | 1 | 20080227 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: BA | NO | | DVD03 |
| CW0000180547 | CW0000180547 | 1 | 20081103 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | BO CWA | NO | | DVD03 |
| CW0000180548 | CW0000180548 | 1 | 20080219 | Obiol, Barry T | Rouse, Mark <Mark.Rouse@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comments Tally to date | NO | | DVD03 |
| CW0000180549 | CW0000180549 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180550 | CW0000180550 | 1 | 20080417 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comments with Sample of UCS submittals | NO | | DVD03 |
| CW0000180551 | CW0000180553 | 3 | 20080114 | Obiol, Barry T | Taylor, Willie <Willie_Taylor@ios.doi.gov>; Rai, Vijai <Vijai_Rai@ios.doi.gov>; Nash, Stephanie <Stephanie_Nash@fws.gov>; Carter, Pat <Pat_Carter@fws.gov>; Hoagland, Jacob <Jacob_Hoogland@nps.gov>; Morlock, Dale <Dale_Morlock@nps.gov>; Sutherland, Donald | MMS | Multiple | EMAIL | Cape Wind Energy DEIS | NO | | DVD03 |
| CW0000180554 | CW0000180554 | 1 | 20071205 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind public hearings | NO | | DVD03 |
| CW0000180555 | CW0000180555 | 1 | 20080212 | Obiol, Barry T | Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update on Comment and Public Hearing | NO | | DVD03 |
| CW0000180556 | CW0000180556 | 1 | 20080206 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Transmittal Email: CD/hardcopy request and website complaints | NO | | DVD03 |
| CW0000180557 | CW0000180557 | 1 | 20080205 | Brezenoff, Rebecca  (Perkins Coie) <RBrezenoff@perkinscoie.com> | Cape Wind Info <capewind@mms.gov> | Perkins Coie | MMS | EMAIL | FW: Request for copy of DEIS | NO | | DVD03 |
| CW0000180558 | CW0000180558 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180559 | CW0000180559 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180560 | CW0000180560 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180561 | CW0000180561 | 1 | 20080221 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: CD requests | NO | | DVD03 |
| CW0000180562 | CW0000180562 | 1 | 20080220 | Mark Rielly <mrielly@pawalaw.com> | Cape Wind Info <capewind@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | Request for copy of DEIS | NO | | DVD03 |
| CW0000180563 | CW0000180563 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180564 | CW0000180564 | 1 | 20080331 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Comment letters | NO | | DVD03 |
| CW0000180565 | CW0000180565 | 1 | 20080331 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Comment letters for coding (Batch one one 69 file) | NO | | DVD03 |
| CW0000180566 | CW0000180566 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180567 | CW0000180569 | 3 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Public Comment from Kiril H Coonley | NO | | DVD03 |
| CW0000180570 | CW0000180570 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000180571 | CW0000180571 | 1 | 20080318 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FEIS Comment topics | NO | | DVD03 |
| CW0000180572 | CW0000180575 | 4 | 0 | | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180576 | CW0000180576 | 1 | 20080331 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Comments for coding, Batch 2 of the 69 file | NO | | DVD03 |
| CW0000180577 | CW0000180577 | 1 | 20080331 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Comments for coding (Federal, state and local) | NO | | DVD03 |
| CW0000180578 | CW0000180584 | 7 | 20080318 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Energy Project DEIS DES 08/0001 | NO | | DVD03 |
| CW0000180585 | CW0000180585 | 1 | 20080331 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Comments for coding batch 3 from the 69 file | NO | | DVD03 |
| CW0000180586 | CW0000180586 | 1 | 20080331 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Comments for coding batch 4 (final) for the 69 file | NO | | DVD03 |
| CW0000180587 | CW0000180591 | 5 | 20080220 | Paul J. Diodati | Rodney E. Cluck | MA DFG | MMS | Letter | Re: The DEIS for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000180592 | CW0000180592 | 1 | 20080501 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Comments on PCS | NO | | DVD03 |
| CW0000180593 | CW0000180593 | 1 | 20080325 | Obiol, Barry T | Westphal, Ravenna <Ravenna.Westphal@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | Multiple | EMAIL | Comments on the DEIS | NO | | DVD03 |
| CW0000180594 | CW0000180594 | 1 | 20080429 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Comments to SOL | NO | | DVD03 |
| CW0000180595 | CW0000180595 | 1 | 20081103 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Compensatory mitigation | NO | | DVD03 |
| CW0000180596 | CW0000180596 | 1 | 20080325 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Coordination letter | NO | | DVD03 |
| CW0000180597 | CW0000180597 | 1 | 20071106 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Cumulative analysis/alternatives | NO | | DVD03 |
| CW0000180598 | CW0000180598 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Write-Up Regarding a Federal Register Notice | NO | | DVD03 |
| CW0000180599 | CW0000180599 | 1 | 20080303 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | Multiple | EMAIL | CW comment update tally | NO | | DVD03 |
| CW0000180600 | CW0000180600 | 1 | 20080225 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | Multiple | EMAIL | CW comment update | NO | | DVD03 |
| CW0000180601 | CW0000180601 | 1 | 20080303 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | Multiple | EMAIL | CW comment update tally | NO | | DVD03 |
| CW0000180602 | CW0000180602 | 1 | 20080422 | Obiol, Barry T | Adkins, Pat <Pat.Adkins@mms.gov>; Rosa, Catherine A <Catherine.Rosa@mms.gov> | MMS | MMS | EMAIL | CW files | NO | | DVD03 |
| CW0000180603 | CW0000180603 | 1 | 20080108 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: CW Public Hearings | NO | | DVD03 |
| CW0000180604 | CW0000180604 | 1 | 20080609 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW plans matrix for review and comment | NO | | DVD03 |
| CW0000180605 | CW0000180605 | 1 | 20080505 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | CW schedule update | NO | | DVD03 |
| CW0000180606 | CW0000180606 | 1 | 20080417 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | CW update comment and ROD target date | NO | | DVD03 |
| CW0000180607 | CW0000180607 | 1 | 20080421 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Comments | NO | | DVD03 |
| CW0000180608 | CW0000180608 | 1 | 20080602 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Data Requests | NO | | DVD03 |
| CW0000180609 | CW0000180609 | 1 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet on Air Quality Data Request | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180610 | CW0000180610 | 1 | 20070531 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft schedule | NO | | DVD03 |
| CW0000180611 | CW0000180611 | 1 | 20080214 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | EIS TRC | NO | | DVD03 |
| CW0000180612 | CW0000180612 | 1 | 20080430 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FAA, USCG, COE meeting | NO | | DVD03 |
| CW0000180613 | CW0000180613 | 1 | 20080421 | Obiol, Barry T | Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | File size | NO | | DVD03 |
| CW0000180614 | CW0000180614 | 1 | 20080418 | Obiol, Barry T | Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | General Communication: File size | NO | | DVD03 |
| CW0000180615 | CW0000180615 | 1 | 20080319 | Obiol, Barry T | Westphal, Ravenna <Ravenna.Westphal@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions | EMAIL | Files to be copied | NO | | DVD03 |
| CW0000180616 | CW0000180616 | 1 | 20080117 | Cape Wind Info | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW:  cape wind DEIS | NO | | DVD03 |
| CW0000180617 | CW0000180621 | 5 | 20080415 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: [Fwd: NOAA's Comments on 0801-09 DEIS Cape Wind Energy Project] | NO | | DVD03 |
| CW0000180622 | CW0000180623 | 2 | 20080529 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW:  Working Draft of Commercial Lease Form for Alternative Energy (Generic) | NO | | DVD03 |
| CW0000180624 | CW0000180624 | 1 | 20080220 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Clean Power Now special edition DEIS Newsletter | NO | | DVD03 |
| CW0000180625 | CW0000180625 | 1 | 20080716 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | FW: CADS | NO | | DVD03 |
| CW0000180626 | CW0000180627 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000180628 | CW0000180628 | 1 | 20080421 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Alliance comments | NO | | DVD03 |
| CW0000180629 | CW0000180633 | 5 | 20080528 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD03 |
| CW0000180634 | CW0000180640 | 7 | 20080226 | Obiol, Barry T | Glenn, Tre W <Tre.Glenn@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: BA call wed morning | NO | | DVD03 |
| CW0000180641 | CW0000180641 | 1 | 20080709 | Obiol, Barry T | 'sheri.edgett-baron@faa.gov' | MMS | FAA | EMAIL | FW: Cape Wind | NO | | DVD03 |
| CW0000180642 | CW0000180642 | 1 | 20080709 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind | NO | | DVD03 |
| CW0000180643 | CW0000180643 | 1 | 20080204 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for copy of DEIS | NO | | DVD03 |
| CW0000180644 | CW0000180644 | 1 | 20080305 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comment Period Extension | NO | | DVD03 |
| CW0000180645 | CW0000180650 | 6 | 20080529 | Obiol, Barry T | Huang, Henry <Henry.Huang@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind commercial lease form meeting 5/29/08 at 2pm | NO | | DVD03 |
| CW0000180651 | CW0000180657 | 7 | 20080318 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: comment from the National Park Service | NO | | DVD03 |
| CW0000180658 | CW0000180659 | 2 | 20081124 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS filing | NO | | DVD03 |
| CW0000180660 | CW0000180660 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD03 |
| CW0000180661 | CW0000180663 | 3 | 20080305 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FR Notice | NO | | DVD03 |
| CW0000180664 | CW0000180666 | 3 | 20080520 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD03 |
| CW0000180667 | CW0000180667 | 1 | 0 | | | | | BOEM/SOL Internal | FEIS Schedule | NO | | DVD03 |
| CW0000180668 | CW0000180671 | 4 | 20080303 | Obiol, Barry T | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Public Hearing overview | NO | | DVD03 |
| CW0000180672 | CW0000180700 | 29 | 0 | | | TRC Solutions | MMS | BOEM/SOL Internal | Public Hearing Guidance Plan DEIS | NO | | DVD03 |
| CW0000180701 | CW0000180706 | 6 | 20080303 | Obiol, Barry T | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Public Hearing timeline | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000180707 | CW0000180713 | 7 | 20080228 | | | | | Meeting Materials | Cape Wind Hearing Timeline | NO | | DVD03 |
| CW0000180714 | CW0000180716 | 3 | 20080219 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for copy of DEIS | NO | | DVD03 |
| CW0000180717 | CW0000180719 | 3 | 20080219 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: CD request | NO | | DVD03 |
| CW0000180720 | CW0000180720 | 1 | 20080124 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for copy of DEIS | NO | | DVD03 |
| CW0000180721 | CW0000180722 | 2 | 20080630 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Court sides with Cape Wind on Adequacy of State FEIR | NO | | DVD03 |
| CW0000180723 | CW0000180723 | 1 | 20071127 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | MMS,TRC Solutions,TRC Solutions | EMAIL | FW: Cumulative/alternative | NO | | DVD03 |
| CW0000180724 | CW0000180727 | 4 | 20081110 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: CW- Appendices OSRP, SWPPP, O&M, & ERP | NO | | DVD03 |
| CW0000180728 | CW0000180737 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: CWA Comments to FWS's Draft Biological Opinion | NO | | DVD03 |
| CW0000180738 | CW0000180922 | 185 | 20070801 | | | MMS | | Regulatory Compliance Document | Cape Wind Project Nantucket Sound Biological Assessment | NO | | DVD03 |
| CW0000180923 | CW0000180926 | 4 | 20080207 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | FW: Fact Sheet | NO | | DVD03 |
| CW0000180927 | CW0000180929 | 3 | 20080219 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Just checking: Fw: Cape Wind Energy DEIS | NO | | DVD03 |
| CW0000180930 | CW0000180930 | 1 | 20080220 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal FW: Latest APNS ads | NO | | DVD03 |
| CW0000180931 | CW0000180934 | 4 | 0 | | | | | | | NO | | DVD03 |
| CW0000180935 | CW0000180991 | 57 | 20030513 | | | FWS | | Memo | Service Interim Guidance on Avoiding and Minimizing Wildlife Impacts from Wind Turbines | NO | | DVD03 |
| CW0000180992 | CW0000180996 | 5 | 20080205 | Michael J. Bartlett | Jill Lewandowski | FWS | MMS | Letter | Unsigned: Transmittal of FWS Comments on the draft BA for Cape Wind | NO | | DVD03 |
| CW0000180997 | CW0000180997 | 1 | 20080226 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter To Dirk Kempthorne Ltr From Lamar Smith | NO | | DVD03 |
| CW0000180998 | CW0000181000 | 3 | 20080317 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: More Cape Wind Videos | NO | | DVD03 |
| CW0000181001 | CW0000181002 | 2 | 0 | | | | | BOEM/SOL Internal | Fact Sheet Cape Wind Energy Project DEIS | NO | | DVD03 |
| CW0000181003 | CW0000181003 | 1 | 20080117 | Cape Wind Info | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for CD-ROM of Cape Wind DEIS | NO | | DVD03 |
| CW0000181004 | CW0000181009 | 6 | 20080222 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: response to Atsalis and Kennedy letters | NO | | DVD03 |
| CW0000181010 | CW0000181010 | 1 | 20081110 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000181011 | CW0000181011 | 1 | 20081105 | Obiol, Barry T | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil> | MMS | COE | EMAIL | Transmittal Email: FW: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000181012 | CW0000181012 | 1 | 20080204 | Cape Wind Info | Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | FW: Trouble with MMS Public Connect web site | NO | | DVD03 |
| CW0000181013 | CW0000181016 | 4 | 20080219 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Word doc of BA | NO | | DVD03 |
| CW0000181017 | CW0000181017 | 1 | 20080208 | Wayne Lamson <wlamson@steamshipauthority.com> | Cape Wind Info <capewind@mms.gov> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | EMAIL | FW: Request for CD-ROM Copy of DEIS | NO | | DVD03 |
| CW0000181018 | CW0000181023 | 6 | 20080303 | Obiol, Barry T | 'Strysky, Alexander (DEP)' <Alexander.Strysky@state.ma.us> | MMS | MA DEP | EMAIL | RE: Benthic monitoring | NO | | DVD03 |
| CW0000181024 | CW0000181024 | 1 | 20080114 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Release of the Cape Wind DEIS | NO | | DVD03 |
| CW0000181025 | CW0000181026 | 2 | 20080417 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind - comments | NO | | DVD03 |
| CW0000181027 | CW0000181027 | 1 | 20080107 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind - Section 404 Jurisdiction | NO | | DVD03 |
| CW0000181028 | CW0000181030 | 3 | 20080529 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - Surface Radar Study (Nav/Comm) and other issues | NO | | DVD03 |
| CW0000181031 | CW0000181031 | 1 | 20080430 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Comment Letters | NO | | DVD03 |
| CW0000181032 | CW0000181032 | 1 | 20080430 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Comment Letters | NO | | DVD03 |
| CW0000181033 | CW0000181035 | 3 | 20080206 | Obiol, Barry T | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind comments | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000181036 | CW0000181044 | 9 | 20071017 | Obiol, Barry T | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD03 |
| CW0000181045 | CW0000181045 | 1 | 20080128 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000181046 | CW0000181048 | 3 | 20080128 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS, DOI | EMAIL | RE: Cape Wind FOIA | NO | | DVD03 |
| CW0000181049 | CW0000181051 | 3 | 20080424 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Project Information | NO | | DVD03 |
| CW0000181052 | CW0000181054 | 3 | 20080520 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD03 |
| CW0000181055 | CW0000181057 | 3 | 20080520 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD03 |
| CW0000181058 | CW0000181060 | 3 | 20080221 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Timing | NO | | DVD03 |
| CW0000181061 | CW0000181061 | 1 | 20080709 | Obiol, Barry T | 'Edward LeBlanc' <ELeBlanc@MSOProv.uscg.mil> | MMS | USCG | EMAIL | RE: USCG letter comments and possible data needs | NO | | DVD03 |
| CW0000181062 | CW0000181064 | 3 | 20070821 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Cape Wing Figure E-1 | NO | | DVD03 |
| CW0000181065 | CW0000181067 | 3 | 20080206 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: CD/hardcopy request and website complaints | NO | | DVD03 |
| CW0000181068 | CW0000181068 | 1 | 20080305 | Obiol, Barry T | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | MMS | MMS | EMAIL | RE: CD submittal | NO | | DVD03 |
| CW0000181069 | CW0000181076 | 8 | 20080225 | Obiol, Barry T | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | MMS | MMS | EMAIL | RE: CD's, again | NO | | DVD03 |
| CW0000181077 | CW0000181080 | 4 | 20080212 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CD's | NO | | DVD03 |
| CW0000181081 | CW0000181081 | 1 | 20080128 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: comment system | NO | | DVD03 |
| CW0000181082 | CW0000181086 | 5 | 20080317 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: comment topics | NO | | DVD03 |
| CW0000181087 | CW0000181089 | 3 | 20080416 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Comments Received on Cape Wind | NO | | DVD03 |
| CW0000181090 | CW0000181090 | 1 | 20080416 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Comments Received on Cape Wind | NO | | DVD03 |
| CW0000181091 | CW0000181093 | 3 | 20080219 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Comments to be considered for Cape Wind Project | NO | | DVD03 |
| CW0000181094 | CW0000181094 | 1 | 20080403 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Confirming receipt | NO | | DVD03 |
| CW0000181095 | CW0000181096 | 2 | 20080617 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | Letter | Unsigned: Response to Request that MMS Initiate a "Consensus Based Management" | NO | | DVD03 |
| CW0000181097 | CW0000181097 | 1 | 20070813 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Consolidated LE Comments on CW Alternatives | NO | | DVD03 |
| CW0000181098 | CW0000181104 | 7 | 0 | | | | | BOEM/SOL Internal | DRAFT: Commenting Matrix – Intra-Agency Memorandum Cape Wind DEIS Alternatives Section 3.0 | NO | | DVD03 |
| CW0000181105 | CW0000181105 | 1 | 20080225 | Obiol, Barry T | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: CW comment update | NO | | DVD03 |
| CW0000181106 | CW0000181108 | 3 | 20080207 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: FACT SHEET v9 | NO | | DVD03 |
| CW0000181109 | CW0000181113 | 5 | 20080207 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | RE: FACT SHEET v9 | NO | | DVD03 |
| CW0000181114 | CW0000181114 | 1 | 20080403 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Westphal, Ravenna <Ravenna.Westphal@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Fedex | NO | | DVD03 |
| CW0000181115 | CW0000181117 | 3 | 20080710 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Follow up to our call | NO | | DVD03 |
| CW0000181118 | CW0000181121 | 4 | 20080709 | Obiol, Barry T | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Follow-up meeting on the Alternative Energy Interim Policy sites | NO | | DVD03 |
| CW0000181122 | CW0000181127 | 6 | 20080317 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: hearing status reports vs. sign-in sheets. | NO | | DVD03 |
| CW0000181128 | CW0000181128 | 1 | 20080317 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000181129 | CW0000181129 | 1 | 20080227 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Hearings | NO | | DVD03 |
| CW0000181130 | CW0000181132 | 3 | 20080701 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD03 |
| CW0000181133 | CW0000181133 | 1 | 20080214 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: LTR TO S ALLRED LTR FROM D ATSALIS 2 - 3 2008 | NO | | DVD03 |
| CW0000181201 | CW0000181204 | 4 | 20080512 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: PCS comments | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000181205 | CW0000181208 | 4 | 20080212 | Obiol, Barry T | Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | RE: PCS downtime | NO | | DVD03 |
| CW0000181209 | CW0000181209 | 1 | 20080630 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: PDF of Data Request letters | NO | | DVD03 |
| CW0000181210 | CW0000181213 | 4 | 20070921 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Phased alternative | NO | | DVD03 |
| CW0000181214 | CW0000181214 | 1 | 20080213 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Lizelle Espinosa | NO | | DVD03 |
| CW0000181215 | CW0000181216 | 2 | 20080325 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Rebecca Brezenoff | NO | | DVD03 |
| CW0000181217 | CW0000181217 | 1 | 20080416 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: posting comments and transcripts | NO | | DVD03 |
| CW0000181218 | CW0000181218 | 1 | 20071001 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Project Descriptions and Coordinate Table | NO | | DVD03 |
| CW0000181219 | CW0000181222 | 4 | 20080321 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: public outreach | NO | | DVD03 |
| CW0000181223 | CW0000181229 | 7 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD03 |
| CW0000181230 | CW0000181230 | 1 | 20080125 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Request 1/25/08 | NO | | DVD03 |
| CW0000181231 | CW0000181231 | 1 | 20080331 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Request for Cape Wind DEIS | NO | | DVD03 |
| CW0000181232 | CW0000181232 | 1 | 20080204 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Request for CD and letter..please file | NO | | DVD03 |
| CW0000181233 | CW0000181233 | 1 | 20080110 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Request for shared mailbox | NO | | DVD03 |
| CW0000181234 | CW0000181237 | 4 | 20080110 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Request for shared mailbox | NO | | DVD03 |
| CW0000181238 | CW0000181238 | 1 | 20080425 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Request from Mark Rogers | NO | | DVD03 |
| CW0000181239 | CW0000181242 | 4 | 20071207 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: Section 6 | NO | | DVD03 |
| CW0000181243 | CW0000181248 | 6 | 20071205 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@trcsolutions.com> | MMS | MMS, TRC Solutions | EMAIL | RE: sections Ex Sum, 1 and 2 | NO | | DVD03 |
| CW0000181249 | CW0000181251 | 3 | 20080523 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Summary of Actions following EPA Air Permitting Discussion | NO | | DVD03 |
| CW0000181252 | CW0000181254 | 3 | 20081105 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Summary of comments on Cape Wind draft EIS | NO | | DVD03 |
| CW0000181255 | CW0000181255 | 1 | 20080422 | Obiol, Barry T | Huang, Sophie <Sophie.Huang@mms.gov>; Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | RE: Telecon with 3rd party company - today | NO | | DVD03 |
| CW0000181256 | CW0000181259 | 4 | 20080401 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Transcripts | NO | | DVD03 |
| CW0000181260 | CW0000181262 | 3 | 20080401 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Transcripts | NO | | DVD03 |
| CW0000181263 | CW0000181266 | 4 | 20080401 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Transcripts | NO | | DVD03 |
| CW0000181267 | CW0000181798 | 532 | 20080410 | Multiple | Randall B. Luthi | Multiple | MMS | Letter | Comments on Cape Wind EIS - 50 pages of multiple letters | NO | | DVD03 |
| CW0000181799 | CW0000181803 | 5 | 20080430 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: UPDATE - RE: Checking in for BA | NO | | DVD03 |
| CW0000181804 | CW0000181806 | 3 | 20080128 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: welcome slide | NO | | DVD03 |
| CW0000181807 | CW0000181807 | 1 | 20080424 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Release of information in Cape Cod Times | NO | | DVD03 |
| CW0000181808 | CW0000181808 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181809 | CW0000181809 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181810 | CW0000181810 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181811 | CW0000181811 | 1 | 20080123 | Stephen Herzog <herzog_sg@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | DEIS request | NO | | DVD03 |
| CW0000181812 | CW0000181812 | 1 | 20080123 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Request for CD | NO | | DVD03 |
| CW0000181813 | CW0000181813 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181814 | CW0000181814 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181815 | CW0000181815 | 1 | 20080118 | Stephen Barrett <sbarrett@bluewavestrategies.com> | Cape Wind Info <capewind@mms.gov> | BlueWave Strategies LLC | MMS | EMAIL | Cape Wind draft EIS - CD Request | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000181816 | CW0000181816 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181817 | CW0000181817 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181818 | CW0000181818 | 1 | 20080206 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Request for DEIS | NO | | DVD03 |
| CW0000181819 | CW0000181819 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181820 | CW0000181820 | 1 | 20080117 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Request for info | NO | | DVD03 |
| CW0000181821 | CW0000181821 | 1 | 20080115 | Cindyoceanus@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Cape Wind DEIS | NO | | DVD03 |
| CW0000181822 | CW0000181822 | 1 | 20080115 | Shanna Vale <SVale@clf.org> | Cape Wind Info <capewind@mms.gov> | Conservation Law Foundation | MMS | EMAIL | Cape Wind DEIS | NO | | DVD03 |
| CW0000181823 | CW0000181823 | 1 | 20080115 | debby whitehouse <debbywhitehouse@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | A hard copy of Cape Wind DEIS | NO | | DVD03 |
| CW0000181824 | CW0000181824 | 1 | 20080114 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS | NO | | DVD03 |
| CW0000181825 | CW0000181825 | 1 | 20080114 | Brezenoff, Rebecca  (Perkins Coie) <RBrezenoff@perkinscoie.com> | Cape Wind Info <capewind@mms.gov> | Perkins Coie | MMS | EMAIL | Request for CD-ROM of Cape Wind DEIS | NO | | DVD03 |
| CW0000181826 | CW0000181826 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181827 | CW0000181827 | 1 | 20080130 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Request for time extension | NO | | DVD03 |
| CW0000181828 | CW0000181828 | 1 | 20080129 | Luthi, Randall <luthir@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Delivery Status Notification (Failure) of email RE: minimum 150 day comment period to review DEIS | NO | | DVD03 |
| CW0000181829 | CW0000181829 | 1 | 20080123 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Requests  2nd batch | NO | | DVD03 |
| CW0000181830 | CW0000181830 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181831 | CW0000181831 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181832 | CW0000181832 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181833 | CW0000181833 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181834 | CW0000181834 | 1 | 20080121 | Collins, Brenda <BCollins@capecod.edu> | Cape Wind Info <capewind@mms.gov> | Cape Cod Community College | MMS | EMAIL | Please send a print copy and a CDROM copy of the DEIS | NO | | DVD03 |
| CW0000181835 | CW0000181835 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181836 | CW0000181836 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181837 | CW0000181837 | 1 | 20080318 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: REVISED COMMENT CODES | NO | | DVD03 |
| CW0000181838 | CW0000181842 | 5 | 0 | | | | | BOEM/SOL Internal | DRAFT DEIS Comment Topics: | NO | | DVD03 |
| CW0000181843 | CW0000181843 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000181844 | CW0000181844 | 1 | 20080430 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Submittal list | NO | | DVD03 |
| CW0000181845 | CW0000181845 | 1 | 20080324 | Katherine L. Scott <kscott@cape.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Transcript: March 13 Boston hearing | NO | | DVD03 |
| CW0000181846 | CW0000181846 | 1 | 20080401 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Public Hearing Transcripts | NO | | DVD03 |
| CW0000181847 | CW0000181869 | 23 | 20080125 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | General Communication: TRC Hearing Plan 1-21-08 (2) | NO | | DVD03 |
| CW0000181870 | CW0000181870 | 1 | 20080403 | Obiol, Barry T | Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | Update on CW | NO | | DVD03 |
| CW0000181871 | CW0000181872 | 2 | 20080422 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FWS Comments | NO | | DVD03 |
| CW0000181873 | CW0000181873 | 1 | 20080818 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; | MMS | MMS | EMAIL | Cape Wind draft FEIS | NO | | DVD03 |
| CW0000181874 | CW0000181875 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Feis Review Process | NO | | DVD03 |
| CW0000181876 | CW0000181876 | 1 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | Draft of FEIS review process | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000181877 | CW0000181877 | 1 | 20080813 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | | MMS | EMAIL | FEIS review | NO | | DVD03 |
| CW0000181878 | CW0000181878 | 1 | 20080814 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Ocean Advisory Commission | NO | | DVD03 |
| CW0000181879 | CW0000181879 | 1 | 20080813 | Bjdurk@aol.com | AMacintosh@mvpc.org | DOI | Merrimack Valley Planning Commission | EMAIL | Transmittal Email: Fwd: OCEAN ADVISORY COMMISSION | NO | | DVD03 |
| CW0000181880 | CW0000181901 | 22 | 0 | | | | | | | NO | | DVD03 |
| CW0000181902 | CW0000181904 | 3 | 20080826 | Obiol, Barry T | Johnson, Walter <Walter.Johnson@mms.gov> | MMS | MMS | EMAIL | FW: Review of draft cape wind alt energy EIS per Gary's request | NO | | DVD03 |
| CW0000181905 | CW0000181927 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 1.0 Introduction | NO | | DVD03 |
| CW0000181928 | CW0000181968 | 41 | 0 | | | | | | | NO | | DVD03 |
| CW0000181969 | CW0000181976 | 8 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.2 Impact-Producing Factors Non-Routine Conditions | NO | | DVD03 |
| CW0000181977 | CW0000181999 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000182000 | CW0000182002 | 3 | 20080811 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: follow up to July 24 interagency meeting re: Cape Wind | NO | | DVD03 |
| CW0000182003 | CW0000182005 | 3 | 20080806 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000182006 | CW0000182009 | 4 | 20080806 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: a few more D comment topics | NO | | DVD03 |
| CW0000182010 | CW0000182010 | 1 | 20080804 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Agenda & Summary for 7-31-08 NEPA coordinators telecon | NO | | DVD03 |
| CW0000182011 | CW0000182012 | 2 | 20080804 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Agenda items for next Thursday: COE meeting format | NO | | DVD03 |
| CW0000182013 | CW0000182013 | 1 | 20080805 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Article in Engineering Mag | NO | | DVD03 |
| CW0000182014 | CW0000182017 | 4 | 20080805 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000182018 | CW0000182022 | 5 | 20080804 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000182023 | CW0000182027 | 5 | 20080805 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000182028 | CW0000182031 | 4 | 20080819 | Obiol, Barry T | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000182032 | CW0000182032 | 1 | 20080819 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000182033 | CW0000182033 | 1 | 20080820 | Obiol, Barry T | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'A | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000182034 | CW0000182037 | 4 | 20080804 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Agenda & Summary for 7-31-08 NEPA coordinators telecon | NO | | DVD03 |
| CW0000182038 | CW0000182039 | 2 | 20080819 | Obiol, Barry T | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000182040 | CW0000182042 | 3 | 20080805 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS review | NO | | DVD03 |
| CW0000182043 | CW0000182046 | 4 | 20080805 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS review | NO | | DVD03 |
| CW0000182047 | CW0000182049 | 3 | 20080818 | Obiol, Barry T | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind FEIS - Internal Draft: Ready for Review | NO | | DVD03 |
| CW0000182050 | CW0000182051 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Feis Review Process | NO | | DVD03 |
| CW0000182052 | CW0000182054 | 3 | 20080812 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Radar Analysis | NO | | DVD03 |
| CW0000182055 | CW0000182055 | 1 | 20080812 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wind weekly conference call 8-12-08 | NO | | DVD03 |
| CW0000182056 | CW0000182056 | 1 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: distribution of Cape Wind FEIS for internal review | NO | | DVD03 |
| CW0000182057 | CW0000182057 | 1 | 20080826 | Obiol, Barry T | Johnson, Walter <Walter.Johnson@mms.gov> | MMS | MMS | EMAIL | RE: draft FEIS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000182058 | CW0000182060 | 3 | 20080812 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to CW comments | NO | | DVD03 |
| CW0000182061 | CW0000182063 | 3 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Revised draft | NO | | DVD03 |
| CW0000182064 | CW0000182064 | 1 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Revised draft | NO | | DVD03 |
| CW0000182065 | CW0000182068 | 4 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Revised draft | NO | | DVD03 |
| CW0000182069 | CW0000182071 | 3 | 20080805 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Rhode Island | NO | | DVD03 |
| CW0000182072 | CW0000182074 | 3 | 20080819 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: some things to think about | NO | | DVD03 |
| CW0000182075 | CW0000182079 | 5 | 20080806 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000182080 | CW0000182084 | 5 | 20080806 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000182085 | CW0000182090 | 6 | 20080811 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: T-3 summary/response | NO | | DVD03 |
| CW0000182091 | CW0000182091 | 1 | 20080813 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Revised draft | NO | | DVD03 |
| CW0000182092 | CW0000182092 | 1 | 20080819 | Obiol, Barry T | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD03 |
| CW0000182093 | CW0000182093 | 1 | 20081201 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | CA | NO | | DVD03 |
| CW0000182094 | CW0000182094 | 1 | 20081208 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Her | MMS | MMS | EMAIL | Cape Wind ROD | NO | | DVD03 |
| CW0000182095 | CW0000182097 | 3 | 20081218 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: letter to the Sec | NO | | DVD03 |
| CW0000182098 | CW0000182098 | 1 | 20081217 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: USCG study | NO | | DVD03 |
| CW0000182099 | CW0000182101 | 3 | 20081201 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alan Pieramico of TSC has invited you to join the conference 'Cape Wind Presentation' | NO | | DVD03 |
| CW0000182102 | CW0000182102 | 1 | 20081204 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Aquinnahs and wind power (onshore) | NO | | DVD03 |
| CW0000182103 | CW0000182104 | 2 | 20081222 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW outstanding issues | NO | | DVD03 |
| CW0000182105 | CW0000182123 | 19 | 0 | Randall B. Luthi | | | | BOEM/SOL Internal | Working DRAFT: ROD | NO | | DVD03 |
| CW0000182124 | CW0000182126 | 3 | 20081203 | Obiol, Barry T | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | RE: CZM comments | NO | | DVD03 |
| CW0000182127 | CW0000182129 | 3 | 20081203 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM comments | NO | | DVD03 |
| CW0000182130 | CW0000182131 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000182132 | CW0000182134 | 3 | 20081203 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD03 |
| CW0000182135 | CW0000182139 | 5 | 20081203 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD03 |
| CW0000182140 | CW0000182140 | 1 | 20081215 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | RE: OEPC approval latter- Cape Wind FEIS | NO | | DVD03 |
| CW0000182141 | CW0000182142 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 6.3 Actions to Avoid, Minimize, or Mitigate Adverse Effects | NO | | DVD03 |
| CW0000182143 | CW0000182143 | 1 | 20081203 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: status of things | NO | | DVD03 |
| CW0000182144 | CW0000182144 | 1 | 20081204 | Obiol, Barry T | Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Report | NO | | DVD03 |
| CW0000182145 | CW0000182150 | 6 | 20080724 | | | | | Meeting materials | Cape Wind Energy Project Cooperating Agency Meeting | NO | | DVD03 |
| CW0000182151 | CW0000182151 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: U. Mitigation Monitoring 3. Navigation and Water Use | NO | | DVD03 |
| CW0000182152 | CW0000182154 | 3 | 20080717 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov>; Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Agenda and Updated Contacts list for July 23 Meeting of Cape Wind Energy Project Section 106 Consulting Parties | NO | | DVD03 |
| CW0000182155 | CW0000182156 | 2 | 20080730 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: response to mitigation comments on Cape Wind DEIS | NO | | DVD03 |
| CW0000182157 | CW0000182159 | 3 | 20080717 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: The more recent on pile driving, noise, wind farm | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000182160 | CW0000182160 | 1 | 20080730 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Borchert support of Cape Wind | NO | | DVD03 |
| CW0000182161 | CW0000182164 | 4 | 20080731 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000182165 | CW0000182169 | 5 | 20080731 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD03 |
| CW0000182170 | CW0000182172 | 3 | 20080730 | Obiol, Barry T | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind met tower EA by COE | NO | | DVD03 |
| CW0000182173 | CW0000182176 | 4 | 20080730 | Obiol, Barry T | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind met tower EA by COE | NO | | DVD03 |
| CW0000182177 | CW0000182177 | 1 | 20080729 | Obiol, Barry T | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update (July 28, 2008) | NO | | DVD03 |
| CW0000182178 | CW0000182237 | 60 | 0 | | | | | BOEM/SOL Internal | DRAFT comments | NO | | DVD03 |
| CW0000182238 | CW0000182249 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: U. Mitigation Monitoring 1. Avian | NO | | DVD03 |
| CW0000182250 | CW0000182250 | 1 | 20080730 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Section 106 consultation | NO | | DVD03 |
| CW0000182251 | CW0000182251 | 1 | 20080729 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Stantec | NO | | DVD03 |
| CW0000182252 | CW0000182256 | 5 | 20080117 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: access to mailbox | NO | | DVD03 |
| CW0000182257 | CW0000182257 | 1 | 20080117 | Obiol, Barry T | Huang, Sophie <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Energy Project DEIS - Comment Confirmation | NO | | DVD03 |
| CW0000182258 | CW0000182258 | 1 | 20080124 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: comments | NO | | DVD03 |
| CW0000182259 | CW0000182260 | 2 | 20080522 | | | | | Meeting materials | EPA Meeting notes | NO | | DVD03 |
| CW0000182261 | CW0000182262 | 2 | 20080701 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD03 |
| CW0000182263 | CW0000182264 | 2 | 20080107 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: moving forward with CW | NO | | DVD03 |
| CW0000182265 | CW0000182268 | 4 | 20080709 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: OMM PCS Call Not Resolved Within 48 Hours | NO | | DVD03 |
| CW0000182269 | CW0000182273 | 5 | 20080513 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: REPLY  Re: Commentary Input for MMS re: Cape Wind DEIS | NO | | DVD03 |
| CW0000182274 | CW0000182275 | 2 | 20080617 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | Letter | Unsigned: Response to Request that MMS Initiate a "Consensus Based Management" | NO | | DVD03 |
| CW0000182276 | CW0000182276 | 2 | 20080529 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Link to MA state permitting | NO | | DVD03 |
| CW0000182277 | CW0000182277 | 1 | 20080424 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: MMS USCG COE meeting 4-15-2008 | NO | | DVD03 |
| CW0000182278 | CW0000182278 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182279 | CW0000182279 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182280 | CW0000182280 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182281 | CW0000182281 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182282 | CW0000182282 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182283 | CW0000182283 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000182284 | CW0000182284 | 1 | 20080512 | Obiol, Barry T | Huang, Sophie <Sophie.Huang@mms.gov>; Kasula, Sohan <Sohan.Kasula@mms.gov> | MMS | MMS | EMAIL | PCS report | NO | | DVD03 |
| CW0000182285 | CW0000182285 | 1 | 20080416 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Public Hearing request | NO | | DVD03 |
| CW0000182286 | CW0000182286 | 1 | 20081126 | Obiol, Barry T | Childs, Anita <Anita.Childs@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Additional Weekly Information | NO | | DVD03 |
| CW0000182287 | CW0000182287 | 1 | 20080429 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Alliance says | NO | | DVD03 |
| CW0000182288 | CW0000182291 | 4 | 20081125 | Obiol, Barry T | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Availability | NO | | DVD03 |
| CW0000182292 | CW0000182294 | 3 | 20080710 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: APNS follow-up letter to Dr. Cluck re:  7/23/08 Historic Preservation meeting | NO | | DVD03 |
| CW0000182295 | CW0000182297 | 3 | 20071207 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind timelines for outstanding VISIO | NO | | DVD03 |
| CW0000182298 | CW0000182300 | 3 | 0 | | | | | BOEM/SOL Internal | PERMITTING - Assumption that a section 404 permit is determined necessary | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000182301 | CW0000182301 | 1 | 20081028 | Obiol, Barry T | REEVES, MYRTLE <MYRTLE.REEVES@sol.doi.gov> | MMS | DOI | EMAIL | Details on AR | NO | | DVD03 |
| CW0000182302 | CW0000182302 | 1 | 20081022 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | CW PM | NO | | DVD03 |
| CW0000182303 | CW0000182306 | 4 | 20081008 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Status | NO | | DVD03 |
| CW0000182307 | CW0000182309 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Timeline For The Cape Wind Energy Project | NO | | DVD03 |
| CW0000182310 | CW0000182312 | 3 | 20080826 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Review of draft cape wind alt energy EIS per Gary's request | NO | | DVD03 |
| CW0000182313 | CW0000182334 | 22 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 1.0 Introduction | NO | | DVD03 |
| CW0000182335 | CW0000182375 | 41 | 0 | | | | | | | NO | | DVD03 |
| CW0000182376 | CW0000182398 | 23 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD03 |
| CW0000182399 | CW0000182401 | 3 | 20081031 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000182402 | CW0000182485 | 84 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: REF: Formal Consultation # 08-F-0323 Cape Wind BO | NO | | DVD03 |
| CW0000182486 | CW0000182486 | 1 | 20081024 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD03 |
| CW0000182487 | CW0000182490 | 4 | 20081008 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status | NO | | DVD03 |
| CW0000182491 | CW0000182491 | 1 | 20081028 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind AR | NO | | DVD03 |
| CW0000182492 | CW0000182494 | 3 | 20081027 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM Cape Wind Federal Consistency Review Update | NO | | DVD03 |
| CW0000182495 | CW0000182497 | 3 | 20080919 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: FAA as cooperating agency | NO | | DVD03 |
| CW0000182498 | CW0000182500 | 3 | 20081001 | Obiol, Barry T | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000182501 | CW0000182503 | 3 | 20081002 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: final edits to section 4.2.7 | NO | | DVD03 |
| CW0000182504 | CW0000182506 | 3 | 20080930 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: lighting and noise mitigation | NO | | DVD03 |
| CW0000182507 | CW0000182507 | 1 | 20081029 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Section 9 of the FEIS for Cape Wind, Monitoring and Mitigation | NO | | DVD03 |
| CW0000182508 | CW0000182510 | 3 | 20081103 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD03 |
| CW0000182511 | CW0000182511 | 1 | 20081014 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | ROD TOC's | NO | | DVD03 |
| CW0000182512 | CW0000182513 | 2 | 20081024 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Section 5.4.6.1. | NO | | DVD03 |
| CW0000182514 | CW0000182514 | 1 | 20090409 | Obiol, Barry T | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Alternative rewrite | NO | | DVD03 |
| CW0000182515 | CW0000182516 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 6.3.1 Project Mitigation to Ceremonial Practices and Traditional Cultural Properties | NO | | DVD03 |
| CW0000182517 | CW0000182517 | 1 | 20090422 | Obiol, Barry T | 'Gary Goeke' <gary.goeke@mchsi.com> | MMS | | EMAIL | Transmittal Email: Cape Wind AR Plan | NO | | DVD03 |
| CW0000182518 | CW0000182518 | 1 | 20090422 | | | | | BOEM/SOL Internal | File Review Strategy for Adminstrative Record Database | NO | | DVD03 |
| CW0000182519 | CW0000182519 | 1 | 20090413 | | | | | Public Comment | The Cape Wind Final EIS | NO | | DVD03 |
| CW0000182520 | CW0000182522 | 3 | 20090318 | William H. Rypka | | USCG | | Letter | Public Comment | NO | | DVD03 |
| CW0000182523 | CW0000182526 | 4 | 20090320 | William R. Evans | | Old Bird, Inc. | | Letter | Re: Comments on Cape Wind FEIS | NO | | DVD03 |
| CW0000182527 | CW0000182527 | 1 | 20090413 | | | | | Public Comment | Study on evaluating CW | NO | | DVD03 |
| CW0000182528 | CW0000182777 | 250 | 20090320 | | | | | BOEM/SOL Internal | APNS Comments on the Final EIS for the Proposed Cape Wind Energy Plant: VOLUME II of IV | NO | | DVD03 |
| CW0000182778 | CW0000183477 | 700 | 20090413 | | | | | BOEM/SOL Internal | MMS Public Connect Comment Report | NO | | DVD03 |
| CW0000183478 | CW0000183478 | 1 | 20090409 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | CW comments | NO | | DVD03 |
| CW0000183479 | CW0000183479 | 1 | 20090421 | Obiol, Barry T <obiolb@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW FYI | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183480 | CW0000183480 | 1 | 20090415 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW | NO | | DVD03 |
| CW0000183481 | CW0000183481 | 1 | 20090414 | Dooher, Brendan <BXD6@pge.com> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | General Communication: Your link to the Cape Wind Draft General Conformity Determination | NO | | DVD03 |
| CW0000183482 | CW0000183482 | 1 | 20090430 | Obiol, Barry T | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FW: Secretary Briefing Papers for Upcoming Budget Hearing | NO | | DVD03 |
| CW0000183483 | CW0000183483 | 1 | 20090407 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: meeting | NO | | DVD03 |
| CW0000183484 | CW0000183486 | 1 | 20090423 | Obiol, Barry T | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Contact | NO | | DVD03 |
| CW0000183487 | CW0000183487 | 1 | 20090414 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: DVD request | NO | | DVD03 |
| CW0000183488 | CW0000183492 | 5 | 20090401 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS, DOI | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183493 | CW0000183495 | 3 | 20090409 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: FEIS binding | NO | | DVD03 |
| CW0000183496 | CW0000183500 | 5 | 20090409 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: FEIS binding | NO | | DVD03 |
| CW0000183501 | CW0000183501 | 1 | 20090421 | Obiol, Barry T <obiolb@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | RE: Request for favorable ROD Commonwealth of MA | NO | | DVD03 |
| CW0000183502 | CW0000183504 | 3 | 20090430 | Obiol, Barry T | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Secretary Briefing Papers for Upcoming Budget Hearing | NO | | DVD03 |
| CW0000183505 | CW0000183505 | 1 | 20090415 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Travel to Boston 04/28/09 | NO | | DVD03 |
| CW0000183506 | CW0000183506 | 1 | 20090421 | Obiol, Barry T <obiolb@doi.com> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: ROD status | NO | | DVD03 |
| CW0000183507 | CW0000183507 | 1 | 20090811 | Obiol, Barry T | Breeding, Darice <Darice.Breeding@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Attachments to CW DD | NO | | DVD03 |
| CW0000183508 | CW0000183529 | 22 | 20090701 | | Miller, Deborah <Deborah.Miller@mms.gov> | | | BOEM/SOL Internal | Working DRAFT: Draft ROD ATTACHMENT 1 BMP'S from AEAU PEIS | NO | | DVD03 |
| CW0000183530 | CW0000183530 | 1 | 20090831 | Obiol, Barry T | Miller, Deborah <Deborah.Miller@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Decision Document Draft | NO | | DVD03 |
| CW0000183531 | CW0000183531 | 1 | 20090827 | Obiol, Barry T | Breeding, Darice <Darice.Breeding@mms.gov> | MMS | MMS | EMAIL | CW DD | NO | | DVD03 |
| CW0000183532 | CW0000183533 | 2 | 20090831 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: CW DD Darice's comments | NO | | DVD03 |
| CW0000183534 | CW0000183537 | 4 | 20090825 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Massachusetts Legislative Chairmen's Letter regarding Section 106 | NO | | DVD03 |
| CW0000183538 | CW0000183538 | 1 | 20090820 | Obiol, Barry T | Breeding, Darice <Darice.Breeding@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape wind | NO | | DVD03 |
| CW0000183539 | CW0000183539 | 1 | 20090218 | Obiol, Barry T | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind ROD/Leasing Meeting | NO | | DVD03 |
| CW0000183540 | CW0000183540 | 1 | 20090218 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Formal Consultation letter from NOAA - FEIS did not list NOAA as a Cooperating Agency | NO | | DVD03 |
| CW0000183541 | CW0000183541 | 1 | 20090220 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: COE OCS | NO | | DVD03 |
| CW0000183542 | CW0000183542 | 1 | 20090211 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Lessons learned | NO | | DVD03 |
| CW0000183544 | CW0000183544 | 2 | 0 | | | | | BOEM/SOL Internal | Lessons learned on Cape Wind | NO | | DVD03 |
| CW0000183545 | CW0000183545 | 1 | 20090218 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Letter from USCG | NO | | DVD03 |
| CW0000183546 | CW0000183546 | 1 | 20090129 | Steve.G.Venckus@uscg.mil - on behalf of - Venckus, Steve <Steve.G.Venckus@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cape Wind Info <capewind@mms.gov> | USCG | MMS | EMAIL | Public Comment  Received // Cape Wind Proposal | NO | | DVD03 |
| CW0000183547 | CW0000183547 | 1 | 20090209 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | PCS | NO | | DVD03 |
| CW0000183548 | CW0000183548 | 1 | 20090209 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | RE: Add letter to AR | NO | | DVD03 |
| CW0000183549 | CW0000183549 | 1 | 20090218 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Alliance comment submittal | NO | | DVD03 |
| CW0000183550 | CW0000183553 | 4 | 20090220 | Obiol, Barry T | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Period | NO | | DVD03 |
| CW0000183554 | CW0000183555 | 2 | 20090225 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: cape wind document...again | NO | | DVD03 |
| CW0000183556 | CW0000183558 | 3 | 20090218 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000183559 | CW0000183560 | 2 | 20090225 | Obiol, Barry T | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD/Leasing Decision document | NO | | DVD03 |
| CW0000183561 | CW0000183561 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183562 | CW0000183562 | 1 | 20090209 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW weekly status reports | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183563 | CW0000183565 | 3 | 20090209 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW weekly status reports | NO | | DVD03 |
| CW0000183566 | CW0000183566 | 1 | 20090209 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Mailing Address | NO | | DVD03 |
| CW0000183567 | CW0000183570 | 4 | 20090225 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: NPDES and Cape Wind | NO | | DVD03 |
| CW0000183571 | CW0000183574 | 4 | 20090219 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Record of Decision - Suggestion and Example | NO | | DVD03 |
| CW0000183575 | CW0000183575 | 1 | 20090209 | Obiol, Barry T | Stright, Melanie <melanie.stright@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | ROD telecom | NO | | DVD03 |
| CW0000183576 | CW0000183576 | 1 | 20090220 | | | | | BOEM/SOL Internal | Working DRAFT: Jurisdiction | NO | | DVD03 |
| CW0000183577 | CW0000183577 | 1 | 20090126 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Boston | NO | | DVD03 |
| CW0000183578 | CW0000183578 | 1 | 20090113 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing paper sections | NO | | DVD03 |
| CW0000183579 | CW0000183579 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Record of Decision | NO | | DVD03 |
| CW0000183580 | CW0000183580 | 1 | 20090105 | Obiol, Barry T | Montgomery, Tara <Tara.Montgomery@mms.gov> | MMS | MMS | EMAIL | Contractor | NO | | DVD03 |
| CW0000183581 | CW0000183581 | 1 | 20090122 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Cooperating agency | NO | | DVD03 |
| CW0000183582 | CW0000183582 | 1 | 20090126 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | General Communication: CW | NO | | DVD03 |
| CW0000183583 | CW0000183583 | 1 | 20090121 | Obiol, Barry T | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: FEIS requests | NO | | DVD03 |
| CW0000183584 | CW0000183584 | 1 | 20090120 | Steve LeGore <slegore@mindspring.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Cape Wind EIS Request | NO | | DVD03 |
| CW0000183585 | CW0000183585 | 1 | 20090121 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Draft Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD03 |
| CW0000183586 | CW0000183586 | 1 | 20090122 | Obiol, Barry T | Rosa, Catherine A <Catherine.Rosa@mms.gov> | MMS | MMS | EMAIL | FW: Weekly bullets | NO | | DVD03 |
| CW0000183587 | CW0000183588 | 2 | 20090113 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | RE: Cape Wind | NO | | DVD03 |
| CW0000183589 | CW0000183591 | 3 | 20090113 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | RE: Cape Wind admin. record | NO | | DVD03 |
| CW0000183592 | CW0000183592 | 1 | 20090126 | Obiol, Barry T | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind article FW | NO | | DVD03 |
| CW0000183593 | CW0000183595 | 3 | 20090112 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conformity - ESS Comment Letter | NO | | DVD03 |
| CW0000183596 | CW0000183596 | 1 | 20090102 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: FEIS Cape Wind | NO | | DVD03 |
| CW0000183597 | CW0000183597 | 1 | 20090120 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: re:  Cape Wind press release not posted | NO | | DVD03 |
| CW0000183598 | CW0000183598 | 1 | 20090119 | Eber, Kevin <Kevin_Eber@nrel.gov> | Cape Wind Info <capewind@mms.gov> | NREL | MMS | EMAIL | Cape Wind press release not posted | NO | | DVD03 |
| CW0000183599 | CW0000183600 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000183601 | CW0000183601 | 1 | 20090120 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Requests for FEIS copies | NO | | DVD03 |
| CW0000183602 | CW0000183602 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183603 | CW0000183603 | 1 | 20090116 | Maggie Geist <mgeist@apcc.org> | Cape Wind Info <capewind@mms.gov> | The Association to Preserve Cape Cod | MMS | EMAIL | Cape Wind FEIS | NO | | DVD03 |
| CW0000183604 | CW0000183604 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183605 | CW0000183605 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183606 | CW0000183606 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183607 | CW0000183607 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183608 | CW0000183608 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183609 | CW0000183609 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183610 | CW0000183610 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183611 | CW0000183611 | 1 | 0 | | | | | | | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183612 | CW0000183612 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183613 | CW0000183613 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183614 | CW0000183614 | 1 | 20090117 | FELICE32@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Cape Wind FEIS | NO | | DVD03 |
| CW0000183615 | CW0000183615 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183616 | CW0000183616 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183617 | CW0000183617 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183618 | CW0000183618 | 1 | 20090105 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | ROD (5) | NO | | DVD03 |
| CW0000183619 | CW0000183619 | 1 | 20090109 | Obiol, Barry T | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | ROD. | NO | | DVD03 |
| CW0000183620 | CW0000183620 | 1 | 20090115 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: SOI  NHPA. | NO | | DVD03 |
| CW0000183621 | CW0000183621 | 1 | 20090105 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Staff meeting | NO | | DVD03 |
| CW0000183622 | CW0000183622 | 1 | 20090126 | Obiol, Barry T | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil> | MMS | COE | EMAIL | Transmittal Email: USCG | NO | | DVD03 |
| CW0000183623 | CW0000183623 | 1 | 20090731 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Cape Wind decision document | NO | | DVD03 |
| CW0000183624 | CW0000183646 | 23 | 20090731 | | | | | BOEM/SOL Internal | Unsigned: Decision Document Cape Wind Energy Project Horseshoe Shoals, Nantucket Sound | NO | | DVD03 |
| CW0000183647 | CW0000183647 | 1 | 20090706 | Obiol, Barry T | Christopher, Joseph <Joseph.Christopher@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Martinson, Robert J <Robert.Martinson@mms.gov> | MMS | MMS | EMAIL | CW ROD Herndon trip | NO | | DVD03 |
| CW0000183648 | CW0000183653 | 6 | 20090720 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: 106 FYI | NO | | DVD03 |
| CW0000183654 | CW0000183657 | 4 | 20090728 | Obiol, Barry T | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: MBTA | NO | | DVD03 |
| CW0000183658 | CW0000183658 | 1 | 20090727 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Administrative Record RFQ | NO | | DVD03 |
| CW0000183659 | CW0000183659 | 1 | 20090706 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind AR volume | NO | | DVD03 |
| CW0000183660 | CW0000183662 | 3 | 20090708 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Martinson, Robert J <Robert.Martinson@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD Herndon trip | NO | | DVD03 |
| CW0000183663 | CW0000183666 | 4 | 20090708 | Obiol, Barry T | Martinson, Robert J <Robert.Martinson@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD Herndon trip | NO | | DVD03 |
| CW0000183667 | CW0000183667 | 1 | 20090625 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | CW - 106 G to G APNS letters | NO | | DVD03 |
| CW0000183668 | CW0000183676 | 9 | 0 | | | | | BOEM/SOL Internal | LEASE EXHIBIT MATRIX  FOR CAPE WIND | NO | | DVD03 |
| CW0000183677 | CW0000183679 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: U.S. DEPARTMENT OF THE INTERIOR  MMS EXHIBIT "B"  PROJECT-SPECIFIC TERMS, CONDITIONS, AND STIPULATIONS | NO | | DVD03 |
| CW0000183680 | CW0000183680 | 1 | 20090626 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPA Draft on CW | NO | | DVD03 |
| CW0000183681 | CW0000183778 | 98 | 0 | | | | | BOEM/SOL Internal | Draft Proposed NCEE Comments on Draft Technical Support Document for Endangerment Analysis for Greenhouse Gas Emissions under the Clean Air Act | NO | | DVD03 |
| CW0000183779 | CW0000183780 | 2 | 20090617 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind ROD meeting | NO | | DVD03 |
| CW0000183781 | CW0000183781 | 1 | 20090616 | Obiol, Barry T | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | MBTA | NO | | DVD03 |
| CW0000183782 | CW0000183784 | 3 | 20090605 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD03 |
| CW0000183785 | CW0000183785 | 1 | 20090602 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind AR contract | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183786 | CW0000183786 | 1 | 20090601 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@m | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD 3 day meeting | NO | | DVD03 |
| CW0000183787 | CW0000183789 | 3 | 20090617 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD meeting | NO | | DVD03 |
| CW0000183790 | CW0000183793 | 4 | 20090618 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind ROD meeting | NO | | DVD03 |
| CW0000183794 | CW0000183794 | 1 | 20090605 | Obiol, Barry T | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD03 |
| CW0000183795 | CW0000183797 | 3 | 20090624 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: CWA ROD ESA | NO | | DVD03 |
| CW0000183798 | CW0000183800 | 3 | 20090624 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: CWA ROD ESA | NO | | DVD03 |
| CW0000183801 | CW0000183804 | 4 | 20090616 | Obiol, Barry T | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: MBTA | NO | | DVD03 |
| CW0000183805 | CW0000183805 | 1 | 20090602 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | ROD- FEIS  comments | NO | | DVD03 |
| CW0000183806 | CW0000183806 | 1 | 20090303 | Obiol, Barry T | Rueffert, Celeste <Celeste.Rueffert@mms.gov> | MMS | MMS | EMAIL | CO assignment | NO | | DVD03 |
| CW0000183807 | CW0000183807 | 1 | 20090304 | Obiol, Barry T | Hobbs, Marianne <Marianne.Hobbs@mms.gov> | MMS | MMS | EMAIL | COR | NO | | DVD03 |
| CW0000183808 | CW0000183808 | 1 | 20080813 | Bjdurk@aol.com | Obiol, Barry T <barry.obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Fwd: OCEAN ADVISORY COMMISSION | NO | | DVD03 |
| CW0000183809 | CW0000183809 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183810 | CW0000183832 | 23 | 20080813 | Bjdurk@aol.com | stierney@analysisgroup.com | MMS | Ocean Advisory Commission | EMAIL | Re:  OCEAN ADVISORY COMMISSION | NO | | DVD03 |
| CW0000183833 | CW0000183835 | 3 | 20090311 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: AR development | NO | | DVD03 |
| CW0000183836 | CW0000183836 | 1 | 20090303 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | ROD | NO | | DVD03 |
| CW0000183837 | CW0000183837 | 1 | 20090303 | Obiol, Barry T | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Comment deadline for FEIS | NO | | DVD03 |
| CW0000183838 | CW0000183838 | 1 | 20090311 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Transmittal Email: RE: Mailing Address | NO | | DVD03 |
| CW0000183839 | CW0000183843 | 5 | 20090205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Out of Office AutoReply: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000183844 | CW0000183844 | 1 | 20090311 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Transmittal Email: RE: Mailing Address | NO | | DVD03 |
| CW0000183845 | CW0000183847 | 3 | 20090312 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183848 | CW0000183848 | 1 | 20090311 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | RE: Mailing Address | NO | | DVD03 |
| CW0000183849 | CW0000183851 | 3 | 20090206 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD03 |
| CW0000183852 | CW0000183855 | 3 | 20090310 | Obiol, Barry T | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Meeting to discuss EPA comments on Cape Wind | NO | | DVD03 |
| CW0000183855 | CW0000183858 | 4 | 20090312 | Obiol, Barry T | Huang, Sophie [Contractor] <Sophie.Huang@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD03 |
| CW0000183859 | CW0000183859 | 1 | 20090303 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: ROD meeting | NO | | DVD03 |
| CW0000183860 | CW0000183862 | 3 | 20090309 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: ROD | NO | | DVD03 |
| CW0000183863 | CW0000183863 | 1 | 20090309 | Obiol, Barry T | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Scour mat stipulation | NO | | DVD03 |
| CW0000183864 | CW0000183864 | 1 | 20090311 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Report of website problems | NO | | DVD03 |
| CW0000183865 | CW0000183865 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000183866 | CW0000183866 | 1 | 20090303 | Obiol, Barry T | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Update | NO | | DVD03 |
| CW0000183867 | CW0000183867 | 1 | 20090311 | Obiol, Barry T | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Web address for FEIS | NO | | DVD03 |
| CW0000183868 | CW0000183868 | 1 | 20090317 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Transmittal Email: Two more comments letters | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183869 | CW0000183869 | 1 | 20090319 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Briefing paper on Cape Wind | NO | | DVD03 |
| CW0000183870 | CW0000183870 | 1 | 20090331 | Obiol, Barry T | Rosa, Catherine A <Catherine.Rosa@mms.gov> | MMS | MMS | EMAIL | Cape Wind AR | NO | | DVD03 |
| CW0000183871 | CW0000183871 | 1 | 20090318 | Obiol, Barry T | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FAA's presume hazard determination | NO | | DVD03 |
| CW0000183872 | CW0000183872 | 1 | 20090318 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Comment letter from PCS | NO | | DVD03 |
| CW0000183873 | CW0000183873 | 1 | 20090324 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | Comments | NO | | DVD03 |
| CW0000183874 | CW0000183874 | 1 | 20090318 | Obiol, Barry T | Pustay, Kat <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | FAA letter | NO | | DVD03 |
| CW0000183875 | CW0000183877 | 3 | 20090317 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | FW: Concerns with Regards to the Cape Wind EIS for the Cape Wind Offshore Wind Farm | NO | | DVD03 |
| CW0000183878 | CW0000183881 | 4 | 20090325 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183882 | CW0000183882 | 1 | 20090331 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: TRC stop work | NO | | DVD03 |
| CW0000183883 | CW0000183889 | 7 | 20090325 | Obiol, Barry T | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: MMS Daily News Clips | NO | | DVD03 |
| CW0000183890 | CW0000183890 | 1 | 20090323 | Obiol, Barry T | 'George.H.Detweiler@uscg.mil' | MMS | USCG | EMAIL | More comment letters that reference nav | NO | | DVD03 |
| CW0000183891 | CW0000183894 | 4 | 20090309 | Demetrius J. Atsalis | Jeff Brandt | Commonwealth of MA | MMS | Letter | Re: Comments on the Final EIS for the Cape Wind | NO | | DVD03 |
| CW0000183895 | CW0000183900 | 6 | 20090317 | Angela Sanfilippo | | Massachusetts Fishermen's Partnership | MMS | Letter | Unsigned: RE: The Final EIS on Cape Wind Project | NO | | DVD03 |
| CW0000183901 | CW0000183901 | 1 | 20090331 | Obiol, Barry T | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | NTHP letter | NO | | DVD03 |
| CW0000183902 | CW0000183902 | 1 | 20090325 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | PCS posting comments | NO | | DVD03 |
| CW0000183903 | CW0000183903 | 1 | 20090325 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | General Communication | NO | | DVD03 |
| CW0000183904 | CW0000183905 | 2 | 20090326 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000183906 | CW0000183908 | 3 | 20090326 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000183909 | CW0000183913 | 5 | 20090326 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind steps cradle to grave | NO | | DVD03 |
| CW0000183914 | CW0000183915 | 2 | 20090324 | Obiol, Barry T | 'Graeme Morin' <graeme.morin@mail.mcgill.ca> | MMS | | EMAIL | RE: Concerns with Regards to the MMS EIS for the Cape Wind Offshore Wind Farm | NO | | DVD03 |
| CW0000183916 | CW0000183916 | 1 | 20090330 | Obiol, Barry T | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW weekly meeting | NO | | DVD03 |
| CW0000183917 | CW0000183917 | 1 | 20090331 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: CWA ROD ESA | NO | | DVD03 |
| CW0000183918 | CW0000183918 | 1 | 20090330 | Obiol, Barry T | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183919 | CW0000183922 | 4 | 20090330 | Obiol, Barry T | 'cooke.donald@epamail.epa.gov'; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | EPA, MMS, DOI | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000183965 | CW0000183965 | 1 | 20090317 | Obiol, Barry T | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points | NO | | DVD03 |
| CW0000183966 | CW0000183969 | 4 | 20070910 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project DEIS Talking Points | NO | | DVD03 |
| CW0000183970 | CW0000183972 | 3 | 20051108 | | | | | BOEM/SOL Internal | Talking Points for Secretary Norton/Governor Romney Meeting | NO | | DVD03 |
| CW0000183973 | CW0000183973 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Status | NO | | DVD03 |
| CW0000183974 | CW0000183974 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD03 |
| CW0000183975 | CW0000183975 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Status | NO | | DVD03 |
| CW0000183976 | CW0000183976 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Talking Points | NO | | DVD03 |
| CW0000183977 | CW0000183985 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan NOI to Prepare an EIS On Cape Wind Project | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000183986 | CW0000183986 | 1 | 20090518 | Obiol, Barry T | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD03 |
| CW0000183987 | CW0000184003 | 17 | 0 | | | | | BOEM/SOL Internal | DRAFT TEMPLATE STATEMENT OF WORK FOR A NEPA EVALUATION | NO | | DVD03 |
| CW0000184004 | CW0000184020 | 17 | 0 | | | | | BOEM/SOL Internal | DRAFT TEMPLATE STATEMENT OF WORK | NO | | DVD03 |
| CW0000184021 | CW0000184036 | 16 | 0 | lewandowski | | | | BOEM/SOL Internal | Working DRAFT: STATEMENT OF WORK | NO | | DVD03 |
| CW0000184037 | CW0000184040 | 4 | 0 | Barry Obiol | | | | BOEM/SOL Internal | Objective and Scope of Work for Scoping and Public Hearings | NO | | DVD03 |
| CW0000184041 | CW0000184041 | 1 | 20090505 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Admin Rec Estimate | NO | | DVD03 |
| CW0000184042 | CW0000184045 | 4 | 20090514 | Obiol, Barry T | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | RE: 4 pm EST call re Cape Wind | NO | | DVD03 |
| CW0000184046 | CW0000184052 | 7 | 20090514 | Obiol, Barry T | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | RE: 4 pm EST call re Cape Wind | NO | | DVD03 |
| CW0000184053 | CW0000184055 | 3 | 20090511 | Obiol, Barry T | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | RE: Before I contact this person, do you know what this is about?  FW: Re: Cape Wind CZM Process | NO | | DVD03 |
| CW0000184056 | CW0000184056 | 1 | 20090521 | Obiol, Barry T | Rowe, Casey J <Casey.Rowe@mms.gov> | MMS | MMS | EMAIL | RE: Meeting plan | NO | | DVD03 |
| CW0000184057 | CW0000184057 | 1 | 20090513 | Obiol, Barry T | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Next 106 Tribal Meeting | NO | | DVD03 |
| CW0000184058 | CW0000184059 | 2 | 20090506 | Obiol, Barry T | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Baird, Bruce H. <Bruce.Baird@mms.gov>; Breeding, Darice <Darice.Breeding@mms.gov>; Cameron, Jr., Brian J. <Brian.CameronJr@mms.gov>; Islam, Quazi <Quazi.Islam@mms.gov>; Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Update | NO | | DVD03 |
| CW0000184060 | CW0000184062 | 3 | 20090901 | Obiol, Barry T | Miller, Deborah <Deborah.Miller@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Decision Document Draft | NO | | DVD03 |
| CW0000184063 | CW0000184063 | 1 | 20040406 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Ah | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD03 |
| CW0000184064 | CW0000184064 | 1 | 20040405 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | Parts of Section 3 of Cape Wind Received | NO | | DVD03 |
| CW0000184065 | CW0000184065 | 1 | 20040311 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.F.Bennett@mms.gov> | MMS | MMS | EMAIL | Discussion Regarding Cape Wind Comments | NO | | DVD03 |
| CW0000184066 | CW0000184068 | 3 | 20040308 | | | | | BOEM/SOL Internal | Comment Response Matrix | | | DVD03 |
| CW0000184069 | CW0000184069 | 1 | 20040316 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comments Matrix | NO | | DVD03 |
| CW0000184070 | CW0000184073 | 4 | 20040316 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD03 |
| CW0000184074 | CW0000184076 | 3 | 20040316 | | | | | BOEM/SOL Internal | Review of Cape Wind DEIS | NO | | DVD03 |
| CW0000184077 | CW0000184077 | 1 | 20041201 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | | | EMAIL | Cape Wind DEIS review | NO | | DVD03 |
| CW0000184078 | CW0000184078 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184079 | CW0000184079 | 1 | 20040226 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | Cape Wind Matrix | NO | | DVD03 |
| CW0000184080 | CW0000184080 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184081 | CW0000184081 | 1 | 20040316 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov> | MMS | MMS | EMAIL | Cape Wind Section 3 (partial) | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184082 | CW0000184083 | 2 | 20040802 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov> | MMS | MMS | EMAIL | Cape Wind Status Update | NO | | DVD03 |
| CW0000184084 | CW0000184084 | 1 | 20040503 | Bennett, James F <bennettjf@doi.com> | 'Karen.K.Adams@nae02.usace.army.mil' | DOI | COE | EMAIL | Transmittal Email: MMS comments on Section III of the preliminary Cape Wind document | NO | | DVD03 |
| CW0000184085 | CW0000184085 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184086 | CW0000184086 | 1 | 20040422 | Wilson, Judy <wilsonj@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Comments on Appendix 5.11 - A Noise | NO | | DVD03 |
| CW0000184087 | CW0000184087 | 1 | 20040422 | Stright, Melanie <strightm@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Comments on Archaeology Sections of Cape Wind Chapter 3 | NO | | DVD03 |
| CW0000184088 | CW0000184088 | 1 | 20040420 | Vaiiulis, George <4c8fb8e7@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Comments on Cape Wind - Chapter 3 | NO | | DVD03 |
| CW0000184089 | CW0000184089 | 1 | 20041021 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | FW: [Fwd: Re: Visual simulation of Cape Winds] | NO | | DVD03 |
| CW0000184090 | CW0000184092 | 3 | 20040512 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Redding, Timothy <Timothy | MMS | MMS | EMAIL | FW: Agency comments shared | NO | | DVD03 |
| CW0000184093 | CW0000184102 | 10 | 0 | | | | | | | NO | | DVD03 |
| CW0000184103 | CW0000184113 | 11 | 20040423 | | | NMFS | MMS | BOEM/SOL Internal | National Marine Fisheries Service Initial Comments on Cape Wind DEIS Section 3.0 Alternatives Analysis | NO | | DVD03 |
| CW0000184114 | CW0000184114 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184115 | CW0000184117 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000184118 | CW0000184120 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000184121 | CW0000184121 | 1 | 20040830 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind DEIS schedule | NO | | DVD03 |
| CW0000184122 | CW0000184124 | 3 | 20040511 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas | DOI | MMS | EMAIL | FW: Cape Wind DEIS Section 3.0 comments | NO | | DVD03 |
| CW0000184125 | CW0000184125 | 1 | 20041026 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Bjerstedt, Thomas <To | MMS | MMS | EMAIL | FW: Cape Wind DEIS status | NO | | DVD03 |
| CW0000184126 | CW0000184126 | 1 | 20040420 | Bennett, James F <bennettjf@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Section 3 Draft | NO | | DVD03 |
| CW0000184127 | CW0000184128 | 2 | 20040423 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Section 3 Draft | NO | | DVD03 |
| CW0000184129 | CW0000184129 | 1 | 20040406 | Cluck, Rodney <cluckr@doi.com> | Drucker, Barry <Barry.Drucker@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; | MMS | MMS | EMAIL | FW: Cape wind Section 3 figures | NO | | DVD03 |
| CW0000184130 | CW0000184132 | 3 | 20040413 | Drucker, Barry <083ac2b9@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184133 | CW0000184133 | 1 | 20041123 | Cluck, Rodney <cluckr@doi.com> | Havran, Kenneth <Kenneth.Havran@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenber | MMS | MMS | EMAIL | FW: DEIS time extension | NO | | DVD03 |
| CW0000184134 | CW0000184134 | 1 | 20041123 | Thomas Koning | Pearl Young | COE | EPA | Letter | Comment Period of DEIS | NO | | DVD03 |
| CW0000184135 | CW0000184135 | 1 | 20041203 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | MMS | MMS | EMAIL | FW: press release on Cape Wind hearings | NO | | DVD03 |
| CW0000184136 | CW0000184138 | 3 | 20041203 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Draft EIS Public Hearings | NO | | DVD03 |
| CW0000184139 | CW0000184142 | 4 | 20041109 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | DOI | MMS | EMAIL | FW: Report sees few drawbacks on wind farm | NO | | DVD03 |
| CW0000184143 | CW0000184145 | 3 | 20040412 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker | DOI | MMS | EMAIL | FW: Section 3.0 Alternatives | NO | | DVD03 |
| CW0000184146 | CW0000184146 | 1 | 20040621 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy | MMS | MMS | EMAIL | FW: Section 5 presentation | NO | | DVD03 |
| CW0000184147 | CW0000184163 | 17 | 20040316 | | | | | Meeting materials | Section 5 Presentation | NO | | DVD03 |
| CW0000184164 | CW0000184164 | 1 | 20041116 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | DOI | MMS | EMAIL | FW: Wind Farm call to action AD | NO | | DVD03 |
| CW0000184165 | CW0000184169 | 5 | 20040128 | Wildermann, Richard <5b6834ac@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | DOI | MMS | EMAIL | FYI - news article and comments on Cape Wind project | NO | | DVD03 |
| CW0000184170 | CW0000184170 | 1 | 20040311 | Cluck, Rodney <cluckr@doi.com> | Raddant, Andrew <Andrew.Raddant@mms.gov>; Herland, Libby <Libby.Herland2@mms.gov>; Salazer, Holly <Holly.Salazer@mms.gov>; Reynolds, David <David.Reynolds2@mms.gov>; Rothstein, Dave <Dave.Rothstein@mms.gov>; Lang, Vernon <Vernon.Lang@mms.gov>; Orr, Renee | MMS | MMS | EMAIL | MMS comments on Cape Wind | NO | | DVD03 |
| CW0000184171 | CW0000184171 | 1 | 20040624 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Bornholdt, Maureen <Maureen.B | MMS | MMS | EMAIL | MMS- Sections 5, 7, 10, 11 review comments on Cape Wind | NO | | DVD03 |
| CW0000184172 | CW0000184175 | 4 | 0 | | | | | | | NO | | DVD03 |
| CW0000184176 | CW0000184179 | 4 | 20040226 | Bennett, James F <bennettjf@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS Cooperating Agency review | NO | | DVD03 |
| CW0000184180 | CW0000184181 | 2 | 20040406 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil> | MMS | COE | EMAIL | Dirk Herkhof's Involvement with Cape Wind Coordination while Rodney Cluck is Out of Town | NO | | DVD03 |
| CW0000184182 | CW0000184185 | 4 | 20040227 | Drucker, Barry <083ac2b9@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS Cooperating Agency review | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184186 | CW0000184188 | 3 | 20040802 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Chew, Dennis <Dennis.Chew@mms.g | MMS | MMS | EMAIL | RE: Cape Wind status update | NO | | DVD03 |
| CW0000184189 | CW0000184191 | 3 | 20040802 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Chew, Dennis <Dennis.Chew@mms.g | MMS | MMS | EMAIL | RE: Cape Wind status update | NO | | DVD03 |
| CW0000184192 | CW0000184192 | 1 | 20040422 | Redding, Timothy <c20fd00b@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Review of Section 3.0 of Cape Wind | NO | | DVD03 |
| CW0000184193 | CW0000184193 | 1 | 20040425 | Ahlfeld, Thomas <ahlfeldt@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Review of Section 3.0 of Cape Wind | NO | | DVD03 |
| CW0000184194 | CW0000184194 | 1 | 20040422 | Chew, Dennis <chewd@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Review of Section 3.0 of Cape Wind | NO | | DVD03 |
| CW0000184195 | CW0000184195 | 1 | 20040326 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD03 |
| CW0000184196 | CW0000184198 | 3 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD03 |
| CW0000184199 | CW0000184199 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184200 | CW0000184200 | 1 | 20040610 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Kendall, James <James.Kendall@mms.gov>; OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | DOI | MMS | EMAIL | USGS Meeting On Science Impact | NO | | DVD03 |
| CW0000184201 | CW0000184201 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184202 | CW0000184202 | 1 | 20050131 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Cape Wind comment matrix | NO | | DVD03 |
| CW0000184203 | CW0000184203 | 1 | 20050831 | | | | | Image | Map of Nantucket Sound | NO | | DVD03 |
| CW0000184204 | CW0000184205 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184206 | CW0000184206 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184207 | CW0000184250 | 44 | 20050214 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD03 |
| CW0000184251 | CW0000184307 | 57 | 20050216 | | | | | BOEM/SOL Internal | Draft FINAL Comment Response Matrix | NO | | DVD03 |
| CW0000184308 | CW0000184310 | 3 | 20050719 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | MMS | MMS | EMAIL | FW: Cape Wind FEIS status update | NO | | DVD03 |
| CW0000184311 | CW0000184312 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184313 | CW0000184313 | 1 | 20050831 | | | | | Image | Map of Nantucket Sound | NO | | DVD03 |
| CW0000184314 | CW0000184316 | 3 | 20050805 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Bur | MMS | MMS | EMAIL | FW: Cape Wind update | NO | | DVD03 |
| CW0000184317 | CW0000184322 | 6 | 20050307 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | MMS | MMS | EMAIL | FW: Cape Wind-Cape Cod Online | NO | | DVD03 |
| CW0000184323 | CW0000184325 | 3 | 20051031 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Air Quality Issues | NO | | DVD03 |
| CW0000184326 | CW0000184331 | 6 | 20051014 | | | | | BOEM/SOL Internal | Cape Wind - FEIS Comment Topics | | | DVD03 |
| CW0000184332 | CW0000184349 | 18 | 20051014 | | | | | BOEM/SOL Internal | List of Categories and DR/IR sub-topics | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184350 | CW0000184380 | 31 | 20040316 | | | | | Meeting materials | TRC ROLE IN THE DEIS | NO | | DVD03 |
| CW0000184381 | CW0000184384 | 4 | 20060207 | Cluck, Rodney <cluckr@doi.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | Cape Wind file | NO | | DVD03 |
| CW0000184385 | CW0000184387 | 3 | 20060519 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | MMS | MMS | EMAIL | Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD03 |
| CW0000184388 | CW0000184388 | 1 | 0 | | | | | BOEM/SOL Internal | AGENDA NEPA Requirements/Process | NO | | DVD03 |
| CW0000184389 | CW0000184390 | 2 | 0 | | | | | BOEM/SOL Internal | Definitions of Impact Levels | NO | | DVD03 |
| CW0000184391 | CW0000184392 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184393 | CW0000184393 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184394 | CW0000184394 | 1 | 20060210 | Cluck, Rodney <cluckr@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind post COE DEIS comments | NO | | DVD03 |
| CW0000184395 | CW0000184395 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184396 | CW0000184396 | 1 | 20061228 | Cluck, Rodney <cluckr@doi.gov> | Scholten, Terry <Terry.Scholten@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - Air Section | NO | | DVD03 |
| CW0000184397 | CW0000184399 | 3 | 20060110 | Cluck, Rodney <cluckr@doi.gov> | Wilson, Judy <Judy.Wilson@mms.gov>; Luton, Harry <Harry.Luton@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Ji, Jeff | MMS | MMS | EMAIL | FW: Cape Wind research, report and studies underway - review | NO | | DVD03 |
| CW0000184400 | CW0000184402 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000184403 | CW0000184403 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184404 | CW0000184404 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184405 | CW0000184405 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184406 | CW0000184406 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184407 | CW0000184407 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184408 | CW0000184408 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184409 | CW0000184409 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184410 | CW0000184410 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184411 | CW0000184411 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184412 | CW0000184412 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184413 | CW0000184413 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184414 | CW0000184414 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184415 | CW0000184415 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184416 | CW0000184418 | 3 | 0 | | | | | BOEM/SOL Internal | List of Required Permits and Approvals for the Proposed Alternative | NO | | DVD03 |
| CW0000184419 | CW0000184421 | 3 | 20060309 | Cluck, Rodney <cluckr@doi.gov> | Batum, Melissa <Melissa.Batum@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Dellagiarino, George <George.Dellagiarino@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Scholten, | MMS | MMS | EMAIL | FW: Cape Wind Responses | NO | | DVD03 |
| CW0000184422 | CW0000184423 | 2 | 20060309 | Terry L. Orr | Rodney E. Cluck | ESS | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD03 |
| CW0000184424 | CW0000184424 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184425 | CW0000184425 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184426 | CW0000184426 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184427 | CW0000184430 | 4 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |
| CW0000184431 | CW0000184431 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184432 | CW0000184432 | 1 | 0 | | | | | Image | Map of Preliminary Turbine Array | NO | | DVD03 |
| CW0000184433 | CW0000184435 | 3 | 20061023 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Regulatory Status of CW Project | NO | | DVD03 |
| CW0000184436 | CW0000184437 | 2 | 20061018 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Schantz, Radford <Radford.Schantz@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov>; Bjers | DOI | MMS | EMAIL | RE: Cape Wind Met Tower Section 10 Renewal | NO | | DVD03 |
| CW0000184438 | CW0000184441 | 4 | 20060504 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | MMS | MMS | EMAIL | RE: Cape Wind meeting tentatively scheduled for May 31st and June 1st (DATE CHANGE) | NO | | DVD03 |
| CW0000184442 | CW0000184444 | 3 | 20061023 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD03 |
| CW0000184445 | CW0000184448 | 4 | 20061026 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD03 |
| CW0000184449 | CW0000184449 | 1 | 20080924 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Air analysis | NO | | DVD03 |
| CW0000184450 | CW0000184450 | 1 | 20080630 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Air Quality Analysis | NO | | DVD03 |
| CW0000184451 | CW0000184451 | 1 | 20080926 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind -- MMS Conformity Determination | NO | | DVD03 |
| CW0000184452 | CW0000184452 | 1 | 20080702 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Cape Wind air modeling | NO | | DVD03 |
| CW0000184453 | CW0000184453 | 1 | 20080709 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184454 | CW0000184454 | 1 | 20081118 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity analysis | NO | | DVD03 |
| CW0000184455 | CW0000184455 | 1 | 20081031 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Conformity Determination | NO | | DVD03 |
| CW0000184456 | CW0000184456 | 1 | 20081230 | arnold.anne@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Cape Wind conformity letter | NO | | DVD03 |
| CW0000184457 | CW0000184457 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184458 | CW0000184459 | 2 | 0 | Barry Obiol | | | | BOEM/SOL Internal | Cape Wind Energy Project FEIS Review Process | NO | | DVD03 |
| CW0000184460 | CW0000184460 | 1 | 20080929 | Mike Feinblatt <mfeinblatt@essgroup.com> | cooke.donald@epa.gov | ESS | EPA | EMAIL | Cape Wind Energy Project Conformity Determination | NO | | DVD03 |
| CW0000184461 | CW0000184462 | 2 | 20081017 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Modeling Comments | NO | | DVD03 |
| CW0000184463 | CW0000184463 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Input Files | NO | | DVD03 |
| CW0000184464 | CW0000184464 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | Cape Wind Modeling Output Files | NO | | DVD03 |
| CW0000184465 | CW0000184465 | 1 | 20080814 | Mcdonnell.lda@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Cape Wind Modeling Protocol | NO | | DVD03 |
| CW0000184466 | CW0000184466 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Modeling Report | NO | | DVD03 |
| CW0000184467 | CW0000184467 | 1 | 20081002 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Modeling Status | NO | | DVD03 |
| CW0000184468 | CW0000184468 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Tables & Figures | NO | | DVD03 |
| CW0000184469 | CW0000184469 | 1 | 0 | | | | | BOEM/SOL Internal | Table 1. Source Emissions Summary Cape Wind Energy Project OCD Air Dispersion Modeling | NO | | DVD03 |
| CW0000184470 | CW0000184470 | 1 | 0 | | | | | BOEM/SOL Internal | Table 2. Monitor Values & Background Concentrations Cape Wind Energy Project OCD Air Dispersion Modeling | NO | | DVD03 |
| CW0000184471 | CW0000184471 | 1 | 0 | | | | | BOEM/SOL Internal | Table 3. Summary of Air Quality Impacts Cape Wind Energy Project OCD Air Dispersion Modeling | NO | | DVD03 |
| CW0000184472 | CW0000184472 | 1 | 20080827 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <dirk.herkhof@mms.gov> | ESS | MMS | EMAIL | Cape Wind Modeling | NO | | DVD03 |
| CW0000184473 | CW0000184473 | 1 | 20081020 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Regulatory Status | NO | | DVD03 |
| CW0000184474 | CW0000184477 | 4 | 20080515 | Terry Orr <torr@essgroup.com> | jsnyder@trcsolutions.com; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | Comments on Cape Wind NOI? | NO | | DVD03 |
| CW0000184478 | CW0000184478 | 1 | 20081030 | Rachel Pachter <rpachter@emienergy.com> | Mike Feinblatt <mfeinblatt@essgroup.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | Conformity Analysis | NO | | DVD03 |
| CW0000184479 | CW0000184479 | 1 | 20081201 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | CW Draft Conformity Determination | NO | | DVD03 |
| CW0000184480 | CW0000184480 | 1 | 20080506 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CW/EPA meeting | NO | | DVD03 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184481 | CW0000184481 | 1 | 20080623 | Cluck, Rodney <cluckr@doi.com> | Ron Fen (fein.ronald@epa.gov) | DOI | EPA | EMAIL | EPA air permit | NO | | DVD03 |
| CW0000184482 | CW0000184482 | 1 | 20080926 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | Draft Modeling Report | NO | | DVD03 |
| CW0000184483 | CW0000184488 | 6 | 20080926 | Michael E. Feinblatt | Rodney E. Cluck | ESS | MMS | Letter | DRAFT: Re: CWA General Conformity Determination Air Dispersion Modeling Results | NO | | DVD03 |
| CW0000184489 | CW0000184491 | 3 | 20081007 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Draft summary of EPA meeting re:  Cape Wind air conformity review | NO | | DVD03 |
| CW0000184492 | CW0000184492 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | EPA comments | NO | | DVD03 |
| CW0000184493 | CW0000184493 | 1 | 20080324 | Cluck, Rodney <cluckr@doi.com> | timmermann.timothy@epa.gov | MMS | EPA | EMAIL | EPA contacts | NO | | DVD03 |
| CW0000184494 | CW0000184494 | 1 | 20080924 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: Air analysis | NO | | DVD03 |
| CW0000184495 | CW0000184497 | 3 | 20080925 | Brandt, Jeff (Lowell,MA-US) <JSnyder@trcsolutions.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@trcsolutions.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | FW: Air analysis | NO | | DVD03 |
| CW0000184498 | CW0000184498 | 1 | 20080915 | Cluck, Rodney <cluckr@doi.com> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | FW: air modeling needs | NO | | DVD03 |
| CW0000184499 | CW0000184500 | 2 | 20080410 | Cluck, Rodney <cluckr@doi.com> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | DOI | Multiple | EMAIL | FW: Air Quality Information Needs for Cape Wind | NO | | DVD03 |
| CW0000184501 | CW0000184501 | 1 | 20080807 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind air modeling | NO | | DVD03 |
| CW0000184502 | CW0000184560 | 59 | 0 | TRC | | | | BOEM/SOL Internal | Synthesis of Comments | NO | | DVD03 |
| CW0000184561 | CW0000184566 | 6 | 20080527 | | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD03 |
| CW0000184567 | CW0000184567 | 1 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Conformity | NO | | DVD03 |
| CW0000184568 | CW0000184568 | 1 | 20081128 | Hill, Maurice <Maurice.Hill@mms.gov> | Froomer, Norman <Norman.Froomer@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft General Conformity Determination Document | NO | | DVD03 |
| CW0000184569 | CW0000184569 | 1 | 20081210 | Ron Marcaccio <ron.marcaccio@DEM.RI.GOV> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | RI DEM | MMS | EMAIL | FW: Cape Wind Energy Project | NO | | DVD03 |
| CW0000184570 | CW0000184570 | 1 | 20080630 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind OCS Permit Modeling Protocol | NO | | DVD03 |
| CW0000184571 | CW0000184573 | 3 | 20080318 | Bennett, James F <bennettjf@mms.gov> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Public Hearings Report | NO | | DVD03 |
| CW0000184574 | CW0000184574 | 1 | 20081016 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org> | MMS | CWA | EMAIL | FW: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184575 | CW0000184575 | 1 | 20080625 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: EPA Air Modeling | NO | | DVD03 |
| CW0000184576 | CW0000184578 | 3 | 20080407 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: EPA contacts | NO | | DVD03 |
| CW0000184579 | CW0000184579 | 1 | 20080808 | Cluck, Rodney <cluckr@doi.com> | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | CWA, TRC Solutions | EMAIL | FW: EPA draft comments on Cape Wind modeling protocol | NO | | DVD03 |
| CW0000184580 | CW0000184580 | 1 | 20081003 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | FW: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184581 | CW0000184581 | 1 | 0 | | | | | BOEM/SOL Internal | MMS COMMENTS ON CAPE WIND MODELING REPORT | NO | | DVD03 |
| CW0000184582 | CW0000184585 | 4 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | FW: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184586 | CW0000184588 | 3 | 20081028 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@trcsolutions.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | FW: Sections 4&5 of Cape Wind EIS | NO | | DVD03 |
| CW0000184589 | CW0000184590 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Air Quality Impacts | NO | | DVD03 |
| CW0000184591 | CW0000184591 | 1 | 20081125 | | | | | BOEM/SOL Internal | Legal Notice: Clean Air Act Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD03 |
| CW0000184592 | CW0000184592 | 1 | 20080926 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | MMS Info Request | NO | | DVD03 |
| CW0000184593 | CW0000184594 | 2 | 0 | ESS Group, Inc. | | | | BOEM/SOL Internal | Excel Spreadsheet: Cape Wind Energy Project Estimated Project Emissions | NO | | DVD03 |
| CW0000184595 | CW0000184644 | 50 | 0 | ESS Group, Inc. | | | | BOEM/SOL Internal | Excel Spreadsheet: Cape Wind Energy Project Construction Emissions Onshore - Rhode Island | NO | | DVD03 |
| CW0000184645 | CW0000184645 | 1 | 20080624 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Possible Data Requests For Cape Wind | NO | | DVD03 |
| CW0000184646 | CW0000184646 | 1 | 0 | TRC | | | | BOEM/SOL Internal | Data Requests for MMS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184647 | CW0000184649 | 3 | 20080925 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Air analysis | NO | | DVD03 |
| CW0000184650 | CW0000184652 | 3 | 20080924 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Air analysis | NO | | DVD03 |
| CW0000184653 | CW0000184653 | 1 | 20080924 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | RE: air analysis | NO | | DVD03 |
| CW0000184654 | CW0000184656 | 3 | 20080922 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | CWA | MMS | EMAIL | RE: air modeling needs | NO | | DVD03 |
| CW0000184657 | CW0000184658 | 2 | 0 | ESS Group, Inc. | | | | BOEM/SOL Internal | Excel Spreadsheet: Estimated Project Emissions | NO | | DVD03 |
| CW0000184659 | CW0000184704 | 46 | 0 | ESS Group, Inc. | | | | BOEM/SOL Internal | Excel Spreadsheet: Cape Wind Energy Project Construction Emissions Onshore - Massachusetts | NO | | DVD03 |
| CW0000184705 | CW0000184715 | 11 | 0 | ESS Group, Inc. | | | | BOEM/SOL Internal | Excel Spreadsheet: Cape Wind Energy Project Operation Emissions Inside of 25 miles | NO | | DVD03 |
| CW0000184716 | CW0000184719 | 4 | 20080923 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: air modeling needs | NO | | DVD03 |
| CW0000184720 | CW0000184722 | 3 | 0 | | | | | | | NO | | DVD03 |
| CW0000184723 | CW0000184723 | 1 | 20081113 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind - Revised Tables for Construction Emissions | NO | | DVD03 |
| CW0000184724 | CW0000184727 | 4 | 20081016 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184728 | CW0000184731 | 4 | 20081016 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184732 | CW0000184735 | 4 | 20081016 | Cluck, Rodney <cluckr@doi.com> | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184736 | CW0000184738 | 3 | 20081016 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184739 | CW0000184742 | 4 | 20081106 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184743 | CW0000184747 | 5 | 20081106 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD03 |
| CW0000184748 | CW0000184748 | 1 | 20080707 | Mcdonnell.Ida@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Re: Cape Wind Air Quality Modeling Protocol | NO | | DVD03 |
| CW0000184749 | CW0000184751 | 3 | 20080707 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Air Quality Modeling Protocol | NO | | DVD03 |
| CW0000184752 | CW0000184752 | 1 | 20081106 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Cape Wind AQ Modeling Report | NO | | DVD03 |
| CW0000184753 | CW0000184753 | 1 | 20081106 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Cape Wind AQ Modeling Report | NO | | DVD03 |
| CW0000184754 | CW0000184754 | 1 | 0 | | | | | BOEM/SOL Internal | Summary of Air Quality Impacts Cape Wind Energy Project OCD Air Dispersion Modeling | NO | | DVD03 |
| CW0000184755 | CW0000184755 | 1 | 20081002 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Conformity | NO | | DVD03 |
| CW0000184756 | CW0000184757 | 2 | 20081118 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conformity analysis | NO | | DVD03 |
| CW0000184758 | CW0000184759 | 2 | 20081002 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conformity | NO | | DVD03 |
| CW0000184760 | CW0000184760 | 1 | 20080820 | Obiol, Barry T <Barry.Obiol@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'A | MMS | Multiple | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD03 |
| CW0000184761 | CW0000184764 | 4 | 20081201 | Bennett, James F <bennettjf@doi.com> | | DOI | MMS | EMAIL | RE: Cape Wind Draft General Conformity Determination Document | NO | | DVD03 |
| CW0000184765 | CW0000184767 | 3 | 20081020 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Cape Wind Modeling Report | NO | | DVD03 |
| CW0000184768 | CW0000184771 | 4 | 20081021 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Modeling Report | NO | | DVD03 |
| CW0000184772 | CW0000184773 | 2 | 0 | TRC | | | | BOEM/SOL Internal | Air Quality Impacts | NO | | DVD03 |
| CW0000184774 | CW0000184777 | 4 | 20081007 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000184778 | CW0000184780 | 3 | 20081002 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000184781 | CW0000184783 | 3 | 20081002 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000184784 | CW0000184787 | 4 | 20081007 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Modeling Status | NO | | DVD03 |
| CW0000184788 | CW0000184788 | 1 | 0 | | | | | | | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184789 | CW0000184791 | 3 | 20081020 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Regulatory Status | NO | | DVD03 |
| CW0000184792 | CW0000184796 | 5 | 20081020 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind Regulatory Status | NO | | DVD03 |
| CW0000184797 | CW0000184801 | 5 | 20080515 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | TRC Solutions | ESS, TRC Solutions | EMAIL | RE: Comments on Cape Wind NOI? | NO | | DVD03 |
| CW0000184802 | CW0000184804 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184805 | CW0000184807 | 3 | 20081006 | cooke.donald@epamail.epa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Williamson.Tim@epamail.epa.gov; Fein.Ronald@epamail.epa.gov; Mcdonnell.Ida@epamail.epa.gov; Moskal.John@epamail.epa.gov | EPA | Multiple | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184808 | CW0000184810 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184811 | CW0000184812 | 2 | 20081016 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184813 | CW0000184813 | 1 | 20081016 | cooke.donald@epamail.epa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EPA | MMS | EMAIL | Transmittal Email: RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184814 | CW0000184814 | 1 | 20081016 | Cluck, Rodney <cluckr@doi.com> | cooke.donald@epamail.epa.gov | MMS | EPA | EMAIL | General Communication: RE: Conference Call on Cape Wind Conformity | NO | | DVD03 |
| CW0000184815 | CW0000184815 | 1 | 20081030 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Mike Feinblatt <mfeinblatt@essgroup.com> | EMI Energy | MMS,ESS | EMAIL | Meeting Logistics: RE: Conformity Analysis | NO | | DVD03 |
| CW0000184817 | CW0000184817 | 2 | 20080229 | Ron Marcaccio <ron.marcaccio@DEM.RI.GOV> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | RI DEM | MMS | EMAIL | RE: Conformity Analysis for the Cape Wind Project | NO | | DVD03 |
| CW0000184818 | CW0000184820 | 3 | 20081030 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Conformity Analysis | NO | | DVD03 |
| CW0000184821 | CW0000184824 | 4 | 0 | | | | | | | NO | | DVD03 |
| CW0000184825 | CW0000184828 | 4 | 20081003 | Rachel Pachter <rpachter@capewind.org> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | CWA | MMS | EMAIL | Meeting Logistics: RE: Draft Air Quality Modeling Report for Cape Wind | NO | | DVD03 |
| CW0000184829 | CW0000184830 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184831 | CW0000184831 | 1 | 20081128 | Hill, Maurice <Maurice.Hill@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Emailing: Cape Wind Draft Conformity | NO | | DVD03 |
| CW0000184832 | CW0000184832 | 1 | 20081112 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: RE: Emailing: Cape Wind Project Emissions | NO | | DVD03 |
| CW0000184833 | CW0000184834 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Estimated Project Emissions | NO | | DVD03 |
| CW0000184835 | CW0000184835 | 1 | 20081201 | Montague, Lennis <lennism@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Emailing: Cover Letter EPA Region 1, Cover Letter MA DEP | NO | | DVD03 |
| CW0000184836 | CW0000184836 | 1 | 20081126 | Bennett, James F <bennettjf@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Emailing: Cover Letter EPA Region 1 | NO | | DVD03 |
| CW0000184837 | CW0000184837 | 1 | 20081215 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Emission Factors for Onshore Construction on Massachusetts | NO | | DVD03 |
| CW0000184838 | CW0000184838 | 1 | 20080925 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | DOI | MMS | EMAIL | RE: Friday Conference Call | NO | | DVD03 |
| CW0000184839 | CW0000184839 | 1 | 20080925 | Golladay, Jennifer L <golladaj@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Friday Conference Call | NO | | DVD03 |
| CW0000184840 | CW0000184842 | 3 | 20080925 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Friday Conference Call | NO | | DVD03 |
| CW0000184843 | CW0000184843 | 1 | 20080515 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: May 21 Afternoon Meeting | NO | | DVD03 |
| CW0000184844 | CW0000184844 | 1 | 20080515 | Mcdonnell.Ida@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Meeting Logistics: Re: May 21 Meeting | NO | | DVD03 |
| CW0000184845 | CW0000184845 | 1 | 20080515 | Timmermann.Timothy@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Meeting Logistics: Re: May 21 Meeting | NO | | DVD03 |
| CW0000184846 | CW0000184846 | 1 | 20080514 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | Meeting Logistics: RE: meeting on the 21st | NO | | DVD03 |
| CW0000184847 | CW0000184848 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184849 | CW0000184849 | 1 | 20080227 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: NOI for EPA Air Permit | NO | | DVD03 |
| CW0000184850 | CW0000184850 | 1 | 20081110 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Quonset Construction Emissions | NO | | DVD03 |
| CW0000184851 | CW0000184854 | 4 | 20081003 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | CWA | MMS | EMAIL | RE: Quonset Point Emissions | NO | | DVD03 |
| CW0000184855 | CW0000184858 | 4 | 20080926 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | RE: Quonset Point Emissions | NO | | DVD03 |
| CW0000184859 | CW0000184861 | 3 | 20080926 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | RE: Quonset Point Emissions | NO | | DVD03 |
| CW0000184862 | CW0000184865 | 4 | 20081003 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Quonset Point Emissions | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184866 | CW0000184868 | 3 | 20080925 | Rachel Pachter <rpachter@emienergy.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | MMS | EMAIL | RE: RE Friday Sept. 26 Conference Call FW of Agenda | NO | | DVD03 |
| CW0000184869 | CW0000184871 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Rachel Pachter <rpachter@capewind.org>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | CWA,MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184872 | CW0000184874 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Rachel Pachter <rpachter@capewind.org>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | CWA,MMS,MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184875 | CW0000184877 | 3 | 20081006 | Rachel Pachter <rpachter@capewind.org> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | CWA | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184878 | CW0000184880 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184881 | CW0000184883 | 3 | 20081006 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184884 | CW0000184886 | 3 | 20081003 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; 'rpachter@capewind.org'; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184887 | CW0000184889 | 3 | 20081003 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; 'rpachter@capewind.org'; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184890 | CW0000184890 | 1 | 20081003 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | CWA | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184891 | CW0000184894 | 4 | 20081006 | Rachel Pachter <rpachter@capewind.org> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | CWA | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD03 |
| CW0000184895 | CW0000184897 | 3 | 20081024 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: Revised Cape Wind Emissions Estimates | NO | | DVD03 |
| CW0000184898 | CW0000184898 | 1 | 20081030 | Barbara Morin <barbara.morin@DEM.RI.GOV> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | RI DEM | MMS | EMAIL | Transmittal Email: RE: Rhode Island 8-hour O3 Attainment Plan | NO | | DVD03 |
| CW0000184899 | CW0000184899 | 1 | 0 | | | | | | | NO | | DVD03 |
| CW0000184900 | CW0000184901 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Estimated Project Emissions | NO | | DVD03 |
| CW0000184902 | CW0000184951 | 50 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Onshore Activities - Rhode Island | NO | | DVD03 |
| CW0000184952 | CW0000184952 | 1 | 20090324 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CAA Final Conformity | NO | | DVD03 |
| CW0000184953 | CW0000184953 | 1 | 20090605 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CAA Status Update | NO | | DVD03 |
| CW0000184954 | CW0000184954 | 1 | 20090529 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind air conformity update | NO | | DVD03 |
| CW0000184955 | CW0000184955 | 1 | 20090429 | David Brown <david.brown210@verizon.net> | Herkhof, Dirk <dirk.herkhof@mms.gov> | Peoples Power & Light | MMS | EMAIL | CAA construction pollution offsets | NO | | DVD03 |
| CW0000184956 | CW0000184956 | 1 | 20090515 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity Briefing | NO | | DVD03 |
| CW0000184957 | CW0000184957 | 1 | 20090730 | Mike Feinblatt <mfeinblatt@essgroup.com> | mcconnell.robert@epamail.epa.gov; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | EPA,MMS | EMAIL | Transmittal Email: Cape Wind Emissions Estimates | NO | | DVD03 |
| CW0000184958 | CW0000184958 | 1 | 20090511 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | General Communication: CW and CAA | NO | | DVD03 |
| CW0000184959 | CW0000184959 | 1 | 20090324 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind OCS Permit Application | NO | | DVD03 |
| CW0000184960 | CW0000184960 | 1 | 20090612 | Mike Feinblatt <mfeinblatt@essgroup.com> | mcconnell.robert@epamail.epa.gov; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | EPA,MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000184961 | CW0000184961 | 1 | 20090724 | Mike Feinblatt <mfeinblatt@essgroup.com> | mcconnell.robert@epamail.epa.gov; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | EPA,MMS | EMAIL | Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000184962 | CW0000184962 | 1 | 20091203 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Conformity legal notice | NO | | DVD03 |
| CW0000184963 | CW0000184963 | 1 | 20090519 | Krueger, Andrew D <kruegera@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW CAA Briefing Paper | NO | | DVD03 |
| CW0000184964 | CW0000184964 | 1 | 20090407 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Craig Olmsted <colmsted@capewind.org> | MMS | MMS | EMAIL | General Communication: CW call on air | NO | | DVD03 |
| CW0000184965 | CW0000184965 | 1 | 20090708 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CWA Conformity | NO | | DVD03 |
| CW0000184966 | CW0000184969 | 4 | 20090325 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,MMS,DOI | EMAIL | FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000184970 | CW0000184970 | 1 | 20091005 | cooke.donald@epamail.epa.gov | Herkhof, Dirk <dirk.herkhof@mms.gov> | EPA | MMS | EMAIL | Transmittal Email: Fw: EPA's October 5, 2009 Letter to MMS | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000184971 | CW0000184972 | 2 | 20091207 | Tripathi, Poojan B <tripathp@doi.com> | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Batum, Melissa <Melissa.Batum@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Skrupky, Kimberly A <Kimberly.Skrupky@mms.gov>; Wikel | MMS | Multiple | EMAIL | FW: Proposed Work Plan for Cape Wind EA | NO | | DVD03 |
| CW0000184973 | CW0000184977 | 5 | 20090414 | Ron Marcaccio <ron.marcaccio@DEM.RI.GOV> | | RI DEM | MMS | EMAIL | FW: RI Emission Offsets for Cape Wind Project | NO | | DVD03 |
| CW0000184978 | CW0000184980 | 3 | 20090729 | mcconnell.robert@epamail.epa.gov | mfeinblatt@essgroup.com | EPA | ESS | EMAIL | Fw: sulfur levels in nonroad fuel | NO | | DVD03 |
| CW0000184981 | CW0000184981 | 1 | 20091209 | Doug McVay <doug.mcvay@DEM.RI.GOV> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | RI DEM | MMS | EMAIL | NOx Offsets | NO | | DVD03 |
| CW0000184982 | CW0000184983 | 2 | 20090331 | Mike Feinblatt <mfeinblatt@essgroup.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | RE: 2006 EPA Report | NO | | DVD03 |
| CW0000184984 | CW0000184986 | 3 | 20091217 | cooke.donald@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Re: Attachment - Draft Final Conformity Determination - Cape Wind | NO | | DVD03 |
| CW0000184987 | CW0000184988 | 2 | 20090602 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD03 |
| CW0000184989 | CW0000184990 | 2 | 20090602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD03 |
| CW0000184991 | CW0000184991 | 1 | 20090602 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD03 |
| CW0000184992 | CW0000184994 | 3 | 20090602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD03 |
| CW0000184995 | CW0000184996 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000184997 | CW0000184997 | 1 | 20091008 | Cluck, Rodney <cluckr@doi.com> | 'mfeinblatt@essgroup.com' | MMS | ESS | EMAIL | General Communication: Re: Cape Wind Conformity Determination | NO | | DVD03 |
| CW0000184998 | CW0000185000 | 3 | 20090730 | mcconnell.robert@epamail.epa.gov | Mike Feinblatt <mfeinblatt@essgroup.com> | EPA | ESS | EMAIL | Transmittal Email: Re: Cape Wind Emissions Estimates | NO | | DVD03 |
| CW0000185001 | CW0000185003 | 3 | 20090324 | Cluck, Rodney <cluckr@doi.com> | Mike Feinblatt <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | General Communication: RE: Cape Wind OCS Permit Application | NO | | DVD03 |
| CW0000185004 | CW0000185006 | 3 | 20090727 | Rachel Pachter <rpachter@emienergy.com> | mcconnell.robert@epamail.epa.gov; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EMI Energy | EPA,MMS | EMAIL | Meeting Logistics: Re: Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000185007 | CW0000185008 | 2 | 20090727 | mcconnell.robert@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000185009 | CW0000185012 | 4 | 20090623 | mcconnell.robert@epamail.epa.gov | Mike Feinblatt <mfeinblatt@essgroup.com> | EPA | ESS | EMAIL | RE: Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000185013 | CW0000185016 | 4 | 20090729 | Tripathi, Poojan B <tripathp@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000185017 | CW0000185021 | 5 | 20090729 | Tripathi, Poojan B <tripathp@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Revised Emissions Estimates | NO | | DVD03 |
| CW0000185022 | CW0000185025 | 4 | 20090422 | Krueger, Andrew D <kruegera@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD03 |
| CW0000185026 | CW0000185043 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | NO | | DVD03 |
| CW0000185044 | CW0000185046 | 3 | 20091211 | Krueger, Andrew D <kruegera@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Conformity letter | NO | | DVD03 |
| CW0000185047 | CW0000185050 | 4 | 20090407 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW call on air | NO | | DVD03 |
| CW0000185051 | CW0000185051 | 1 | 20081126 | | Donald Cooke | MMS | EPA | Letter | DRAFT: Air Emissions Conformity Analysis | NO | | DVD03 |
| CW0000185052 | CW0000185053 | 2 | 0 | | | | | BOEM/SOL Internal | Mailing List – Draft Conformity Determination | NO | | DVD03 |
| CW0000185054 | CW0000185056 | 3 | 20091228 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Emailing: Conf Det Mailing List, Cover Letter EPA Region 1 | NO | | DVD03 |
| CW0000185057 | CW0000185061 | 5 | 20090401 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000185062 | CW0000185062 | 1 | 20090330 | Obiol, Barry T <Barry.Obiol@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000185063 | CW0000185066 | 4 | 20090330 | Obiol, Barry T <Barry.Obiol@mms.gov> | cooke.donald@epamail.epa.gov; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000185067 | CW0000185071 | 5 | 20090401 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | Multiple | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD03 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000185072 | CW0000185079 | 8 | 20090326 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Herkhof, Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: FW: EPA letter 12/30/2008 | NO | | DVD03 |
| CW0000185080 | CW0000185082 | 3 | 20090416 | Doug McVay <doug.mcvay@DEM.RI.GOV> | Herkhof, Dirk.Herkhof@mms.gov> | RI DEM | MMS | EMAIL | Meeting Logistics: RE: RI Offsets | NO | | DVD03 |
| CW0000185083 | CW0000185085 | 3 | 20090416 | dahl.donald@epamail.epa.gov | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | EPA | MMS | EMAIL | RE: RI Offsets | NO | | DVD03 |
| CW0000185086 | CW0000185087 | 2 | 0 | | | | | | | NO | | DVD03 |
| CW0000185088 | CW0000185088 | 1 | 20100119 | Tripathi, Poojan B <tripathp@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Decision Document Attached | NO | | DVD04 |
| CW0000185089 | CW0000185136 | 48 | 20100101 | Kenneth Salazar, S. Elizabeth Birnbaum | | DOI, MMS | | BOEM/SOL Internal | Working DRAFT: MMS ROD for Cape Wind | NO | | DVD04 |
| CW0000185137 | CW0000185137 | 1 | 20040226 | | | | | BOEM/SOL Internal | Comment Response Matrix: DEIS (Sections 2 and 4) | 2 | | DVD04 |
| CW0000185138 | CW0000185138 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000185139 | CW0000185141 | 3 | 20040423 | Herkhof, Dirk <dirkh@doi.com> | Bennett, James F <James.F.Bennett@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Section III | NO | | DVD04 |
| CW0000185142 | CW0000185145 | 4 | 20051020 | Herkhof, Dirk <dirkh@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Application Review | NO | | DVD04 |
| CW0000185146 | CW0000185150 | 5 | 20061024 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD04 |
| CW0000185151 | CW0000185155 | 5 | 20061026 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Regulatory Status of CW Project | NO | | DVD04 |
| CW0000185156 | CW0000185161 | 6 | 0 | | | | | | | NO | | DVD04 |
| CW0000185162 | CW0000185164 | 3 | 20070411 | Herkhof, Dirk <dirkh@doi.com> | (mccahill.brendan@epa.gov) | MMS | EPA | EMAIL | Meeting Logistics: April 11 Conference Call | NO | | DVD04 |
| CW0000185165 | CW0000185165 | 1 | 20071116 | Herkhof, Dirk | 'mccahill.brendan@epa.gov' | MMS | EPA | EMAIL | General Communication: Air Quality Permit Application | NO | | DVD04 |
| CW0000185166 | CW0000185166 | 1 | 20071004 | Herkhof, Dirk | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Climate and Air Benefits | NO | | DVD04 |
| CW0000185167 | CW0000185168 | 2 | 0 | | | | | BOEM/SOL Internal | Benefit Analysis for Climate and Air Quality | NO | | DVD04 |
| CW0000185169 | CW0000185171 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000185172 | CW0000185176 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000185177 | CW0000185179 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000185180 | CW0000185182 | 3 | 20070410 | Herkhof, Dirk <dirkh@doi.com> | (mccahill.brendan@epa.gov) | MMS | EPA | EMAIL | Meeting Logistics: Conference Call on April 11 | NO | | DVD04 |
| CW0000185183 | CW0000185183 | 1 | 20070404 | Herkhof, Dirk <dirkh@doi.com> | Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | EPA Air Permit Contact for Cape Wind | NO | | DVD04 |
| CW0000185184 | CW0000185184 | 1 | 20071116 | Herkhof, Dirk | 'cooke.donald@epa.gov' | MMS | EPA | EMAIL | General Conformity Determination | NO | | DVD04 |
| CW0000185185 | CW0000185185 | 1 | 20070724 | Herkhof, Dirk | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | Impact Level Definitions | NO | | DVD04 |
| CW0000185186 | CW0000185188 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000185189 | CW0000185191 | 3 | 20070417 | Herkhof, Dirk <dirkh@doi.com> | Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind AQ calculations | NO | | DVD04 |
| CW0000185192 | CW0000185194 | 3 | 20070308 | Herkhof, Dirk <dirkh@doi.com> | Downes, David R <David.Downes2@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS - Air quality issues | NO | | DVD04 |
| CW0000185195 | CW0000185197 | 3 | 20070925 | Herkhof, Dirk | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Comments from Dirk | NO | | DVD04 |
| CW0000185198 | CW0000185201 | 4 | 20070410 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | Emissions Discussion RE: Conference Call with EPA Region I on Cape Wind | NO | | DVD04 |
| CW0000185202 | CW0000185202 | 1 | 20070725 | Herkhof, Dirk | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Example Tables emissions | NO | | DVD04 |
| CW0000185203 | CW0000185205 | 3 | 20071116 | Herkhof, Dirk | 'cooke.donald@epamail.epa.gov' | MMS | EPA | EMAIL | General Communication: RE: General Conformity Determination | NO | | DVD04 |
| CW0000185206 | CW0000185209 | 4 | 20070725 | Herkhof, Dirk | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Impact Level Definitions | NO | | DVD04 |
| CW0000185210 | CW0000185212 | 3 | 20070807 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com>; Scholten, Terry <Terry.Scholten@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Last Item I owe you from the air quality conference call - "OCS not covered by air permit",NO" | | | DVD04 |
| CW0000185213 | CW0000185217 | 5 | 20071116 | Herkhof, Dirk <dirkh@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Please Clarify AQ Data Request | NO | | DVD04 |
| CW0000185218 | CW0000185218 | 1 | 20070411 | Herkhof, Dirk <dirkh@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Power plant data from EPA | NO | | DVD04 |
| CW0000185219 | CW0000185219 | 1 | 20071004 | Herkhof, Dirk | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Revised Conclusions of Chapter 5 | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000185220 | CW0000185220 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD04 |
| CW0000185221 | CW0000185221 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Conclusion Operational Impacts Air Quality | NO | | DVD04 |
| CW0000185222 | CW0000185222 | 1 | 20080409 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Air Quality Information Needs for Cape Wind | NO | | DVD04 |
| CW0000185223 | CW0000185223 | 1 | 20080207 | Herkhof, Dirk | (mccahill.brendan@epa.gov) | MMS | EPA | EMAIL | Cape Wind Air Permit Application | NO | | DVD04 |
| CW0000185224 | CW0000185224 | 1 | 20080304 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Air Quality | NO | | DVD04 |
| CW0000185225 | CW0000185225 | 1 | 20081105 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Cape Wind AQ Modeling Report | NO | | DVD04 |
| CW0000185226 | CW0000185229 | 4 | 20080925 | Herkhof, Dirk | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conference Call Friday Sept. 26 | NO | | DVD04 |
| CW0000185230 | CW0000185231 | 2 | 0 | | | | | BOEM/SOL Internal | Project Emissions | NO | | DVD04 |
| CW0000185232 | CW0000185277 | 46 | 0 | | | | | BOEM/SOL Internal | Construction Emissions | NO | | DVD04 |
| CW0000185278 | CW0000185288 | 11 | 0 | | | | | BOEM/SOL Internal | Operation Emissions | NO | | DVD04 |
| CW0000185289 | CW0000185289 | 1 | 20081002 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Conformity Question Regarding Quonset Point | NO | | DVD04 |
| CW0000185290 | CW0000185290 | 1 | 20081126 | Herkhof, Dirk | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind Draft General Conformity Determination Document | NO | | DVD04 |
| CW0000185291 | CW0000185291 | 1 | 20081020 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Status | NO | | DVD04 |
| CW0000185292 | CW0000185292 | 1 | 20080905 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Modeling Results | NO | | DVD04 |
| CW0000185293 | CW0000185293 | 1 | 20080227 | Herkhof, Dirk | 'ron.marcaccio@dem.ri.gov' | MMS | Rhode Island Department of Environmental Management | EMAIL | Conformity Analysis for the Cape Wind Project | NO | | DVD04 |
| CW0000185294 | CW0000185294 | 1 | 20080227 | Herkhof, Dirk | 'christine.kirby@state.ma.us' | MMS | Commonwealth of MA | EMAIL | Conformity Analysis for the Proposed Cape Wind Project | NO | | DVD04 |
| CW0000185295 | CW0000185298 | 4 | 20081003 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Draft Air Quality Modeling Report for Cape Wind | NO | | DVD04 |
| CW0000185299 | CW0000185299 | 1 | 20081112 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Transmittal Email: Cape Wind Project Emission | NO | | DVD04 |
| CW0000185300 | CW0000185301 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Estimated Project Emissions | NO | | DVD04 |
| CW0000185302 | CW0000185302 | 1 | 20081126 | Herkhof, Dirk | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cover Letter EPA Region 1 | NO | | DVD04 |
| CW0000185303 | CW0000185304 | 2 | 20081126 | James F. Bennett | Donald Cooke | MMS | EPA | Letter | Unsigned: Air Emissions Conformity Analysis | NO | | DVD04 |
| CW0000185305 | CW0000185305 | 1 | 20081126 | Herkhof, Dirk | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cover Letter EPA Region 1 | NO | | DVD04 |
| CW0000185306 | CW0000185307 | 2 | 20081126 | James Kendall | Douglas McVay | MMS | Rhode Island Department of Environmental Management | Letter | Unsigned: Air Emissions Conformity Analysis | NO | | DVD04 |
| CW0000185308 | CW0000185308 | 1 | 20081126 | Herkhof, Dirk | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cover rv | NO | | DVD04 |
| CW0000185309 | CW0000185309 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000185310 | CW0000185310 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Clean Air Act Draft General Conformity Determination | NO | | DVD04 |
| CW0000185311 | CW0000185311 | 1 | 20081212 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Emission Factors for Onshore Construction on Massachusetts | NO | | DVD04 |
| CW0000185312 | CW0000185312 | 1 | 20080925 | Herkhof, Dirk | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Friday Conference Call Agenda | NO | | DVD04 |
| CW0000185313 | CW0000185313 | 1 | 20081106 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Cape Wind AQ Modeling Report | NO | | DVD04 |
| CW0000185314 | CW0000185314 | 1 | 0 | | | | | BOEM/SOL Internal | Table 3 Summary of Air Quality Impacts | NO | | DVD04 |
| CW0000185315 | CW0000185318 | 4 | 20081021 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Cape Wind Modeling Report | NO | | DVD04 |
| CW0000185319 | CW0000185321 | 3 | 20081030 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: FW: Conformity Analysis | NO | | DVD04 |
| CW0000185322 | CW0000185322 | 1 | 20080926 | Herkhof, Dirk | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: MMS Info Request | NO | | DVD04 |
| CW0000185323 | CW0000185324 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Estimated Project Emissions Summary | NO | | DVD04 |
| CW0000185325 | CW0000185374 | 50 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Onshore - Rhode Island | NO | | DVD04 |
| CW0000185375 | CW0000185377 | 3 | 20080926 | Michael E. Feinblatt | Donald O. Cooke | ESS | EPA | Letter | Air Emissions General Conformity Determination Onshore Emissions in Rhode Island Port of Davisville | NO | | DVD04 |
| CW0000185378 | CW0000185378 | 1 | 20081222 | Herkhof, Dirk | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Mailing List for Cape Wind FEIS | NO | | DVD04 |
| CW0000185379 | CW0000185379 | 1 | 20081126 | | | MMS | | BOEM/SOL Internal | Draft General Conformity Determination Cover Page | NO | | DVD04 |
| CW0000185380 | CW0000185380 | 1 | 20080226 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | NOI for EPA Air Permit | NO | | DVD04 |
| CW0000185381 | CW0000185381 | 1 | 20081110 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Quonset Construction Emissions | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000185382 | CW0000185385 | 4 | 20081110 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Onshore Activities - Rhode Island | NO | | DVD04 |
| CW0000185386 | CW0000185386 | 1 | 20080926 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Quonset Point Emissions | NO | | DVD04 |
| CW0000185387 | CW0000185387 | 1 | 20080929 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Quonset Point Emissions | NO | | DVD04 |
| CW0000185388 | CW0000185390 | 3 | 20080925 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | General Communication: RE: Air analysis | NO | | DVD04 |
| CW0000185391 | CW0000185391 | 1 | 20080925 | Herkhof, Dirk | 'rpachter' <rpachter@emienergy.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | EMI Energy,MMS | EMAIL | General Communication: RE: Air analysis | NO | | DVD04 |
| CW0000185392 | CW0000185394 | 3 | 20080925 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Air analysis | NO | | DVD04 |
| CW0000185395 | CW0000185395 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000185396 | CW0000185400 | 5 | 20081016 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Cape Wind Air Quality Comments | NO | | DVD04 |
| CW0000185401 | CW0000185404 | 4 | 20081016 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Cape Wind Air Quality Comments | NO | | DVD04 |
| CW0000185405 | CW0000185405 | 1 | 20081016 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD04 |
| CW0000185406 | CW0000185410 | 5 | 20081106 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Air Quality Comments | NO | | DVD04 |
| CW0000185411 | CW0000185414 | 4 | 20081105 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: revisions to the construction air quality impacts section | NO | | DVD04 |
| CW0000185415 | CW0000185419 | 5 | 20081106 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: RE: Cape Wind Air Quality Comments | NO | | DVD04 |
| CW0000185420 | CW0000185421 | 2 | 20081106 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind AQ Modeling Report | NO | | DVD04 |
| CW0000185422 | CW0000185422 | 1 | 20081105 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind Conformity Determination | NO | | DVD04 |
| CW0000185423 | CW0000185424 | 2 | 20081128 | Herkhof, Dirk | Hill, Maurice <Maurice.Hill@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Draft General Conformity Determination Document | NO | | DVD04 |
| CW0000185425 | CW0000185428 | 4 | 20081208 | Herkhof, Dirk | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Draft General Conformity Determination Document | NO | | DVD04 |
| CW0000185429 | CW0000185432 | 4 | 20081020 | Herkhof, Dirk <dirkh@doi.com> | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind Modeling Report | NO | | DVD04 |
| CW0000185433 | CW0000185434 | 2 | 20081017 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind Modeling Report | NO | | DVD04 |
| CW0000185435 | CW0000185438 | 4 | 20081031 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Cape Wind Modeling Report | NO | | DVD04 |
| CW0000185439 | CW0000185439 | 1 | 20080827 | Herkhof, Dirk <dirkh@doi.com> | Mike Feinblatt <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Transmittal Email: RE: Cape Wind Modeling | NO | | DVD04 |
| CW0000185440 | CW0000185602 | 163 | 20081001 | | | | | NEPA document | Section 4.0 Environmental Consequences FEIS 4-1 October 2006 | NO | | DVD04 |
| CW0000185603 | CW0000185603 | 1 | 20081020 | Herkhof, Dirk | 'Snyder, Jay (Lyndhurst,NJ-US)' <JSnyder@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind Regulatory Status | NO | | DVD04 |
| CW0000185604 | CW0000185606 | 3 | 20081029 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind RI Conformity Determination | NO | | DVD04 |
| CW0000185607 | CW0000185608 | 2 | 20081030 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind RI Conformity Determination | NO | | DVD04 |
| CW0000185609 | CW0000185611 | 3 | 20081006 | Herkhof, Dirk | 'cooke.donald@epamail.epa.gov' | MMS | EPA | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD04 |
| CW0000185612 | CW0000185614 | 3 | 20081006 | Herkhof, Dirk | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Conference Call on Cape Wind Conformity | NO | | DVD04 |
| CW0000185615 | CW0000185617 | 3 | 20081006 | Herkhof, Dirk | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Conference Call on Cape Wind Conformity | NO | | DVD04 |
| CW0000185618 | CW0000185618 | 1 | 20081030 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Meeting Logistics: RE: Conformity Analysis | NO | | DVD04 |
| CW0000185619 | CW0000185619 | 1 | 20081030 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Meeting Logistics: RE: Conformity Analysis | NO | | DVD04 |
| CW0000185620 | CW0000185621 | 2 | 20080303 | Herkhof, Dirk <dirkh@doi.com> | 'Ron Marcaccio' <ron.marcaccio@DEM.RI.GOV> | MMS | Rhode Island Department of Environmental Management | EMAIL | RE: Conformity Analysis for the Cape Wind Project | NO | | DVD04 |
| CW0000185622 | CW0000185622 | 1 | 20081208 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | Transmittal Email: RE: CW Draft Conformity Determination | NO | | DVD04 |
| CW0000185623 | CW0000185623 | 1 | 0 | | | | | BOEM/SOL Internal | Draft Cover Page: Appendix I  Draft General Conformity Determination | NO | | DVD04 |
| CW0000185624 | CW0000185633 | 10 | 0 | | | | | BOEM/SOL Internal | Introduction to the Proposed Action | NO | | DVD04 |
| CW0000185634 | CW0000185637 | 4 | 20081003 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | RE: Draft Air Quality Modeling Report for Cape Wind | NO | | DVD04 |
| CW0000185638 | CW0000185638 | 1 | 20081126 | Herkhof, Dirk | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Emailing: Cover Letter EPA Region 1 | NO | | DVD04 |
| CW0000185639 | CW0000185639 | 1 | 20081215 | Herkhof, Dirk <dirkh@doi.com> | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Emission Factors for Onshore Construction on Massachusetts | NO | | DVD04 |
| CW0000185640 | CW0000185640 | 1 | 20081209 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Letter from APNS | NO | | DVD04 |
| CW0000185641 | CW0000185641 | 1 | 20080227 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: NOI for EPA Air Permit | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000185642 | CW0000185644 | 3 | 20080926 | Herkhof, Dirk | 'Rachel Pachter <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Quonset Point Emissions | NO | | DVD04 |
| CW0000185645 | CW0000185648 | 4 | 20081003 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Meeting Logistics: RE: Quonset Point Emissions | NO | | DVD04 |
| CW0000185649 | CW0000185651 | 3 | 20081006 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185652 | CW0000185654 | 3 | 20081006 | Herkhof, Dirk | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185655 | CW0000185657 | 3 | 20081003 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | CWA,MMS,MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185658 | CW0000185661 | 4 | 20081006 | Herkhof, Dirk | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185662 | CW0000185663 | 2 | 20081023 | Herkhof, Dirk | 'Mike Feinblatt <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Revised Cape Wind Emissions Estimates | NO | | DVD04 |
| CW0000185664 | CW0000185667 | 4 | 20081024 | Herkhof, Dirk | 'Mike Feinblatt' <mfeinblatt@essgroup.com> | MMS | ESS | EMAIL | RE: Revised Cape Wind Emissions Estimates | NO | | DVD04 |
| CW0000185668 | CW0000185670 | 3 | 20080925 | Herkhof, Dirk | 'Rachel Pachter' <rpachter@capewind.org> | MMS | EMI Energy | EMAIL | RE Friday Sept. 26 Conference Call Agenda | NO | | DVD04 |
| CW0000185671 | CW0000185671 | 1 | 20081003 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185672 | CW0000185672 | 1 | 0 | Dirk Herkhof | | | | BOEM/SOL Internal | Review of Cape Wind AQ Modeling | NO | | DVD04 |
| CW0000185673 | CW0000185673 | 1 | 20081030 | Herkhof, Dirk | 'barbara.morin@dem.ri.gov' | MMS | Rhode Island Department of Environmental Management | EMAIL | Rhode Island 8-hour O3 Attainment Plan | NO | | DVD04 |
| CW0000185674 | CW0000185674 | 1 | 20090424 | Herkhof, Dirk <dirkh@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Conformity Offsets & Emission Factors Memo Final, RIDEM ERC Conversion Precedent | NO | | DVD04 |
| CW0000185675 | CW0000185676 | 2 | 20090602 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind air conformity update | NO | | DVD04 |
| CW0000185677 | CW0000185677 | 1 | 20090501 | Herkhof, Dirk | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Rhode Island Emission Reduction Credits | NO | | DVD04 |
| CW0000185678 | CW0000185680 | 3 | 20090602 | Herkhof, Dirk | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD04 |
| CW0000185681 | CW0000185686 | 2 | 20090602 | Herkhof, Dirk | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD04 |
| CW0000185683 | CW0000185686 | 2 | 20090602 | Herkhof, Dirk | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD04 |
| CW0000185687 | CW0000185688 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000185689 | CW0000185691 | 3 | 20090417 | Herkhof, Dirk | 'dahl.donald@epamail.epa.gov' | MMS | EPA | EMAIL | RE: RI Offsets | NO | | DVD04 |
| CW0000185692 | CW0000185706 | 15 | 20060101 | Allan L. Drewitt,Rowena H. W. Langston | | | | Report/Study | Assessing the Impacts of Wind Farms on Birds | NO | | DVD04 |
| CW0000185707 | CW0000185707 | 1 | 19850401 | Kenneth T. Briggs,W. Breck Tyler,David B. Lewis | | | | Report/Study | Abstract: Comparison of Ship and Aerial Surveys of Birds at Sea | NO | | DVD04 |
| CW0000185708 | CW0000185712 | 5 | 20040101 | | | Earthspan Inc | | Report/Study | Crossband Transponder a System for Monitoring and Tracking Small Birds and Bats | NO | | DVD04 |
| CW0000185713 | CW0000185744 | 32 | 20060101 | M. Desholm,A.D. Fox,P.D.L. Beasley,J. Kahlert | | | | Report/Study | Remote techniques for counting and estimating the number of bird–wind turbine collisions at sea: a review | NO | | DVD04 |
| CW0000185745 | CW0000185756 | 12 | 20070309 | Andrew Farnsworth,Robert W. Russell | | | | Report/Study | Monitoring flight calls of migrating birds from an oil platform in the northern Gulf of Mexico | NO | | DVD04 |
| CW0000185757 | CW0000185762 | 6 | 20040101 | Andrew Farnsworth,Sidney A Gauthreaux Jr.,Donald van Blaricom | | | | Report/Study | A comparison of nocturnal call counts of migrating birds and reflectivity measurements on Doppler radar | NO | | DVD04 |
| CW0000185763 | CW0000185797 | 35 | 20080825 | Christopher W. Clark, Andrew Farnsworth | | | | Report/Study | Monitoring using acoustical methods: The power of bioacoustic monitoring for studying nocturnal migration | NO | | DVD04 |
| CW0000185798 | CW0000185816 | 19 | 20090515 | Albert M. Manville | | | | Report/Study | Towers, Turbines, Power Lines, and Buildings – Steps Being Taken by the FWS to Avoid or Minimize Take of Migratory Birds at These Structures | NO | | DVD04 |
| CW0000185817 | CW0000185829 | 13 | 20051021 | B. Naef-Daenzer,D. Fruh,M. Stalder,P. Wetli,E. Weise | | | | Report/Study | Miniaturization (0.2 g) and evaluation of attachment techniques of telemetry transmitters | NO | | DVD04 |
| CW0000185830 | CW0000185848 | 19 | 20040412 | Simon Perkins,Taber Allison,Andrea Jones,Giancarlo Sadoti | | Mass Audubon | | Report/Study | A Survey of Tern Activity Within Nantucket Sound, Massachusetts, During the 2003 Breeding Season | NO | | DVD04 |
| CW0000185849 | CW0000185854 | 6 | 20011201 | Jeremy J. Hatch | | CWA, ESS | | Report/Study | Appendix 5.7-C Terns and the Cape Wind Project in Nantucket Sound | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000185855 | CW0000185869 | 15 | 20050422 | E.T Cant,A.D Smith,D.R Reynolds,J.L Osborne | | | | Report/Study | Tracking butterfly flight paths across the landscape with harmonic radar | NO | | DVD04 |
| CW0000185870 | CW0000185891 | 22 | 20070531 | Lucy Vliestra | | Massachusetts Maritime Academy | | Report/Study | Potential Impact of the MMA Wind Turbine on Common and Roseate Terns | NO | | DVD04 |
| CW0000185892 | CW0000185892 | 1 | 20091211 | Steve Knick | | USGS | | Report/Study | Study Description: Use of Harmonic Radar to Follow Local and Migratory Movements of Passerine Birds in Shrub-Steppe Habitats | NO | | DVD04 |
| CW0000185893 | CW0000185909 | 17 | 19950101 | Brian A. Cooper | | ABR Inc | | Report/Study | 1995 National Avian-Wind Power Planning Meeting Proceedings: Use of Radar for Wind Power-Related Avian Research | NO | | DVD04 |
| CW0000185910 | CW0000185997 | 88 | 20031201 | Andrea Kingsley,Becky Whittam | | Canadian Wildlife Service | | Report/Study | Wind Turbines and Birds A Guidance Document for Environmental Assessment | NO | | DVD04 |
| CW0000185998 | CW0000186009 | 12 | 20060503 | Gavin B. Stewart,Andrew S. Pullin,Christopher F. Coles | | | | Report/Study | Poor evidence-base for assessment of windfarm impacts on birds | NO | | DVD04 |
| CW0000186010 | CW0000186068 | 59 | 20030911 | RHW Langston,JD Pullan | | | | Report/Study | Windfarms and Birds: An analysis of the effects of windfarms on birds, and guidance on environmental assessment criteria and site selection issues | NO | | DVD04 |
| CW0000186069 | CW0000186073 | 5 | 20070503 | E.J. Wiggelinkhuizen,S.A.M. Barhorst,L.W.M.M. Rademakers,H.J. den Boon,S. Dirksen | | | | Report/Study | Wt-Bird : Bird Collision Monitoring System for Multi-Megawatt Wind Turbines | NO | | DVD04 |
| CW0000186074 | CW0000186074 | 1 | 20041223 | Smith, Charles E <smithce@doi.com> | Mayes, Melinda <Melinda.Mayes@mms.gov>; Buffington, Sharon <Sharon.Buffington@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Hauser, William <William.Hauser@mms.gov>; Mullin, Joseph <Joseph.Mullin@mms.gov>; Anderson, Cheryl <Cheryl.Anderson@mms.gov> | DOI | MMS | EMAIL | Draft OSRP for Cape Wind | NO | | DVD04 |
| CW0000186075 | CW0000186075 | 1 | 20040917 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Rodney.Cluck@mms.gov'; 'Wright, Harold' <Harold.Wright@mms.gov> | COE | MMS | EMAIL | 30 CFR 254 and Cape Wind DEIS | NO | | DVD04 |
| CW0000186076 | CW0000186076 | 1 | 20040916 | | | | | BOEM/SOL Internal | 4.7 Spill Prevention Control and Countermeasure (SPCC) Plan | NO | | DVD04 |
| CW0000186077 | CW0000186077 | 1 | 20040512 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Agency comments shared | NO | | DVD04 |
| CW0000186078 | CW0000186087 | 10 | 20040426 | Alex Strysky | Karen K. Adams | | COE | Memo | RE: Cape Wind DEIS Section 3 Comments | NO | | DVD04 |
| CW0000186088 | CW0000186088 | 1 | 20040422 | | Karen K. Adams | | COE | Letter | DRAFT: Re: Cooperating Agency Review: Section 3 DEIS Draft: Cape Wind Nantucket Planning & Economic Development Commission (NP&EDC) | NO | | DVD04 |
| CW0000186089 | CW0000186100 | 12 | 20040429 | | | | | BOEM/SOL Internal | Working DRAFT: 3.4.3.2.8 Aviation | NO | | DVD04 |
| CW0000186101 | CW0000186101 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186102 | CW0000186104 | 3 | 20040412 | Moskal.John@epamail.epa.gov | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | EPA | COE | EMAIL | Re: Section 3.0 Alternatives | NO | | DVD04 |
| CW0000186105 | CW0000186105 | 1 | 20040504 | Raddant, Andrew <<4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Bennett, James F <bennettjf@doi.com>; Cluck, Rodney <cluckr@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Reynolds, David <33c0aa47-fe2ffa0f-87256a5d-444954@doi.com>; Finley, Nancy <5da620bd-4e3a6300-87256aca-6bb557@doi.com> | DOI | DOI | EMAIL | Cape Cod Commission Comments - Cape Wind | NO | | DVD04 |
| CW0000186106 | CW0000186106 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186107 | CW0000186113 | 7 | 20041110 | Raddant, Andrew <<4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Schwab, William <9a6f3ac6-eb5701d5-525683a-5761d5@doi.com>; Dave_S_Rothstein@fws.gov | DOI | MULTIPLE | EMAIL | Cape Wind - Briefing for Congressman Delahunt | NO | | DVD04 |
| CW0000186114 | CW0000186114 | 1 | 20041210 | Danenberger, Elmer <9c017856@doi.com> | Carey, Curtis <Curtis.Carey@mms.gov> | DOI | MMS | EMAIL | Cape Wind Debate | NO | | DVD04 |
| CW0000186115 | CW0000186115 | 1 | 20040402 | | | | | Meeting materials | Meeting Agenda | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186116 | CW0000186116 | 1 | 20040812 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R | COE | Multiple | EMAIL | Cape Wind DEIS attachments | NO | | DVD04 |
| CW0000186117 | CW0000186419 | 303 | 20040812 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS/EIR/DRI Table of Contents and Section 5.0, Environmental Resources and Consequences for the Applicant's Proposed Alternative | NO | | DVD04 |
| CW0000186420 | CW0000186420 | 1 | 20041105 | Adams, Karen K NAE <K.Adams@nae02.usace.army.mil> | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind DEIS available November 9tH | NO | | DVD04 |
| CW0000186421 | CW0000186421 | 1 | 20040715 | | | | | BOEM/SOL Internal | DEIS COOPERATING AGENCY REVIEW | NO | | DVD04 |
| CW0000186422 | CW0000186422 | 1 | 20040624 | Ahlfeld, Thomas <ahlfeldt@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind DEIS Comments - Benthic - Sec 5.3 | NO | | DVD04 |
| CW0000186423 | CW0000186423 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186424 | CW0000186424 | 1 | 20040511 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Far | COE | MULTIPLE | EMAIL | Cape Wind DEIS Section 3.0 comments | NO | | DVD04 |
| CW0000186425 | CW0000186427 | 3 | 20040604 | Timmermann.Timothy@epamail.epa.gov | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | EPA | COE | EMAIL | Cape Wind DEIS Section 5.0 agency meeting & other issues | NO | | DVD04 |
| CW0000186428 | CW0000186428 | 1 | 20040812 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R | COE | Multiple | EMAIL | Cape Wind DEIS Section 5.0 | NO | | DVD04 |
| CW0000186429 | CW0000186429 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186430 | CW0000186430 | 1 | 20040520 | | | | | BOEM/SOL Internal | Cape Wind EIS Cooperating Agencies mailing list  May 2004 | NO | | DVD04 |
| CW0000186431 | CW0000186431 | 1 | 20041223 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind DEIS | NO | | DVD04 |
| CW0000186432 | CW0000186435 | 4 | 20041109 | Good, Keith <388a8ad0@doi.com> | Francois, Darryl <Darryl.Francois@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS to be available online | NO | | DVD04 |
| CW0000186436 | CW0000186436 | 1 | 20041124 | Bennett, James F <bennettjf@doi.com> | Lear, Eileen <Eileen.Lear@mms.gov> | DOI | MMS | EMAIL | Weekly | NO | | DVD04 |
| CW0000186437 | CW0000186439 | 3 | 20041221 | Don Gehring <dgehring@offshoreislandslimited.com> | Rodney E. Cluck <Rodney.Cluck@mms.gov> | Offshore Islands Limited | MMS | EMAIL | Cape Wind Project Comments | NO | | DVD04 |
| CW0000186440 | CW0000186440 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186441 | CW0000186443 | 3 | 20040610 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Martin, Paul at TRC' <pmartin@trcsolutions.com>; angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Fara Cour | COE | MULTIPLE | EMAIL | Cape Wind Section 5 meeting | NO | | DVD04 |
| CW0000186444 | CW0000186444 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186445 | CW0000186445 | 1 | 0 | | | | | | | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186446 | CW0000186447 | 2 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186448 | CW0000186448 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186449 | CW0000186450 | 2 | 20040226 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186451 | CW0000186451 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186452 | CW0000186452 | 1 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186453 | CW0000186453 | 1 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186454 | CW0000186456 | 3 | 20041213 | Smith, Charles F <smithce@doi.com> | Mayes, Melinda <Melinda.Mayes@mms.gov>; Buffington, Sharon <Sharon.Buffington@mms.gov>; Hauser, William <William.Hauser@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | DOI | MULTIPLE | EMAIL | Comments/Cape Wind DEIS | NO | | DVD04 |
| CW0000186457 | CW0000186457 | 1 | 20040812 | Bennett, James F <bennettjf@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | DOI | MMS | EMAIL | Congressman Delahunt & Cape Wind | NO | | DVD04 |
| CW0000186458 | CW0000186460 | 3 | 20041214 | Romero, John <romeroj@doi.com> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie | DOI | MULTIPLE | EMAIL | Construction of windmills faces delay | NO | | DVD04 |
| CW0000186461 | CW0000186461 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186462 | CW0000186462 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186463 | CW0000186463 | 1 | 20040423 | | | | | BOEM/SOL Internal | DEIS cooperating agency review | NO | | DVD04 |
| CW0000186464 | CW0000186464 | 1 | 20041123 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Terry Orr' <TOrr@essgroup.com>; 'Martin, Paul at TRC' <pmartin@trcsolutions.com>; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, C | COE | Multiple | EMAIL | DEIS time extension | NO | | DVD04 |
| CW0000186465 | CW0000186465 | 1 | 20040326 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Email Test | NO | | DVD04 |
| CW0000186466 | CW0000186466 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186467 | CW0000186469 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000186470 | CW0000186470 | 1 | 20040310 | David W. Cunha | Karen K. Adams | MA Army National Guard | COE | Memo | Issues and Concerns Regarding Wind Farm Proposal; MMR Alternative | NO | | DVD04 |
| CW0000186471 | CW0000186480 | 10 | 20040310 | | | | | BOEM/SOL Internal | Working DRAFT: MMR Issues Regarding Wind Farm: Report of Issues and Concerns Regarding the Prospect of a Wind Energy "Farm" at the Massachusetts Military Reservation | NO | | DVD04 |
| CW0000186481 | CW0000186481 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186482 | CW0000186482 | 1 | 20040802 | Orr, Renee <orrr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: APNS Ltr attached | NO | | DVD04 |
| CW0000189532 | CW0000189532 | 1 | 20060421 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | | | EMAIL | Lieberman Concerned About Attempt to Use Coast Guard Bill to Block Nation's First Offshore Wind Farm | NO | | DVD04 |
| CW0000189533 | CW0000189533 | 1 | 20061219 | Taber Allison <tallison@massaudubon.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | LTDU Update | NO | | DVD04 |
| CW0000189534 | CW0000189534 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189535 | CW0000189535 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189536 | CW0000189536 | 1 | 20060418 | Canaday, Anne (ENV) <Anne.Canaday@state.ma.us> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Mass Tech Collaborative | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189537 | CW0000189537 | 1 | 20060815 | Romero, John D <John.Romero@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | | | EMAIL | Massachusetts Gov. Unveils Long-Term Energy Plan | NO | | DVD04 |
| CW0000189538 | CW0000189538 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189539 | CW0000189544 | 6 | 20060809 | | | | | BOEM/SOL Internal | DRAFT: 30 CFR Part 285 Renewable Energy and Reuse/Alternate Use Outline and major topic areas | NO | | DVD04 |
| CW0000189545 | CW0000189548 | 4 | 20060809 | | | | | Regulatory compliance document | Applications Table | NO | | DVD04 |
| CW0000189549 | CW0000189552 | 4 | 20061023 | rpachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting Details | NO | | DVD04 |
| CW0000189553 | CW0000189554 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189554 | CW0000189554 | 1 | 20060905 | Charles Vinick <cvinick@saveoursound.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting | NO | | DVD04 |
| CW0000189555 | CW0000189568 | 14 | 20060608 | | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD04 |
| CW0000189569 | CW0000189569 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189570 | CW0000189588 | 19 | 20061205 | Strasburg, Gary <strasbug@doi.com> | | | | EMAIL | MMS Daily News Clips, Tuesday, December 5, 206 | NO | | DVD04 |
| CW0000189589 | CW0000189589 | 1 | 20061213 | Downes, David <David.Downes@mms.gov> | Bornholdt, Maureen <bornholm@doi.com>; Cluck, Rodney <cluckr@doi.com> | | | EMAIL | My detail with the MMS offshore alternate energy-related use program | NO | | DVD04 |
| CW0000189590 | CW0000189590 | 1 | 20060929 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Nantucket Cables | NO | | DVD04 |
| CW0000189591 | CW0000189591 | 1 | 20060601 | | | | | Report/Study | Map of Existing And Proposed Offshore Energy Facilities | NO | | DVD04 |
| CW0000189592 | CW0000189604 | 13 | 20060821 | Bjdurk@aol.com | mlevenson@globe.com | | | EMAIL | Nantucket Sound endangered species under federal protection | NO | | DVD04 |
| CW0000189605 | CW0000189605 | 1 | 20061109 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | NAVSAC Meeting | NO | | DVD04 |
| CW0000189606 | CW0000189609 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000189610 | CW0000189610 | 1 | 20060726 | Waskes, Will <waskesw@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Batum, Melissa <Melissa.Batum@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | NEPA and EMS | NO | | DVD04 |
| CW0000189611 | CW0000189613 | 3 | 20060327 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | | | EMAIL | NEWS RELEASE: New Study Shows Support for Ocean Energy, Nearly Half of America is Unaware of Power From the Sea | NO | | DVD04 |
| CW0000189614 | CW0000189614 | 1 | 20060215 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; 'cdolmsted@verizon.net'; 'Taber Allison' <tallison@massaudubon.org>; 'mperry@usgs.gov'; 'Simon Perkins' <sperkins@massaudubon.org>; 'scott.melvin@state.ma.us'; 'vernon_lang@fws.gov' | | | EMAIL | next try- date/time for conference call re: avian studies in Nantucket Sound | NO | | DVD04 |
| CW0000189615 | CW0000189616 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000189617 | CW0000189619 | 3 | 20060201 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | | | EMAIL | Northwest lawmakers hail call for energy independence | NO | | DVD04 |
| CW0000189620 | CW0000189620 | 1 | 20060801 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Notes from G2G with Wampanoag of Gay Head | NO | | DVD04 |
| CW0000189621 | CW0000189621 | 1 | 20060504 | Susan Russell-Robinson <srussell@usgs.gov> | Susan Russell-Robinson <srussell@usgs.gov> | | | EMAIL | Notes from Offshore Wind Energy Telecon - May 4, 2006 | NO | | DVD04 |
| CW0000189622 | CW0000189626 | 5 | 20060504 | | | | | Meeting materials | DOI Offshore Wind Energy Roundtable Telecon Notes | NO | | DVD04 |
| CW0000189627 | CW0000189627 | 1 | 20060707 | Susan Russell-Robinson/GD/USGS/DOI@USGS@DOI - on behalf of - Susan Russell-Robinson/GD/USGS/DOI@DOI | Hoar, Alex <Alex.Hoar@mms.gov>; O'Connell, Allan <Allan.O'Connell@mms.gov>; Hibbard, Catherine <Catherine.Hibbard@mms.gov>; Russ, David <David.Russ@mms.gov>; Reynolds, David <David.Reynolds@mms.gov>; Forsell, Doug <Doug.Forsell@mms.gov>; Salazer, Holly <H | | | EMAIL | Notes from Roundtable Telecon - July 7 | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189628 | CW0000189630 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000189631 | CW0000189631 | 1 | 20060629 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: | NO | | DVD04 |
| CW0000189632 | CW0000189632 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189633 | CW0000189635 | 3 | 20061010 | | | | | Meeting materials | Meeting with the APNS Main Interior Building MMS Conference Room | NO | | DVD04 |
| CW0000189636 | CW0000189636 | 1 | 20051219 | Zvara, Terra <zvarat-1@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | NY Times Kennedy Cape Wind Editorial | NO | | DVD04 |
| CW0000189637 | CW0000189637 | 1 | 20060511 | Lear, Eileen <aa6af96d@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | OCS Areas | NO | | DVD04 |
| CW0000189638 | CW0000189638 | 1 | 20060420 | Romero, John D <John.Romero@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | | | EMAIL | Offshore Wind Power Coalition to Call on Congress | NO | | DVD04 |
| CW0000189639 | CW0000189641 | 3 | 20060828 | Smith, Charles E <smithce@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Offshore Wind Standard JIP/ Proposal | NO | | DVD04 |
| CW0000189642 | CW0000189643 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189644 | CW0000189657 | 14 | 0 | | | | | | | NO | | DVD04 |
| CW0000189658 | CW0000189788 | 131 | 20060901 | | | | | Regulations Policy or Guidance | 30 CFR Part 285 Alternate Energy–Related Uses on the OCS Draft Proposed Rule Subpart A—General Provisions | NO | | DVD04 |
| CW0000189789 | CW0000189789 | 1 | 20060620 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Oops, here it is :) | NO | | DVD04 |
| CW0000189790 | CW0000189793 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD04 |
| CW0000189794 | CW0000189794 | 1 | 20060206 | Smith, Charles E <smithce@doi.com> | Slitor, Doug <Doug.Slitor@mms.gov>; Shackell, Glenn <Glenn.Shackell@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; W | DOI | | EMAIL | Paper/Additional Information on Asian Wind Turbines | NO | | DVD04 |
| CW0000189795 | CW0000189797 | 3 | 20060601 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | | | EMAIL | Positive spin for new wind-farm plan, Proposed project for working-class area gets more support | NO | | DVD04 |
| CW0000189798 | CW0000189799 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189800 | CW0000189800 | 1 | 20060213 | Schantz, Radford <schantzr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | pre scope | NO | | DVD04 |
| CW0000189801 | CW0000189803 | 3 | 20061107 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | preliminary data requests | NO | | DVD04 |
| CW0000189804 | CW0000189815 | 12 | 0 | | | | | BOEM/SOL Internal | Cape Wind Air Quality Data Requests | NO | | DVD04 |
| CW0000189816 | CW0000189819 | 4 | 20061219 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; cdolmsted@verizon.net | | | EMAIL | preliminary draft of Impact Producing Factors | NO | | DVD04 |
| CW0000191923 | CW0000191923 | 1 | 20070321 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: CZM flowcharts. | NO | | DVD04 |
| CW0000191924 | CW0000191924 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191925 | CW0000191927 | 3 | 20070808 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Daily Show Covers Cape Wind | NO | | DVD04 |
| CW0000191928 | CW0000191928 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191929 | CW0000191929 | 1 | 20070221 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | | EMAIL | Transmittal Email: Data Request Status Table | NO | | DVD04 |
| CW0000191930 | CW0000191953 | 24 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Data Request Tracking Table for Cape Wind | NO | | DVD04 |
| CW0000191954 | CW0000191954 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191955 | CW0000191985 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.1 Purpose and Need | NO | | DVD04 |
| CW0000191986 | CW0000191986 | 1 | 20070125 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD04 |
| CW0000191987 | CW0000191997 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191998 | CW0000192000 | 3 | 20070207 | Willett Kempton, Jeremy Firestone | Rodney E. Cluck | University of Delaware | MMS | Letter | Re: Invitation to breakfast and workshop, Feb 16th | NO | | DVD04 |
| CW0000192001 | CW0000192001 | 1 | 0 | | | | | Meeting materials | DRAFT AGENDA MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD04 |
| CW0000192002 | CW0000192002 | 1 | 20070516 | rpachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: Draft air emissions spreadsheets | NO | | DVD04 |
| CW0000192003 | CW0000192030 | 28 | 0 | | | | | BOEM/SOL Internal | Draft Air emissions spreadsheets | NO | | DVD04 |
| CW0000192031 | CW0000192058 | 28 | 0 | | | | | BOEM/SOL Internal | Draft Air emissions spreadsheets | NO | | DVD04 |
| CW0000192059 | CW0000192061 | 3 | 20070215 | | | | | BOEM/SOL Internal | Programmatic EIS for Alternative Energy and Alternate Use Public Hearings Plan | NO | | DVD04 |
| CW0000192062 | CW0000192062 | 1 | 20070319 | Downes, David R <downesd@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Draft notice of availability for Cape Wind DEIS | NO | | DVD04 |
| CW0000192063 | CW0000192066 | 4 | 0 | | | | | BOEM/SOL Internal | Unsigned: NOA of the DEIS and Public Hearings | NO | | DVD04 |
| CW0000192067 | CW0000192095 | 29 | 0 | | | | | | | NO | | DVD04 |
| CW0000192096 | CW0000192096 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192097 | CW0000192098 | 2 | 20070308 | Valdes, Sally J <valdes@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | EFH Progress | NO | | DVD04 |
| CW0000192099 | CW0000192101 | 3 | 20050112 | Miles M. Croom | James C. Duck | | Jacksonville District, COE | Letter | EFH Conservation Recommendations for the Cape Wind Energy Project | NO | | DVD04 |
| CW0000192102 | CW0000192102 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: EFH Summary | NO | | DVD04 |
| CW0000192103 | CW0000192103 | 1 | 20070201 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Emailing: CW EIS AQ Comm dh.doc | NO | | DVD04 |
| CW0000192104 | CW0000192105 | 2 | 20070201 | Dirk Herkhof | | | | BOEM/SOL Internal | Comments on Cape Wind DEIS Sections Climate and Air Quality | NO | | DVD04 |
| CW0000192106 | CW0000192106 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192107 | CW0000192125 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.1.7 Electrical and Magnetic Fields XE | NO | | DVD04 |
| CW0000192126 | CW0000192126 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192127 | CW0000192127 | 1 | 0 | | | | | Image | Draft Cape Wind poster | NO | | DVD04 |
| CW0000192128 | CW0000192128 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192129 | CW0000192131 | 3 | 20070816 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Executive Summary | NO | | DVD04 |
| CW0000192132 | CW0000192145 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Executive Summary | NO | | DVD04 |
| CW0000192146 | CW0000192146 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192147 | CW0000192147 | 1 | 20071218 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FAA contact | NO | | DVD04 |
| CW0000192148 | CW0000192148 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192149 | CW0000192152 | 4 | 20070530 | Clifford G. Carroll | Kevin Haggerty | Carroll Communications | FAA | Letter | Unsigned: Re: 2006-ANE-1078 through 1207 | NO | | DVD04 |
| CW0000192153 | CW0000192153 | 1 | 20070612 | Walter Cruickshank | | MMS | | BOEM/SOL Internal | Working DRAFT: Information Memorandum For The Assistant Secretary: Cape Wind Energy Project Status Report | NO | | DVD04 |
| CW0000192154 | CW0000192154 | 1 | 20070622 | Chris Rein <crein@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Final Cape Wind Air Emissions Estimates | NO | | DVD04 |
| CW0000192155 | CW0000192162 | 8 | 0 | | | | | BOEM/SOL Internal | Review of Cape Wind Air Emissions Spreadsheets Dirk Herkhof & Terry Scholten, CWA Responses | NO | | DVD04 |
| CW0000192163 | CW0000192204 | 42 | 0 | | | | | BOEM/SOL Internal | DRAFT- For Discussion Purposes Only Cape Wind Project Construction Emissions Inside of 25 miles | NO | | DVD04 |
| CW0000192205 | CW0000192215 | 11 | 20060512 | | | | | Report/Study | DRAFT - Cape Wind Project Operation Emissions Inside of 25 miles | NO | | DVD04 |
| CW0000192216 | CW0000192216 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192217 | CW0000192248 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD04 |
| CW0000192249 | CW0000192279 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Fish and Fisheries Table | NO | | DVD04 |
| CW0000192280 | CW0000192280 | 1 | 20070222 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Fishery Section | NO | | DVD04 |
| CW0000192281 | CW0000192282 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000192283 | CW0000192285 | 3 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000192286 | CW0000192288 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000192289 | CW0000192289 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192290 | CW0000192290 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000199288 | CW0000199288 | 1 | 20090519 | cooke.donald@epamail.epa.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov>; arnold.anne@epamail.epa.gov; Conroy.Dave@epamail.epa.gov; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; dahl.donald@epamail.epa.gov; doug.mcvay@DEM.RI.GOV; Mcdonnell.Ida@epamail.epa.gov; Moskal.John@epamail.epa.gov; mcc | EPA | Multiple | EMAIL | Meeting Logistics: Call in Number | NO | | DVD05 |
| CW0000199289 | CW0000199289 | 1 | 20090923 | Sandy Taylor <sandyt@saveoursound.org> | Karen Adams <Karen.K.Adams@nae02.usace.army.mil>; Betsy Higgins <HIGGINS.ELIZABETH@EPA.GOV> | APNS | COE, EPA | EMAIL | Alliance letter to NPS | NO | | DVD05 |
| CW0000199290 | CW0000199290 | 1 | 20090203 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD05 |
| CW0000199291 | CW0000199291 | 1 | 20090630 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | APNS letter to Dr. Rodney Cluck | NO | | DVD05 |
| CW0000199292 | CW0000199295 | 4 | 0 | Michelle | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project—NHPA Section 106 Consultations | NO | | DVD05 |
| CW0000199296 | CW0000199296 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199297 | CW0000199297 | 1 | 20090218 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.e.cluck@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind Response to MHC Comment Letter | NO | | DVD05 |
| CW0000199298 | CW0000199298 | 1 | 20090630 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampanoa | EM&A | Multiple | EMAIL | Cape Wind Section 106 Consultation Meeting 6/16/09 | NO | | DVD05 |
| CW0000199299 | CW0000199301 | 3 | 20090111 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Cape Wind/USCG/President of Mass Fishermen's Partnership Oberstar letter | NO | | DVD05 |
| CW0000199302 | CW0000199319 | 18 | 0 | URS | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | NO | | DVD05 |
| CW0000199320 | CW0000199324 | 5 | 20090601 | | | | | BOEM/SOL Internal | USCG Assessment of Public Comments Submitted in Response to the FEIS for the Nantucket Sound Wind Farm | NO | | DVD05 |
| CW0000199325 | CW0000199325 | 1 | 20090218 | Bettina M. Washington <bettina@wampanoagtribe.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Comments on the Cape Wind Project | NO | | DVD05 |
| CW0000199326 | CW0000199326 | 1 | 20090122 | Stright, Melanie <strightm@doi.com> | John T. Eddins (jeddins@achp.gov) | DOI | ACHP | EMAIL | Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000199327 | CW0000199328 | 2 | 0 | | | | | BOEM/SOL Internal | Fact Sheet on Cape Wind Alternatives | NO | | DVD05 |
| CW0000199329 | CW0000199329 | 1 | 20090121 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | CW next steps memo | NO | | DVD05 |
| CW0000199330 | CW0000199335 | 6 | 0 | kruegera | | | | BOEM/SOL Internal | overall findings of the Final EIS | NO | | DVD05 |
| CW0000199336 | CW0000199336 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199337 | CW0000199337 | 1 | 20090126 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <rodney.e.cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: CZM Consistency | NO | | DVD05 |
| CW0000199338 | CW0000199340 | 3 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | Re: CZM Federal Consistency Review of Cape Wind Energy Project - COE Action | NO | | DVD05 |
| CW0000199341 | CW0000199341 | 1 | 20090211 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | APNS Request to Withdraw | NO | | DVD05 |
| CW0000199342 | CW0000199365 | 24 | 20090123 | | Terry L. Orr | CZM | ESS | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action | NO | | DVD05 |
| CW0000199366 | CW0000199379 | 14 | 0 | | | | | | | NO | | DVD05 |
| CW0000199380 | CW0000199382 | 3 | 20090313 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <rodney.e.cluck@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind Press Release at EFSB | NO | | DVD05 |
| CW0000199383 | CW0000199383 | 1 | 20090105 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Emailing: Marcia Cooper response | NO | | DVD05 |
| CW0000199384 | CW0000199384 | 1 | 20090217 | Timmermann.Timothy@epamail.epa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EPA | MMS | EMAIL | EPA's Comments on the Cape Wind FEIS | NO | | DVD05 |
| CW0000199385 | CW0000199385 | 1 | 0 | | | | | | | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199386 | CW0000199415 | 30 | 20090121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | FW: MMS Daily News Clips-21 Jan 2009 | NO | | DVD05 |
| CW0000199416 | CW0000199437 | 22 | 20090116 | robinsob | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000199438 | CW0000199439 | 2 | 20090529 | | | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | | Memo | Tribal Concerns with the Section 106 Process for Cape Wind | NO | | DVD05 |
| CW0000199440 | CW0000199440 | 1 | 20090105 | Raymond.J.Perry@uscg.mil - on behalf of - Perry, Raymond CAPT <Raymond.J.Perry@mms.gov> | Detweiler, George <George.H.Detweiler@uscg.mil>; Slein, Liam CAPT <Liam.J.Slein@uscg.mil> | USCG | USCG | EMAIL | FW: APNS comments on TSC Radar Study for Cape Wind | NO | | DVD05 |
| CW0000199441 | CW0000199443 | 3 | 20090105 | deMonsabert, Winston <demonsw@doi.com> | Bennett, James F <bennettjf@doi.com> | DOI | DOI | EMAIL | FW: Cape Wind "Metrics",NO" | NO | | DVD05 |
| CW0000199444 | CW0000199446 | 3 | 20090522 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Concludes all Local and State Permitting | NO | | DVD05 |
| CW0000199447 | CW0000199447 | 1 | 20090420 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | FW: Cape Wind General Conformity | NO | | DVD05 |
| CW0000199448 | CW0000199448 | 1 | 20090519 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Offshore Wind Turbines Study | NO | | DVD05 |
| CW0000199449 | CW0000199449 | 1 | 20090623 | Lewandowski, Jill <lewandoj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | FW: CWA ROD ESA | NO | | DVD05 |
| CW0000199450 | CW0000199452 | 3 | 20090309 | Jill Lewandowski | | | | Regulatory Compliance Document | Section VI. ESA Section 7 Consultation Summary | NO | | DVD05 |
| CW0000199453 | CW0000199465 | 13 | 0 | Jill Lewandowski | | | | BOEM/SOL Internal | Required Mitigation, Monitoring and Reporting Measures for Esa-Listed Species and Habitat for the Cape Wind Proposal | NO | | DVD05 |
| CW0000199466 | CW0000199466 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199467 | CW0000199467 | 1 | 20090922 | Bennett, James F <bennettjf@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | FW: Draft Letter | NO | | DVD05 |
| CW0000199468 | CW0000199471 | 4 | 20090529 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: EEA News Release – Massachusetts Siting Board Grants State, Local Permits to Cape Wind | NO | | DVD05 |
| CW0000199472 | CW0000199472 | 1 | 20091119 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: MMS Eligibility Determination for Wampanoag Sites | NO | | DVD05 |
| CW0000199473 | CW0000199496 | 24 | 20090116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Fw Special edition of the MMS Daily News Clips-16 Jan 2009 | NO | | DVD05 |
| CW0000199497 | CW0000199497 | 1 | 20090212 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW The Massachusetts Historic Commission Letter to MMS | NO | | DVD05 |
| CW0000199498 | CW0000199498 | 1 | 20090218 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | FW Woods hole rejection of FEIS | NO | | DVD05 |
| CW0000199499 | CW0000199499 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | G2G Meetings and NHPA 106 Meetings | NO | | DVD05 |
| CW0000199500 | CW0000199502 | 3 | 20090116 | Woehr, James R <woehrj@doi.com> | Bornholdt, Maureen <bornholm@doi.com>; Cluck, Rodney <cluckr@doi.com>; Erin C. Trager (Erin.Trager@mms.gov) <tragere@doi.com>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew <kruegera@doi.com>; Waskes, Will <waskesw@doi.com>; Batum, Mel | DOI | Multiple | EMAIL | Greenwire Report on Cape Wind | NO | | DVD05 |
| CW0000199503 | CW0000199503 | 1 | 20090303 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | APNS | MMS | EMAIL | Letter from APNS re Section 106 | NO | | DVD05 |
| CW0000199504 | CW0000199504 | 1 | 20090423 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Letter from APNS to Dr. Cluck | NO | | DVD05 |
| CW0000199505 | CW0000199505 | 1 | 20090203 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter from Save Our Sound | NO | | DVD05 |
| CW0000199506 | CW0000199506 | 1 | 20090105 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Letter from EPA to Dirck re Draft Conformity | NO | | DVD05 |
| CW0000199507 | CW0000199507 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199508 | CW0000199508 | 1 | 20090112 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Mass Audubon Support letter | NO | | DVD05 |
| CW0000199509 | CW0000199509 | 1 | 20090218 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.gov>; b.carrierjones@ecosystem-management.net | EM&A | MMS | EMAIL | Meeting Minutes 18 Feb Teleconference | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199510 | CW0000199510 | 1 | 20090325 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-managemen | EM&A | MMS | EMAIL | Meeting Minutes 25 Mar Teleconference | NO | | DVD05 |
| CW0000199511 | CW0000199511 | 1 | 20090213 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | Meeting Summary Report | NO | | DVD05 |
| CW0000199512 | CW0000199524 | 13 | 0 | | | | | | | NO | | DVD05 |
| CW0000199525 | CW0000199538 | 14 | 20090116 | robinsob | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000199539 | CW0000199547 | 9 | 0 | | | | | | | NO | | DVD05 |
| CW0000199548 | CW0000199557 | 10 | 20090122 | robinsob | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000199558 | CW0000199558 | 1 | 0 | | Rear Admiral Salerno | | | BOEM/SOL Internal | Working DRAFT: USCG Submitted Assessment of the Potential Impacts to Marine Radar from the Proposed Cape Wind Energy Project to MMS | NO | | DVD05 |
| CW0000199559 | CW0000199559 | 1 | 20090423 | | | | | Meeting materials | Program Schedule: Rhode Island's Off-Shore Marine Ecosystem and the Potential Impacts of Alternative Energy Development | NO | | DVD05 |
| CW0000199560 | CW0000199560 | 1 | 20090401 | FPLA <FPLA@achp.gov> | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMINISTRATIVE+20GROUP_CN=RECIPIENTS_CN=MelanieStright+2Emelanie+2Estright@achp.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov>; e-select@vineyard.net; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; j | ACHP | Multiple | EMAIL | Letter from Advisory Council on Historic Preservation no Cape Wind | NO | | DVD05 |
| CW0000186483 | CW0000186483 | 1 | 20041110 | Gould, Gregory <0a634062@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: COE releases Cape Wind DEIS to public | NO | | DVD04 |
| CW0000186484 | CW0000186484 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186485 | CW0000186488 | 4 | 20041104 | | | Massachusetts Technology Collaborative | | Report/Study | Offshore Wind Energy Collaborative | NO | | DVD04 |
| CW0000186489 | CW0000186492 | 4 | 20041110 | Danenberger, Elmer <9c017856@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, | DOI | MMS | EMAIL | FW: Cape Cod Times-Wind Farm | NO | | DVD04 |
| CW0000186493 | CW0000186495 | 3 | 20040716 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Fara Courtney <fcourt@cove.com | COE | Multiple | EMAIL | FW: Cape Wind DEIS | NO | | DVD04 |
| CW0000186496 | CW0000186497 | 2 | 20041110 | Drucker, Barry <083ac2b9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind DEIS | NO | | DVD04 |
| CW0000186498 | CW0000186504 | 7 | 20040823 | Bud Danenberger | | | | BOEM/SOL Internal | Naphthenics Safety Data Sheet | NO | | DVD04 |
| CW0000186505 | CW0000186507 | 3 | 20041208 | Danenberger, Elmer <9c017856@doi.com> | Gould, Gregory <Gregory.Gould@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Draft OSRP for Cape Wind | NO | | DVD04 |
| CW0000186508 | CW0000186511 | 4 | 20041110 | Danenberger, Elmer <9c017856@doi.com> | Gould, Gregory <Gregory.Gould@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Emailing: view | NO | | DVD04 |
| CW0000186512 | CW0000186512 | 1 | 20041109 | | | | | Image | GIF Image | | | DVD04 |
| CW0000186513 | CW0000186513 | 1 | 20041201 | Valiulis, George <4c8fb8e7@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Environmental Review (ER) New Posting Notification | NO | | DVD04 |
| CW0000186514 | CW0000186514 | 1 | 20041020 | Ahlfeld, Thomas <ahlfeldt@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: [Fwd: Re: Visual simulation of Cape Winds] | NO | | DVD04 |
| CW0000186515 | CW0000186517 | 3 | 20041019 | Bornholdt, Maureen <bornhom@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Greenwire article on Cape Wind project impact on birds | NO | | DVD04 |
| CW0000186518 | CW0000186518 | 1 | 20041202 | Danenberger, Elmer <9c017856@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: IMPORTANT CALL TO ACTION | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186519 | CW0000186522 | 4 | 20040526 | Bennett, James J <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Jurisdiction terms in Cape Wind DEIS | NO | | DVD04 |
| CW0000186523 | CW0000186526 | 4 | 20041013 | Drucker, Barry <083ac2b9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: MIT Research Survey on the Cape Wind Project | NO | | DVD04 |
| CW0000186527 | CW0000186529 | 3 | 20041020 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: OPTI letter | NO | | DVD04 |
| CW0000186530 | CW0000186530 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186531 | CW0000186532 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000186533 | CW0000186533 | 1 | 20040802 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Cluck, Rodney' <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Governor's letter | NO | | DVD04 |
| CW0000186534 | CW0000186534 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186535 | CW0000186545 | 11 | 0 | | | | | | | NO | | DVD04 |
| CW0000186546 | CW0000186560 | 15 | 0 | | | | | | | NO | | DVD04 |
| CW0000186561 | CW0000186581 | 21 | 20041004 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000186582 | CW0000186592 | 11 | 20040913 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips: Monday, September 13, 2004 | NO | | DVD04 |
| CW0000186593 | CW0000186604 | 12 | 20040913 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000186605 | CW0000186611 | 7 | 20040803 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips: Tuesday, August 3, 2004 | NO | | DVD04 |
| CW0000186612 | CW0000186619 | 8 | 20040803 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000186620 | CW0000186626 | 7 | 20040721 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips: Wednesday, July 21, 2004 | NO | | DVD04 |
| CW0000186627 | CW0000186635 | 9 | 20040721 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000186636 | CW0000186642 | 7 | 20040901 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips: Wednesday, September 1, 2004 | NO | | DVD04 |
| CW0000186643 | CW0000186650 | 8 | 20040901 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000186651 | CW0000186651 | 1 | 20041203 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'watson@MTPC.org'; 'Barbara Hill' <bhill@masstech.org> | COE | Massachusetts Technology Collaborative | EMAIL | press release on Cape Wind hearings | NO | | DVD04 |
| CW0000186652 | CW0000186654 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000186655 | CW0000186657 | 3 | 20040528 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD04 |
| CW0000186658 | CW0000186658 | 1 | 20040528 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186659 | CW0000186661 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000186662 | CW0000186666 | 5 | 20040422 | Holly Salazer/PHILADELPHIA/NPS@NPS@NPSX@DOI - on behalf of - Holly Salazer/PHILADELPHIA/NPS@DOI | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | NPS | DOI | EMAIL | Re: Cape Wind Section 3 Draft | NO | | DVD04 |
| CW0000186667 | CW0000186668 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000186669 | CW0000186672 | 4 | 20041013 | Johnson, Walter <daf173b9@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | DOI | MMS | EMAIL | RE: Chatham letter | NO | | DVD04 |
| CW0000186673 | CW0000186674 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000186675 | CW0000186677 | 3 | 20040427 | Phil Dascombe <pdascombe@capecodcommission.org> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cape Cod Commission | COE | EMAIL | Re: DEIS Section 3.0 comments | NO | | DVD04 |
| CW0000186678 | CW0000186680 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000186681 | CW0000186682 | 2 | 20040802 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Cluck, Rodney' <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | RE: Governor's letter | NO | | DVD04 |
| CW0000186683 | CW0000186684 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000186685 | CW0000186685 | 1 | 20040920 | Wright, Harold <wrighth@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Revision to Section 4.7 | NO | | DVD04 |
| CW0000186686 | CW0000186688 | 3 | 20040920 | | | | | BOEM/SOL Internal | Working DRAFT: 4.7 Spill Prevention Control and Countermeasure (SPCC) Plan | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186689 | CW0000186691 | 3 | 20041214 | Romero, John <romeroj@doi.com> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rod | DOI | MMS | EMAIL | Romney clarifies view on wind project sites | NO | | DVD04 |
| CW0000186692 | CW0000186692 | 1 | 20040422 | Wilson, Judy <wilsonj@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | section 3 comments on protected species for Cape Wind | NO | | DVD04 |
| CW0000186693 | CW0000186694 | 2 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186695 | CW0000186695 | 1 | 20040409 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Hig | COE | Multiple | EMAIL | Section 3.0 Alternatives | NO | | DVD04 |
| CW0000186696 | CW0000186696 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186697 | CW0000186713 | 17 | 20040316 | | | | | Meeting materials | POWERPOINT PRESENTATION: GEOLOGY AND SEDIMENTS | NO | | DVD04 |
| CW0000186714 | CW0000186716 | 3 | 20040909 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploywall@mms.gov> | DOI | MMS | EMAIL | SPECIAL EDITION: MMS Daily News Clips | NO | | DVD04 |
| CW0000186717 | CW0000186719 | 3 | 20041214 | Romero, John <romeroj@doi.com> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Robinson | DOI | MMS | EMAIL | The Patriot Ledger Editorial | NO | | DVD04 |
| CW0000186720 | CW0000186720 | 1 | 20040826 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | 'Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Bennett, James F' <James.F.Bennett@mms.gov> | COE | MMS | EMAIL | Wind farm foe faults Army Corps on oil info 8- 26- 2004 | NO | | DVD04 |
| CW0000186721 | CW0000186721 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186722 | CW0000186722 | 1 | 20051108 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | APNS Response Letter | NO | | DVD04 |
| CW0000186723 | CW0000186723 | 1 | 20051120 | Charles Vinick | | MMS | APNS | Letter | Unsigned: Regarding MMS Issuing a New DEIS in Spring 2006 | NO | | DVD04 |
| CW0000186724 | CW0000186724 | 1 | 20051111 | Craig Olmsted <cdolmsted@verizon.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | APNS | EMAIL | Avian research | NO | | DVD04 |
| CW0000186725 | CW0000186729 | 5 | 20051111 | | | | | BOEM/SOL Internal | Cape Wind Efforts and Field Studies | NO | | DVD04 |
| CW0000186730 | CW0000186732 | 3 | 20051219 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Boston Globe, ProJo and Boston Herald weigh in on Cape Wind | NO | | DVD04 |
| CW0000186733 | CW0000186733 | 1 | 20040115 | | | | | Legal Document | Unsigned: Confidentiality Agreement (DOI Employee) Private | NO | | DVD04 |
| CW0000186734 | CW0000186734 | 1 | 19900901 | | | | | No Doctype | Unsigned: Confidentiality Agreement (Non-Federal Employee) | NO | | DVD04 |
| CW0000186735 | CW0000186735 | 1 | 20050310 | | | | | BOEM/SOL Internal | Branch of Environmental Assessment Weekly for the Week Ending | NO | | DVD04 |
| CW0000186736 | CW0000186742 | 7 | 20051216 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Third Party Contracting | NO | | DVD04 |
| CW0000186743 | CW0000186799 | 57 | 20050216 | | | | | BOEM/SOL Internal | Draft FINAL Comment Response Matrix | NO | | DVD04 |
| CW0000186800 | CW0000186800 | 1 | 20051223 | Heather Heater <hheater@essgroup.com> | Scholten, Terry <Terry.Scholten@mms.gov; Slitor, Doug <Doug.Slitor@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind - EFH Letter | NO | | DVD04 |
| CW0000186801 | CW0000186801 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186802 | CW0000186805 | 4 | 20051020 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Application Review | NO | | DVD04 |
| CW0000186806 | CW0000186806 | 1 | 20050901 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind/ Avian Conference | NO | | DVD04 |
| CW0000186807 | CW0000186807 | 1 | 20050831 | | | | | Image | Map of Nantucket Sound | NO | | DVD04 |
| CW0000186808 | CW0000186808 | 1 | 20050120 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Babb-Brott, Deerin (ENV) <Deerin.Babb-Brott@state.ma.us>; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@hq.doe.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Jack.Terrill@noaa.gov; KBlount@D1.uscg.mil; LeBlanc, Edward <ELeBlanc@M | COE | Multiple | EMAIL | Cape Wind Cambridge Hearing video clip | NO | | DVD04 |
| CW0000186809 | CW0000186809 | 1 | 20050131 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000186810 | CW0000186810 | 1 | 20051205 | Rodney E. Cluck | Dennis J. Duffy | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Completeness review letter to Cape Wind | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186811 | CW0000186831 | 21 | 0 | | | | | | | NO | | DVD04 |
| CW0000186832 | CW0000186832 | 1 | 20051219 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov>; 'Jill Lewandowski' <Lewandowski@adelphia.net> | MMS | MMS | EMAIL | Cape Wind Completeness Review | NO | | DVD04 |
| CW0000186833 | CW0000186852 | 20 | 0 | | | | | | | NO | | DVD04 |
| CW0000186853 | CW0000186853 | 1 | 20051212 | Zvara, Terra <zvarat-1@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Cape Wind Cooperating Agencies MOU | NO | | DVD04 |
| CW0000186854 | CW0000186854 | 1 | 20051104 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; vernon_lang@fws.gov'; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.o | MMS | MMS | EMAIL | Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD04 |
| CW0000186855 | CW0000186855 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186856 | CW0000186863 | 8 | 20051019 | | | | | BOEM/SOL Internal | Cape Wind DEIS Sections 4.0, 5.0, 6.0 for MMS Adequacy | NO | | DVD04 |
| CW0000186864 | CW0000186864 | 1 | 20051025 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS - Water quality only - review comments | NO | | DVD04 |
| CW0000186865 | CW0000186865 | 1 | 20051025 | | | | | BOEM/SOL Internal | Review of Cape Wind Draft EIS Water Quality Section 5.9 | NO | | DVD04 |
| CW0000186866 | CW0000186866 | 1 | 20050201 | Mike_Murray@nps.gov | rodney.cluck@mms.gov; jfbennett@mms.gov | NPS | MMS | EMAIL | Cape Wind EIS comments | NO | | DVD04 |
| CW0000186867 | CW0000186867 | 1 | 20050719 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov; Far | COE | Multiple | EMAIL | Cape Wind FEIS status update | NO | | DVD04 |
| CW0000186868 | CW0000186868 | 1 | 20050104 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov; Far | COE | Multiple | EMAIL | Cape Wind hearing transcripts | NO | | DVD04 |
| CW0000186869 | CW0000186869 | 1 | 20050817 | Scholten, Terry <terrys@doi.com> | Sebastian, Robert <Robert.Sebastian@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Issue Paper v2 | NO | | DVD04 |
| CW0000186870 | CW0000186870 | 1 | 20051117 | Nickerson, Brian M Mr NGMA <Brian.Nickerson@MA.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MA Army National Guard | MMS | EMAIL | Cape Wind Project EIS | NO | | DVD04 |
| CW0000186871 | CW0000186879 | 9 | 20051107 | Smith, Charles E <smithce@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Comments on Cape Wind DEIS | NO | | DVD04 |
| CW0000186880 | CW0000186880 | 1 | 20051123 | Luton, Harry <Harry.Luton@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Review for socioeconomics | NO | | DVD04 |
| CW0000186881 | CW0000186881 | 1 | 20051104 | Luton, Vincent (FWE) <Vincent.Malkoski@state.ma.us> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MA FWE | MMS | EMAIL | Introduction of Staff working on Cape Wind | NO | | DVD04 |
| CW0000186882 | CW0000186884 | 3 | 20050922 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Protocols for Avian Radar Data Collection | NO | | DVD04 |
| CW0000186885 | CW0000186886 | 2 | 20051221 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Sect. 106 contactS | NO | | DVD04 |
| CW0000186887 | CW0000186942 | 56 | 20050222 | | | | | BOEM/SOL Internal | Draft FINAL Comment Response Matrix DEIS | NO | | DVD04 |
| CW0000186943 | CW0000186950 | 8 | 20050304 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Murray, Mike <b6a8e89e-e6a7f190-87256acb-46f397@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Finley, Nancy <5da620bd-4e3a6300-87256aca-6bb557@doi.com>; French, John <db3a33d-aba5f713-8525680b-60ef36 | DOI | Multiple | EMAIL | Cape Wind-Cape Cod Online | NO | | DVD04 |
| CW0000186951 | CW0000186951 | 1 | 20051031 | Wilson, Judy <wilsonj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Preparation of an Environmental Management System | NO | | DVD04 |
| CW0000186952 | CW0000186952 | 1 | 20051117 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Bennett, James F <jfbennett@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; brenda_aird@blm.gov; peter.goldman@ee.doe.g | EMI Energy | Multiple | EMAIL | Cape Wind's Opposition to Romney Request for Delay | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000186953 | CW0000186953 | 1 | 20051116 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; Bennett, James F <jfbennett@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; brenda_aird@blm.gov; peter.goldman@ee.doe.g | EMI Energy | Multiple | EMAIL | CLF Letter to Sec. Norton Opposing request for delay of Cape Wind review | NO | | DVD04 |
| CW0000186954 | CW0000186954 | 1 | 20050131 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Comments on Cape Wind | NO | | DVD04 |
| CW0000186955 | CW0000186957 | 3 | 20051028 | Dirk Herkhof | Rodney E. Cluck | MMS | MMS | Memo | Review of Cape Wind DEIS | NO | | DVD04 |
| CW0000186958 | CW0000186960 | 3 | 20051014 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EIS Timeline | NO | | DVD04 |
| CW0000186961 | CW0000186964 | 4 | 20051212 | Nye, Nicolette <b0c54153@doi.com> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | DOI | MMS | EMAIL | CWA NOI Draft Release | NO | | DVD04 |
| CW0000186965 | CW0000186967 | 3 | 20051212 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD04 |
| CW0000186968 | CW0000186969 | 2 | 20051019 | | | | | BOEM/SOL Internal | CWA Proposed Offshore Wind Park | NO | | DVD04 |
| CW0000186970 | CW0000186971 | 2 | 20050906 | | | | | BOEM/SOL Internal | Working DRAFT: Transition of the Cape Wind Project from the COE | NO | | DVD04 |
| CW0000186972 | CW0000186972 | 1 | 20051020 | | | | | BOEM/SOL Internal | Sole Source Justification | NO | | DVD04 |
| CW0000186973 | CW0000186976 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000186977 | CW0000186977 | 1 | 20050608 | | | | | BOEM/SOL Internal | Cape Wind Fact Sheet | NO | | DVD04 |
| CW0000186978 | CW0000186978 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000186979 | CW0000186981 | 3 | 20050228 | Ian Fein, Julia Wells | Alexandra Mallus | Vineyard Gazette | DOI | Letter | Fax Transmitting FOIA Request | NO | | DVD04 |
| CW0000186982 | CW0000186985 | 4 | 20050316 | Andrew L. Raddant | Multiple | DOI | Multiple | EMAIL | Re: Cape Wind FOIA Request | NO | | DVD04 |
| CW0000186986 | CW0000186990 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000186991 | CW0000186991 | 1 | 20051117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Air Force memo re Cape Wind impact on military referred to in GreenWire article | NO | | DVD04 |
| CW0000186992 | CW0000186994 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000186995 | CW0000186998 | 4 | 20051103 | Bornholdt, Maureen <bornholm@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Can wind farms like the one proposed off Nantucket Island provide significant amounts of alternative energy? Yes. | NO | | DVD04 |
| CW0000186999 | CW0000187001 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000187002 | CW0000187098 | 97 | 20050906 | | | | | BOEM/SOL Internal | Data and consolidated info requests-all topics | NO | | DVD04 |
| CW0000187099 | CW0000187115 | 17 | 20050908 | | | | | BOEM/SOL Internal | List of Categories and Sub-Topics for Compressed Data and Information Requests | NO | | DVD04 |
| CW0000187116 | CW0000187116 | 1 | 20051104 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Rouse, Mark <Mark.Rouse@m | DOI | MMS | EMAIL | FW: Cape wind farm faces new review, delay of decision | NO | | DVD04 |
| CW0000187117 | CW0000187119 | 3 | 20051024 | Lore, Gary <Gary.Lore@mms.gov> | Howard, Donald <Donald.Howard@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind project | NO | | DVD04 |
| CW0000187120 | CW0000187125 | 6 | 20050214 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: CCT SATURDAY | NO | | DVD04 |
| CW0000187126 | CW0000187126 | 1 | 20051117 | Bornholdt, Maureen <bornholm@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Bjerstedt, Thomas <Tom.Bj | DOI | MMS | EMAIL | FW: CLF Letter to Sec. Norton Opposing request for delay of Cape Wind review | NO | | DVD04 |
| CW0000187127 | CW0000187132 | 6 | 20050317 | Burkhard, Elizabeth <dc85b35e@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Coastal studies center aims to create Nantucket Shelf | NO | | DVD04 |
| CW0000187133 | CW0000187134 | 2 | 20050222 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Comments on Cape Wind DEIS | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187135 | CW0000187138 | 4 | 20050225 | Danenberger, Elmer <9c017856@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Emailing: myview | NO | | DVD04 |
| CW0000187139 | CW0000187142 | 4 | 20050222 | Danenberger, Elmer <9c017856@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Emailing: myview | NO | | DVD04 |
| CW0000187143 | CW0000187148 | 6 | 20050808 | | | | | BOEM/SOL Internal | DRAFT: FEIS Comment Topics | NO | | DVD04 |
| CW0000187149 | CW0000187149 | 1 | 20050929 | | | | | Image | Photograph of Horseshoe Shoal Alternative | NO | | DVD04 |
| CW0000187150 | CW0000187152 | 3 | 20050831 | Alex Hoar/R5/FWS/DOI@FWS@DOI - on behalf of - Alex Hoar/R5/FWS/DOI@DOI | Bennett, James F <bennettjf@doi.com>; Lewandowski, Jill <lewandoj@doi.com>; Bornholdt, Maureen <bornholm@doi.com>; Orr, Renee <orrr@doi.com>; Cluck, Rodney <cluckr@doi.com>; Waskes, Will <waskesw@doi.com>; Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372a | DOI | MULTIPLE | EMAIL | Fw: Draft Agenda and Questions for September 7th Meeting "Use and Limitations of Radar to Detect Birds in Offshore Settings",NO" | | | DVD04 |
| CW0000187153 | CW0000187155 | 3 | 20050907 | | | | | Meeting Materials | Use and Limitations of Radar to Detect Birds in Offshore Settings:*A Technical Meeting | NO | | DVD04 |
| CW0000187156 | CW0000187160 | 5 | 20050831 | | | | | Meeting Materials | Lodging and Logistics for Travel to the FWS | NO | | DVD04 |
| CW0000187161 | CW0000187163 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000187164 | CW0000187172 | 9 | 20050110 | | | | | BOEM/SOL Internal | Comment Matrix DEIS | NO | | DVD04 |
| CW0000187173 | CW0000187174 | 2 | 20050127 | Chew, Dennis <chewd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: GOMR Comments on Cape Wind DEIS | NO | | DVD04 |
| CW0000187175 | CW0000187175 | 1 | 20050127 | Chew, Dennis <chewd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: GOMR Comments on Cape Wind DEIS | NO | | DVD04 |
| CW0000187176 | CW0000187184 | 9 | 0 | | | | | | | NO | | DVD04 |
| CW0000187185 | CW0000187187 | 3 | 20050228 | Cruickshank, Walter <f9a464a5@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Greenwire story on EPA finds COE EIS inadequate on Cape Wind | NO | | DVD04 |
| CW0000187188 | CW0000187188 | 1 | 20050906 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov> | EMI Energy | MMS | EMAIL | FW: Hadley Avian Meeting/Wind Industry Opposition to FWS Positions | NO | | DVD04 |
| CW0000187189 | CW0000187190 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000187191 | CW0000187194 | 4 | 20051109 | Bornholdt, Maureen <bornholm@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | DOI | MMS | EMAIL | FW: Improving ocean management | NO | | DVD04 |
| CW0000187195 | CW0000187203 | 9 | 20060718 | Jane Lyder | | Office of Congressional and Legislative Affairs | | Memo | FNP #26-Proposed Legislation-"To Authorize the Secretary of the Interior to Spend Appropriated Funds on the Purchase of Culturally Appropriate Food for Official G2G Consultation Meetings with Federally Recognized American Indian Tribes, Alaska Natives, an | | | DVD04 |
| CW0000187204 | CW0000187206 | 3 | 20051114 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | DOI | MMS | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD04 |
| CW0000187207 | CW0000187209 | 3 | 20051026 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | DOI | MMS | EMAIL | FW: List of proposed State attendees | NO | | DVD04 |
| CW0000187210 | CW0000187210 | 1 | 20051101 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | FW: Mass Audubon, MMS & Cape Wind | NO | | DVD04 |
| CW0000187211 | CW0000187215 | 5 | 20051117 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | DOI | MMS | EMAIL | FW: Off-shore resources, zone first, use and occupancy to follow | NO | | DVD04 |
| CW0000187216 | CW0000187217 | 2 | 20051109 | Walter D. Cruickshank | Charles Vinick | MMS | APNS | BOEM/SOL Internal | Working DRAFT: Potential General Response to Cape Wind Letter | NO | | DVD04 |
| CW0000187218 | CW0000187218 | 1 | 20050922 | | James S. Gordon | | | BOEM/SOL Internal | Working DRAFT: Director response to Cape Wind | NO | | DVD04 |
| CW0000187219 | CW0000187221 | 3 | 20051214 | | | | | BOEM/SOL Internal | Working DRAFT: Thank You Letter to Mitt Romney | NO | | DVD04 |
| CW0000187222 | CW0000187235 | 14 | 20051125 | | | | | Meeting materials | Energy Awareness Tour  Speach Outline by Johnnie Burton | NO | | DVD04 |
| CW0000187236 | CW0000187239 | 4 | 20050922 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Summary of Haldey, MA bird/radar meetings | NO | | DVD04 |
| CW0000187240 | CW0000187240 | 1 | 20051003 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | FW: Tern reports | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187241 | CW0000187244 | 4 | 20050610 | Danenberger, Elmer <9c017856@doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Be | DOI | MMS | EMAIL | FW: USCG CHOPPER PILOT/ Wind Farm/objection | NO | | DVD04 |
| CW0000187245 | CW0000187249 | 5 | 20051209 | | | | | BOEM/SOL Internal | Third Party Contracting for the Cape Wind Project Version 1.0 | NO | | DVD04 |
| CW0000187250 | CW0000187250 | 1 | 20051111 | Dennis Duffy <dduffy@emienergy.com> | peter.goldman@ee.doe.gov; Cruickshank, Walter <Walter.cruickshank@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov>; al.benson@hq.doe.gov; bram@energeticsinc.com; Hill, Maurice <maurice.hill@mms.gov> | EMI Energy | MMS | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD04 |
| CW0000187251 | CW0000187254 | 4 | 20051017 | Bornholdt, Maureen <bornholm@doi.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Reliability Committee of 270-member ISO New England votes unanimously in favor of accepting electricity from offshore wind farm | NO | | DVD04 |
| CW0000187255 | CW0000187257 | 3 | 20051110 | | | | | BOEM/SOL Internal | FWS Comments on Cape Wind DEIS Issued by COE | NO | | DVD04 |
| CW0000187258 | CW0000187258 | 1 | 20051114 | Lewandowski, Jill <lewandoj@doi.gov> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Te | DOI | MMS | EMAIL | FWS presentation on Cape Wind and bird issues- 11 am on Thursday (Nov 17) | NO | | DVD04 |
| CW0000187259 | CW0000187259 | 1 | 20051228 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | GAO report on wind | NO | | DVD04 |
| CW0000187260 | CW0000187262 | 3 | 20051115 | | | | | BOEM/SOL Internal | DRAFT: Potential Information Requirements | NO | | DVD04 |
| CW0000187263 | CW0000187263 | 1 | 20051025 | Dellagiarino, George <dellagarg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | G&G Information Requested From Cape Wind | NO | | DVD04 |
| CW0000187264 | CW0000187264 | 1 | 20050209 | Drucker, Barry <083ac2b9@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Rowland, John <John.Rowland@mms.gov> | DOI | MMS | EMAIL | G&G Surveys for Horseshoe Shoals | NO | | DVD04 |
| CW0000187265 | CW0000187265 | 1 | 20051007 | | | | | BOEM/SOL Internal | Estimated costs for Weaver's Cove Public Hearing | NO | | DVD04 |
| CW0000187266 | CW0000187267 | 2 | 20051128 | Lewandowski, Jill <lewandoj@doi.gov> | Waskes, Will <Will.Waskes@mms.gov> | DOI | MMS | EMAIL | Info on red bats | NO | | DVD04 |
| CW0000187268 | CW0000187268 | 1 | 20051227 | Lewandowski, Jill <lewandoj@doi.gov> | 'susi_vonOettingen@fws.gov' | DOI | FWS | EMAIL | Initiating Informal Section 7 Consultation On Proposed Cape Wind Offshore Wind Farm Project | NO | | DVD04 |
| CW0000187269 | CW0000187269 | 1 | 20051025 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; karen.k.adams@usace.army.mil | EMI Energy | MMS | EMAIL | ISONE's latest statement on need for fuel diversity | NO | | DVD04 |
| CW0000187270 | CW0000187270 | 1 | 20050823 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | James.Bennett2@mms.gov; Cluck, Rodney <Rodney.Cluck@mms.gov>; Maureen.Bornholdt@mms.gov | COE | MMS | EMAIL | items requested today | NO | | DVD04 |
| CW0000187271 | CW0000187272 | 2 | 20040101 | | | | | BOEM/SOL Internal | Figure 7-1 Regulatory Jurisdiction | NO | | DVD04 |
| CW0000187273 | CW0000187273 | 1 | 20051209 | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net> | Cluck, Rodney <rodney.cluck@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Meeting | NO | | DVD04 |
| CW0000187274 | CW0000187274 | 1 | 20051208 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Ari B. Mervis <amervis@capewind.org> | EMI Energy | MMS, CWA | EMAIL | List of studies | NO | | DVD04 |
| CW0000187275 | CW0000187275 | 1 | 20051103 | Strysky, Alexander (ENV) <Alexander.Strysky@state.ma.us> | Cluck, Rodney <rodney.cluck@mms.gov> | MA ENV | MMS | EMAIL | MA CZM- comments on Cape Wind project | NO | | DVD04 |
| CW0000187276 | CW0000187277 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187277 | CW0000187277 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187278 | CW0000187304 | 27 | 20051115 | | Rodney E. Cluck | Vanasse Hangen Brustlin Inc. | MMS | Regulations Policy or Guidance | Cape Wind NEPA Requirements | NO | | DVD04 |
| CW0000187305 | CW0000187305 | 1 | 20051215 | Cluck, Rodney <cluckr@doi.gov> | Craig Olmsted <colmsted@capewind.org> | DOI | CWA | EMAIL | MMS completeness review comments | NO | | DVD04 |
| CW0000187306 | CW0000187320 | 15 | 0 | | | | | | | NO | | DVD04 |
| CW0000187321 | CW0000187331 | 11 | 20051219 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187332 | CW0000187343 | 12 | 20051114 | | | | | Press Release/News Article | MMS Daily News Clips | NO | | DVD04 |
| CW0000187344 | CW0000187361 | 18 | 20051104 | MMS Office of Public Affairs <officeofpublic@doi.com> | | DOI | | EMAIL | MMS Press Release: Friday, November 4, 2005 | NO | | DVD04 |
| CW0000187362 | CW0000187362 | 1 | 20051206 | Zvara, Terra <zvarat-1@doi.com> | | DOI | | EMAIL | MOU Cape Wind DRAFT 2 | NO | | DVD04 |
| CW0000187363 | CW0000187371 | 9 | 20040326 | | | | | BOEM/SOL Internal | Working DRAFT: MOU between COE and CWA | NO | | DVD04 |
| CW0000187372 | CW0000187376 | 5 | 20051209 | | | | | BOEM/SOL Internal | Third Party Contracting for the Cape Wind Project Version 1.0 | NO | | DVD04 |
| CW0000187377 | CW0000187377 | 1 | 20051014 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | DOI | MMS | EMAIL | News Article on Cape Wind and MMS | NO | | DVD04 |
| CW0000187378 | CW0000187380 | 3 | 20051219 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov> | MMS | MMS | EMAIL | NEWS RELEASE: NRDC's Position on the Cape Wind Project, Nantucket Sound | NO | | DVD04 |
| CW0000187381 | CW0000187383 | 3 | 20051222 | Romero, John D <John.Romero@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding | MMS | MMS | EMAIL | Op-ed on Cape Wind, ANWR and Kennedys | NO | | DVD04 |
| CW0000187384 | CW0000187387 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000187388 | CW0000187389 | 2 | 20051018 | Terry L. Orr | Karen K. Adams | ESS | COE | Letter | Re: Modification to Individual Permit #199902477 CWA Scientific Measurement Devices Station ESS Project No. E159-009.2 | NO | | DVD04 |
| CW0000187390 | CW0000187390 | 1 | 20051103 | Henson, Truman (ENV) <Truman.Henson@state.ma.us> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | MA ENV | MMS | EMAIL | Permit sequence | NO | | DVD04 |
| CW0000187391 | CW0000187393 | 3 | 20040804 | | | | | BOEM/SOL Internal | Draft Outline of Cape Wind Permitting Sequence | NO | | DVD04 |
| CW0000187394 | CW0000187394 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187395 | CW0000187395 | 1 | 20020814 | | | | | No Doctype | BLANK: Work Start Notification Form | NO | | DVD04 |
| CW0000187396 | CW0000187396 | 1 | 20050922 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Questions for solicitor | NO | | DVD04 |
| CW0000187397 | CW0000187402 | 6 | 20051222 | | | | | BOEM/SOL Internal | DRAFT: Potential Minimum Information Requirements | NO | | DVD04 |
| CW0000187403 | CW0000187405 | 3 | 20051104 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | Re: Cape Wind Cooperating Agencies Sign-In Sheet for November 2,2005 | NO | | DVD04 |
| CW0000187406 | CW0000187414 | 9 | 0 | | | | | | | NO | | DVD04 |
| CW0000187415 | CW0000187415 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187416 | CW0000187416 | 1 | 20050817 | Scholten, Terry <terrys@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Issue Paper v2 | NO | | DVD04 |
| CW0000187417 | CW0000187418 | 2 | 20051019 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind public comments | NO | | DVD04 |
| CW0000187419 | CW0000187419 | 1 | 20051108 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | RE: Cape Wind requirements | NO | | DVD04 |
| CW0000187420 | CW0000187425 | 6 | 20051116 | | | | | BOEM/SOL Internal | Excel worksheet containing the status of tasks | NO | | DVD04 |
| CW0000187426 | CW0000187427 | 2 | 20050927 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | RE: Cape Wind | NO | | DVD04 |
| CW0000187428 | CW0000187428 | 1 | 20051215 | Cohen, Eric <Eric.Cohen@eh.doe.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOE | MMS | EMAIL | RE: DOE article on Cape Wind | NO | | DVD04 |
| CW0000187429 | CW0000187432 | 4 | 20051108 | | | | | BOEM/SOL Internal | Questions pertaining to the new 30 CFR 250 Regulations for Development | NO | | DVD04 |
| CW0000187433 | CW0000187441 | 9 | 20050617 | | | | | BOEM/SOL Internal | Working DRAFT: MOU For Joint Review and Preparation of EIR/EIS | NO | | DVD04 |
| CW0000187442 | CW0000187445 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000187446 | CW0000187449 | 4 | 20050926 | Bennett, James F <bennettjf@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov> | DOI | MMS | EMAIL | RE: Minutes from Fridays Meeting with the SOL | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187450 | CW0000187450 | 1 | 20051115 | Clark, Margaret <af1aba0e@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Reilly letter | NO | | DVD04 |
| CW0000187451 | CW0000187453 | 3 | 20051115 | R. M. "Johnnie" Burton | Thomas F. Reilly | | Commonwealth of MA | BOEM/SOL Internal | Working DRAFT: Thank You Letter to Thomas F. Reilly | NO | | DVD04 |
| CW0000187454 | CW0000187456 | 3 | 20051208 | | | | | BOEM/SOL Internal | Working DRAFT: News Release MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD04 |
| CW0000187457 | CW0000187457 | 1 | 20050808 | Orr, Renee <Renee.Orr@mms.gov> | Wiggin, Ann <Ann.Wiggin@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Tidbits on Cape Wind...to show amount of work generated | NO | | DVD04 |
| CW0000187458 | CW0000187462 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000187463 | CW0000187463 | 1 | 20051115 | Laura Martin <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Romero, John D <john.romero@mms.gov>; Orr, Renee <renee.orr@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Bennett, James F <jfbennett@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov>; Hill, Mauri | CWA | MMS | EMAIL | Recent Editorials on Cape Wind | NO | | DVD04 |
| CW0000187464 | CW0000187464 | 1 | 20050927 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Godfrey, Christine A NAE <Christine.A.Godfrey@nae02.usace.army.mil>; Thalken, Curtis L COL NAE <Curtis.L.Thalken.COL@nae02.usace.army.mil>; Nelson, Andrew B LTC NAE <Andrew.B.Nelson.LTC@nae02.usace.army.mil>; Nelson, Andrew B LTC NAE <Andrew.B.Nelson.LTC@ | COE | COE, MMS | EMAIL | Reilly Sep 27 2005.pdf | NO | | DVD04 |
| CW0000187465 | CW0000187465 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187466 | CW0000187466 | 1 | 20051114 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Resource site for historic preservation consultation | NO | | DVD04 |
| CW0000187467 | CW0000187469 | 3 | 20051109 | | | | | BOEM/SOL Internal | Briefing for the Secretary of the Interior: Update on Renewable and Alternate Energy Provisions in the Energy Policy Act of 2005 | NO | | DVD04 |
| CW0000187470 | CW0000187473 | 4 | 20051108 | | | | | BOEM/SOL Internal | Briefing Paper for Secretary Norton | NO | | DVD04 |
| CW0000187474 | CW0000187477 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000187478 | CW0000187478 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187479 | CW0000187479 | 1 | 20051108 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Sen Kerry Nov 05 R1 | NO | | DVD04 |
| CW0000187480 | CW0000187502 | 23 | 0 | | | | | | | NO | | DVD04 |
| CW0000187503 | CW0000187503 | 1 | 20051207 | Clark, Phyllis <clarkp@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <gouldg@mms.gov> | DOI | MMS | EMAIL | S/N:FM:ED:TO:Director-Subject: Cape Wind Correspondence-Romney and Reilly | NO | | DVD04 |
| CW0000187504 | CW0000187504 | 1 | 20051215 | Clark, Phyllis <clarkp@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: DRAFT: Briefing Document for the Director of MMS | NO | | DVD04 |
| CW0000187505 | CW0000187505 | 1 | 20050224 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Murray, Mike <b6a8e89e-e6a7f190-87256acb-46f397@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Finley, Nancy <5da620bd-4e3a6300-87256aca-6bb557@doi.com>; French, John <db3a33d-aba5f713-8525680b-60ef36 | DOI | Multiple | EMAIL | suggested revised matrix | NO | | DVD04 |
| CW0000187506 | CW0000187562 | 57 | 20050222 | | | | | BOEM/SOL Internal | Draft FINAL Comment Response Matrix | NO | | DVD04 |
| CW0000187563 | CW0000187563 | 1 | 20051219 | | | | | Image | GIF Image | NO | | DVD04 |
| CW0000187564 | CW0000187564 | 1 | 20051217 | Richard.Michaud@EE.DOE.GOV | Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | DOE | MMS | EMAIL | Today's Globe | NO | | DVD04 |
| CW0000187565 | CW0000187565 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187566 | CW0000187566 | 1 | 20051114 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Wampanoag Resources | NO | | DVD04 |
| CW0000187567 | CW0000187569 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000187570 | CW0000187572 | 3 | 20051114 | | | | | Press Release/News Article | Wampanoag Tribe of Gay Head Historic Preservation | NO | | DVD04 |
| CW0000187573 | CW0000187573 | 1 | 20051123 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Wampanoag Tribal Council meetings in December | NO | | DVD04 |
| CW0000187574 | CW0000187574 | 1 | 20041129 | Herkhof, Dirk <dirkh@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Weekly Bullet | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187575 | CW0000187575 | 1 | 20050218 | Lima, James <limaj@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Wind Farm Decision in Appeals Court | NO | | DVD04 |
| CW0000187576 | CW0000187576 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187577 | CW0000187577 | 1 | 20051020 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Wind project web links | NO | | DVD04 |
| CW0000187578 | CW0000187581 | 4 | 20051217 | Richard.Michaud@EE.DOE.GOV | Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | DOE | MMS | EMAIL | Yesterday's NY Times Article | NO | | DVD04 |
| CW0000187582 | CW0000187582 | 1 | 20051221 | | | | | Image | GIF Image | NO | | DVD04 |
| CW0000187583 | CW0000187585 | 3 | 20061201 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Files sent to TRC to help generate the DEIS | NO | | DVD04 |
| CW0000187586 | CW0000187598 | 13 | 20061201 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR/DRI Section 3.1 State Permitting and Planning Consistency of the FEIR | NO | | DVD04 |
| CW0000187599 | CW0000187603 | 5 | 20061201 | | | ESS | | Report/Study | FEIR/DRI Section 3.5 Air Quality of the FEIR | NO | | DVD04 |
| CW0000187604 | CW0000187606 | 3 | 20061208 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Files Addressing TRC / MMS Data Requests for the Analysis of Alternatives and Draft FEIR Sections | NO | | DVD04 |
| CW0000187607 | CW0000187610 | 4 | 0 | | | | | BOEM/SOL Internal | MMS Alternative Site Analysis – References | NO | | DVD04 |
| CW0000187611 | CW0000187686 | 76 | 0 | | | | | | | NO | | DVD04 |
| CW0000187687 | CW0000187710 | 24 | 20061207 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR/DRI Section 3.15 Wetlands/Drainage | NO | | DVD04 |
| CW0000187711 | CW0000187716 | 6 | 20061206 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR/DRI Section 3.17 Decommissioning Plan | NO | | DVD04 |
| CW0000187717 | CW0000187717 | 1 | 20060911 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | 75% of comments support Cape Wind - MMS | NO | | DVD04 |
| CW0000187718 | CW0000187720 | 3 | 20060505 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Administration Opposes Anti-Cape Wind Provision | NO | | DVD04 |
| CW0000187721 | CW0000187721 | 1 | 0 | | | | | Image | Photo of Proposed Wind Farm | NO | | DVD04 |
| CW0000187722 | CW0000187722 | 1 | 20060302 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov; | MMS | MULTIPLE | EMAIL | Alternative Energy and Cape Wind on National Public Radio Today | NO | | DVD04 |
| CW0000187723 | CW0000187726 | 4 | 20060221 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | As President Bush Seeks More Wind Energy, Backroom Deal in Washington Threatens to Kill Cape Wind | NO | | DVD04 |
| CW0000187727 | CW0000187728 | 2 | 20060831 | Karpanty, Sarah <karpanty@vt.edu> | Cluck, Rodney <rodney.cluck@mms.gov> | Virginia Tech | MMS | EMAIL | Avian Research/Consulting Needs for Cape Wind and other projects? | NO | | DVD04 |
| CW0000187729 | CW0000187730 | 2 | 20061113 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | Avian Surveys/Reports Outstanding | NO | | DVD04 |
| CW0000187731 | CW0000187732 | 2 | 0 | | | | | BOEM/SOL Internal | Excerpts About Endangered Bird Migration | NO | | DVD04 |
| CW0000187733 | CW0000187736 | 4 | 20051116 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; brenda_aird@blm.gov; Bennett, James F <jfbennett@mms.gov> | EMI Energy | MMS | EMAIL | Boston Globe: New England Facing Winter Blackouts | NO | | DVD04 |
| CW0000187737 | CW0000187739 | 3 | 20060221 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Bush Says High Oil Prices Make Other Sources Viable | NO | | DVD04 |
| CW0000187740 | CW0000187743 | 4 | 20060201 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Bush's plan to wean US off imported oil: ambitious enough? | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187744 | CW0000187744 | 1 | 20060601 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Buzzards Bay (offshore) wind farm application filed | NO | | DVD04 |
| CW0000187745 | CW0000187745 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187746 | CW0000187748 | 3 | 20060523 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Wetzel, Nick <N | MMS | MMS | EMAIL | Buzzards Bay wind farm proposed | NO | | DVD04 |
| CW0000187749 | CW0000187749 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187750 | CW0000187750 | 1 | 20060601 | | | | | BOEM/SOL Internal | CWA - Response to MMS Questions | NO | | DVD04 |
| CW0000187751 | CW0000187751 | 1 | 0 | | | | | Image | Comic About Alternative Energy | NO | | DVD04 |
| CW0000187752 | CW0000187752 | 1 | 0 | | | | | Image | Comic About Alternative Energy | NO | | DVD04 |
| CW0000187753 | CW0000187757 | 5 | 20060906 | Mark Rodgers <mark@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Cape Cod Times article | NO | | DVD04 |
| CW0000187758 | CW0000187758 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187759 | CW0000187759 | 1 | 20060908 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind - summary of comments | NO | | DVD04 |
| CW0000187760 | CW0000187760 | 1 | 20061226 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind - Air Section | NO | | DVD04 |
| CW0000187761 | CW0000187762 | 2 | 0 | | | | | Image | Map of New England Wind Resource Mapping | NO | | DVD04 |
| CW0000187763 | CW0000187763 | 1 | 20060711 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Application | NO | | DVD04 |
| CW0000187764 | CW0000187764 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187765 | CW0000187765 | 1 | 20060424 | Zvara, Terra <zvarat-1@doi.com> | Fleming, Julie <Julie.Fleming3@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding | DOI | MMS | EMAIL | Cape Wind Article | NO | | DVD04 |
| CW0000187766 | CW0000187766 | 1 | 20060718 | White, Amy <ccd6a0ea@doi.com> | Paul Martin (pmartin@trcsolutions.com); (JBrandt@TRCSOLUTIONS.com) | DOI | TRC Solutions | EMAIL | Cape Wind comments through 7-17 | NO | | DVD04 |
| CW0000187767 | CW0000187808 | 42 | 20060711 | | | | | BOEM/SOL Internal | MMS Public Connect Comment Report: Cape Wind-Notice of Intent to prepare an EIS | NO | | DVD04 |
| CW0000187809 | CW0000187810 | 2 | 20060119 | Zvara, Terra <zvarat-1@doi.com> | anne.canaday@state.ma.us | DOI | Commonwealth of MA | EMAIL | Cape Wind CZM comments on comments | NO | | DVD04 |
| CW0000187811 | CW0000187811 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind CZM Responsibility | NO | | DVD04 |
| CW0000187812 | CW0000187812 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Agreement Regarding Non-Disclosure of Confidential Internal | NO | | DVD04 |
| CW0000187813 | CW0000187813 | 1 | 20061121 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Paul Martin <pmartin@trcsolutions.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Cape Wind Draft FEIR Sections | NO | | DVD04 |
| CW0000187814 | CW0000187814 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187815 | CW0000187861 | 47 | 20061121 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR/DRI Section 2.0 Project Description | NO | | DVD04 |
| CW0000187862 | CW0000187862 | 1 | 20060526 | Williams, Mike <57a16e10@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind Files | NO | | DVD04 |
| CW0000187863 | CW0000187865 | 3 | 20060524 | | | | | BOEM/SOL Internal | DOI Offshore Wind Energy Roundtable Meeting Agenda | NO | | DVD04 |
| CW0000187866 | CW0000187902 | 37 | 20060526 | Lawrence G. Dixon | | Consensus Building Institute | | Report/Study | DOI Offshore Wind Energy Roundtable Report | NO | | DVD04 |
| CW0000187903 | CW0000187903 | 1 | 20061127 | Sarah Faldetta <sfaldetta@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind: Geol-Geophy-Arch Data Info Plan and table | NO | | DVD04 |
| CW0000187904 | CW0000187908 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000187909 | CW0000187909 | 1 | 20060606 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Meeting Notes and Follow-up items | NO | | DVD04 |
| CW0000187910 | CW0000187914 | 5 | 20060531 | | | | | Meeting materials | Cape Wind Meeting 5/31/06 | NO | | DVD04 |
| CW0000187915 | CW0000187916 | 2 | 0 | | | | | Meeting materials | Cape Wind Meeting Follow-Up | NO | | DVD04 |
| CW0000187917 | CW0000187917 | 1 | 20060426 | Good, Keith <Keith.Good@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind MOA-SOL comments | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000187918 | CW0000187918 | 1 | 20060731 | White, Amy <ccd6a0ea@doi.com> | Paul Martin (pmartin@trcsolutions.com); (JBrandt@TRCSOLUTIONS.COM) | DOI | TRC Solutions | EMAIL | Cape Wind NOI comments | NO | | DVD04 |
| CW0000187919 | CW0000187919 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187920 | CW0000187920 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187921 | CW0000187921 | 1 | 20060918 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Schantz, Radford <Radford.Schantz@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | Cape Wind Phased Development Scenario | NO | | DVD04 |
| CW0000187922 | CW0000187922 | 1 | 0 | | | | | BOEM/SOL Internal | Evaluation of a Phased Development Scenario Proposed Cape Wind Energy Project Offshore Massachusetts | NO | | DVD04 |
| CW0000187923 | CW0000187923 | 1 | 20060221 | Laura Martin <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Cape Wind Press Release | NO | | DVD04 |
| CW0000187924 | CW0000187924 | 1 | 20060303 | Laura Dean <ldean@achp.gov> | Cluck, Rodney <rodney.cluck@mms.gov> | ACHP | MMS | EMAIL | Comment Letter from ACHP | NO | | DVD04 |
| CW0000187925 | CW0000187928 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000187929 | CW0000187931 | 3 | 20060112 | Nedorostek, David <nedorosd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind research | NO | | DVD04 |
| CW0000187932 | CW0000187932 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000187933 | CW0000187933 | 1 | 20060316 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses - #2 | NO | | DVD04 |
| CW0000187934 | CW0000187935 | 2 | 20060316 | Terry L. Orr | Rodney E. Cluck | ESS | MMS | Letter | Transmittal Letter Regarding CWA Responses to MMS Comment Matrix | NO | | DVD04 |
| CW0000187936 | CW0000187936 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187937 | CW0000187937 | 1 | 0 | | | | | BOEM/SOL Internal | Task Name Duration Start Finish Initiate Cape Wind Project | NO | | DVD04 |
| CW0000187938 | CW0000187938 | 1 | 20060413 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses #5 | NO | | DVD04 |
| CW0000187939 | CW0000187941 | 3 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187942 | CW0000187948 | 7 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187949 | CW0000187951 | 3 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187952 | CW0000187954 | 3 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187955 | CW0000187955 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187956 | CW0000187956 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187957 | CW0000187961 | 5 | 20060322 | | | | | No Doctype | Dagmar Schmidt Etkin Resume | NO | | DVD04 |
| CW0000187962 | CW0000187962 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187963 | CW0000187963 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187964 | CW0000187964 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187965 | CW0000187965 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187966 | CW0000187966 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187967 | CW0000187967 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187968 | CW0000187985 | 18 | 20040101 | | | Pirelli | CWA | Report/Study | 115 kV Solid Dielectric Submarine Cable Section 6 - Technical Specifications | NO | | DVD04 |
| CW0000187986 | CW0000187989 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000187990 | CW0000187994 | 5 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187995 | CW0000187997 | 3 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187998 | CW0000187998 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000187999 | CW0000187999 | 1 | 20060421 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses #6 | NO | | DVD04 |
| CW0000188000 | CW0000188000 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188001 | CW0000188003 | 3 | 0 | | | | | BOEM/SOL Internal | Table 1-2: List of Required Permits and Approvals for the Proposed Alternative | NO | | DVD04 |
| CW0000188004 | CW0000188004 | 1 | 20060427 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses #7 (and last!) | NO | | DVD04 |
| CW0000188005 | CW0000188015 | 11 | 20051215 | | | CWA | | Report/Study | Cape Wind Energy Project Operation Service & Maintenance Plan | NO | | DVD04 |
| CW0000188016 | CW0000188016 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000188017 | CW0000188019 | 3 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188020 | CW0000188020 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188021 | CW0000188024 | 4 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188025 | CW0000188029 | 5 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188030 | CW0000188030 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD04 |
| CW0000188031 | CW0000188031 | 1 | 20061120 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses to data requests 1of2 | NO | | DVD04 |
| CW0000188032 | CW0000188032 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188033 | CW0000188047 | 15 | 0 | | | | | BOEM/SOL Internal | Cape Wind Air Quality Data Requests | NO | | DVD04 |
| CW0000188048 | CW0000188048 | 1 | 20060309 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Responses | NO | | DVD04 |
| CW0000188049 | CW0000188049 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188050 | CW0000188050 | 1 | 20060728 | Weinberg, Philip (DEP) <Philip.Weinberg@state.ma.us> | Cluck, Rodney <rodney.cluck@mms.gov> | MA DEP | MMS | EMAIL | Cape Wind Scoping Comments | NO | | DVD04 |
| CW0000188051 | CW0000188058 | 8 | 20050224 | Philip Weinberg | Ellen Roy Herzfelder | Commonwealth of MA | MA EOEA | BOEM/SOL Internal | Working DRAFT: RE: Cape Wind Project EOEA MEPA File No. 12643 | NO | | DVD04 |
| CW0000188059 | CW0000188060 | 2 | 20060728 | Philip Weinberg | Rodney E. Cluck | Commonwealth of MA | MMS | Letter | Unsigned: Re: Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD04 |
| CW0000188061 | CW0000188061 | 1 | 20060616 | Mense, Robert <robertm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Site Alternative Viability Analysis | NO | | DVD04 |
| CW0000188062 | CW0000188064 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project – Offshore Massachusetts MMS DEIS Site Alternative Viability Analysis Discussion Topics | NO | | DVD04 |
| CW0000188065 | CW0000188065 | 1 | 20060908 | Terry Orr <torr@essgroup.com> | jbrandt@trcsolutions.com | ESS | TRC Solutions | EMAIL | Cape Wind Studies List | NO | | DVD04 |
| CW0000188066 | CW0000188071 | 6 | 0 | | | | | BOEM/SOL Internal | Excel Workbook of Studies List Cape Wind Energy Project | NO | | DVD04 |
| CW0000188072 | CW0000188072 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188073 | CW0000188073 | 1 | 20060203 | Dennis Duffy <dduffy@emienergy.com> | Lewandowski, Jill <jill.lewandowski@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind/Avian Call | NO | | DVD04 |
| CW0000188074 | CW0000188074 | 1 | 20060306 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Capewind Graphic | NO | | DVD04 |
| CW0000188075 | CW0000188075 | 1 | 0 | | | | | Image | Map of Affected Wind Turbine Generators Under Proposed Amendment | NO | | DVD04 |
| CW0000188076 | CW0000188076 | 1 | 20060802 | Strellec, Kristen <Kristen.Strellec@mms.gov> | Boatman, Mary C <Mary.Boatman@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CBA SOW | NO | | DVD04 |
| CW0000188077 | CW0000188086 | 10 | 20060802 | | | | | BOEM/SOL Internal | Working DRAFT: Description/Specifications/Work Statement | NO | | DVD04 |
| CW0000188087 | CW0000188087 | 1 | 20061108 | Lewandowski, Jill <lewandoj@doi.gov> | 'Anne_Hecht@fws.gov'; 'michael_amaral@fws.gov' | DOI | FWS | EMAIL | Chat re: face-to-face meeting | NO | | DVD04 |
| CW0000188088 | CW0000188088 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188089 | CW0000188089 | 1 | 20060627 | White, Amy <ccd6a0ea@doi.gov> | 'Paul Martin (pmartin@trcsolutions.com)'; '(JBrandt@TRCSOLUTIONS.com)' | DOI | TRC Solutions | EMAIL | Transmittal Email: Comments on Cape Wind NOI 06-27-06 | NO | | DVD04 |
| CW0000188090 | CW0000188090 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188091 | CW0000188094 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000188095 | CW0000188095 | 1 | 20060729 | Betsy Merritt <Betsy_Merritt@nthp.org> | Cluck, Rodney <rodney.cluck@mms.gov> | NTHP | MMS | EMAIL | Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD04 |
| CW0000188096 | CW0000188096 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188097 | CW0000188097 | 1 | 20060622 | Gould, Kimberly M <gouldk@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Migratory Bird Treaty Act | NO | | DVD04 |
| CW0000188098 | CW0000188098 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188099 | CW0000188099 | 1 | 20060706 | Gould, Kimberly M <gouldk@doi.gov> | 'JBrandt@TRCSOLUTIONS.com'; 'pmartin@trcsolutions.com' | DOI | TRC Solutions | EMAIL | Transmittal Email: Public Comments | NO | | DVD04 |
| CW0000188100 | CW0000188100 | 1 | 20060606 | Gould, Kimberly M <gouldk@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Comments | NO | | DVD04 |
| CW0000188101 | CW0000188101 | 1 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000188102 | CW0000188102 | 1 | 20061017 | Hanne Kjærsgaard <hankj@dongenergy.dk> | Richard Walls - <wallsr@rpsgroup.com>; Jan Pettersson - <pettersson.janolof@telia.com>; Celia Tesoro - <celia.tesoro@erm.com>; Rosa Loras - <rloras@ceoawind.com>; Marian Kaagh - <mpk@energinet.dk>; Christian Guldager Simonsen - <cgs@energinet.dk>; Thomas M | Dong Energy | Multiple | EMAIL | Conference 27-29 November 2006 The Danish Monitoring Programme | NO | | DVD04 |
| CW0000188103 | CW0000188105 | 3 | 20061123 | Hanne Kjærsgaard <hankj@dongenergy.dk> on behalf of - Finalresults06 <finalresults06@dongenergy.dk> | addy.borst@tno.nl; norma.pascall@centrica.com; asanchez@enerfin.es; ahp@seacon.dk; anj@dhi.dk; marina@marine-monitoring.se; a.b.gill@cranfield.ac.uk; andrew.prior@jncc.gov.uk; antje.finger@bmu.bund.de; arild.espelien@dirnat.no; aro@nve.no; ben.barton@thec | Dong Energy | Multiple | EMAIL | Conference 27-29 November. Denmark Confirmation Final Results - The Danish Monitoring Programme (84548) | NO | | DVD04 |
| CW0000188106 | CW0000188106 | 1 | 20060522 | finalresults06@elsam-eng.com | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | | NO | | DVD04 |
| CW0000188107 | CW0000188107 | 1 | 20060523 | Michael_Bartlett@fws.gov | Cluck, Rodney <Rodney.Cluck@mms.gov> | FWS | MMS | EMAIL | Contact Information | NO | | DVD04 |
| CW0000188108 | CW0000188108 | 1 | 20060519 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Conversation with EPA about discharge permits for renewable energy projects | NO | | DVD04 |
| CW0000188109 | CW0000188109 | 1 | 20060414 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Cooperating agency acceptance Apr 06.pdf | NO | | DVD04 |
| CW0000188110 | CW0000188110 | 1 | 20061102 | Hill, Maurice <Maurice.Hill@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cost-Benefit Wording from NEPA Regs | NO | | DVD04 |
| CW0000188111 | CW0000188111 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188112 | CW0000188115 | 4 | 20061004 | | | | | BOEM/SOL Internal | MMS REQUEST FOR COUNTRY CLEARANCE FOR RODNEY CLUCK TO TRAVEL TO DENMARK | NO | | DVD04 |
| CW0000188116 | CW0000188116 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188117 | CW0000188120 | 4 | 20060425 | Herdt, Lyn <28e7efd3@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | | | EMAIL | CRS Report | NO | | DVD04 |
| CW0000188121 | CW0000188121 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188122 | CW0000188122 | 1 | 20061117 | Brandt, Jeff <iBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Cultural Visual Changes to TOC | NO | | DVD04 |
| CW0000188123 | CW0000188133 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD04 |
| CW0000188134 | CW0000188134 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188135 | CW0000188135 | 1 | 20060317 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | | EMAIL | MOA | NO | | DVD04 |
| CW0000188136 | CW0000188155 | 20 | 20060317 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD04 |
| CW0000188156 | CW0000188156 | 1 | 20061109 | Brandt, Jeff <iBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Data Requests | NO | | DVD04 |
| CW0000188157 | CW0000188157 | 1 | 20061011 | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | DOD Military Radar Report - wind farms | NO | | DVD04 |
| CW0000188158 | CW0000188158 | 1 | 0 | | | | | Image | Map of the DOI's Land Responsibilities | NO | | DVD04 |
| CW0000188159 | CW0000188161 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000188162 | CW0000188164 | 3 | 20060401 | | | | | Press Release/News Article | MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD04 |
| CW0000188165 | CW0000188165 | 1 | 20060801 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Draft cost benefit analysis SOW | NO | | DVD04 |
| CW0000188166 | CW0000188180 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Deepwater Program: Synthetic-based Fluid Spill of Opportunity: Environmental Impact and Recovery Cost/benefit analysis for the renewable energy program | NO | | DVD04 |
| CW0000188181 | CW0000188181 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188182 | CW0000188187 | 6 | 0 | | | | | BOEM/SOL Internal | MS Excel Worksheet of the Impacts to Different Environmental Parameters | NO | | DVD04 |
| CW0000188188 | CW0000188189 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Workbook of Construction Parameters and Regulatory Requirements | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000188190 | CW0000188190 | 1 | 20060626 | Gould, Kimberly M <gouldk@doi.com> | 'JBrandt@TRCSOLUTIONS.com'; 'pmartin@trcsolutions.com' | | | EMAIL | EIS Scoping Comments | NO | | DVD04 |
| CW0000188191 | CW0000188191 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188192 | CW0000188192 | 1 | 20060228 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Emailing: AQ & Wind Energy.pdf | NO | | DVD04 |
| CW0000188193 | CW0000188193 | 1 | 20060104 | Gary Andrews <gary.andrews@detect-inc.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Email #2 of 3 - Sample Wind Energy Radar Survey Data Report | NO | | DVD04 |
| CW0000188194 | CW0000188194 | 1 | 20061024 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | EMF Report | NO | | DVD04 |
| CW0000188195 | CW0000188221 | 27 | 20061001 | | | Gradient Corporation | | NEPA Document | FEIR/DRI: APPENDIX 3.7-C Sensitivity of Marine Organisms to Undersea Electric and Magnetic Fields | | | DVD04 |
| CW0000188222 | CW0000188222 | 1 | 20060303 | Hill, Maurice <Maurice.Hill@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; White, Amy <Amy.White@mms | MMS | MMS | EMAIL | Environmental Impacts of Wind Energy Projects | NO | | DVD04 |
| CW0000188223 | CW0000188223 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188224 | CW0000188225 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000188226 | CW0000188226 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188227 | CW0000188227 | 1 | 20060515 | Hunter, Cheri <hunterc@doi.com> | Rose, Marshall <Marshall.Rose@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Benner, Lee <ColleenLee.Benner@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | EPAct report for Johnnie | NO | | DVD04 |
| CW0000188228 | CW0000188236 | 9 | 20060515 | | | | | Report/Study | EPACT Accomplishments | NO | | DVD04 |
| CW0000188237 | CW0000188238 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000188239 | CW0000188240 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Table of Various Parameters having to do with Construction | NO | | DVD04 |
| CW0000188241 | CW0000188247 | 7 | 20060601 | Lewandowski, Jill <lewandoj@doi.com> | 'Craig Olmsted' <colmsted@emienergy.com>; Waskes, Will <Will.Waskes@mms.gov>; 'vernon_lang@fws.gov'; 'anne.canaday@state.ma.us'; 'anne_hecht@fws.gov'; 'Susi_vonOettingen@fws.gov'; 'scott.melvin@state.ma.us'; 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@sta | | | EMAIL | Final date and time for next call to discuss potential PIPING PLOVER research project and PVA | NO | | DVD04 |
| CW0000188248 | CW0000188249 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000188250 | CW0000188251 | 2 | 0 | | | | | BOEM/SOL Internal | Environmental Management System Flow Chart | NO | | DVD04 |
| CW0000188252 | CW0000188253 | 2 | 0 | | | | | Image | Environmental Management System Flow Chart | NO | | DVD04 |
| CW0000188254 | CW0000188254 | 1 | 20061016 | Panzer, David <David.Panzer@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Good, Keith <Keith.Good@mms.gov> | | | EMAIL | Final notes from the Alliance meeting | NO | | DVD04 |
| CW0000188255 | CW0000188257 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000188258 | CW0000188258 | 1 | 20060503 | Nye, Nicolette <b0c54153@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry. | | | EMAIL | FINALrennoieiscomplan.doc | NO | | DVD04 |
| CW0000188259 | CW0000188259 | 1 | 20060628 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Follow up of meeting yesterday | NO | | DVD04 |
| CW0000188260 | CW0000188260 | 1 | 20030327 | | | | | BOEM/SOL Internal | Joint MEPA/CCC Review: Projects Requiring Environmental Impact Report | NO | | DVD04 |
| CW0000188261 | CW0000188269 | 9 | 0 | | | | | Meeting materials | Powerpoint presentation of Breeding Males | NO | | DVD04 |
| CW0000188270 | CW0000188270 | 1 | 20060105 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FR link | NO | | DVD04 |
| CW0000188271 | CW0000188271 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188272 | CW0000188274 | 3 | 20061017 | Dellagiarino, George <dellagarg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: 30 CFR 251 Forms | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000188275 | CW0000188281 | 7 | 0 | | | | | BOEM/SOL Internal | DRAFT: Permit for Geological Exploration for Mineral Resources or Scientific Research on the OCS | NO | | DVD04 |
| CW0000188282 | CW0000188286 | 5 | 20001002 | | | | | BOEM/SOL Internal | Preparation of an EIS on Floating Production, Storage, and Offloading Systems on the Gulf of Mexico OCS | NO | | DVD04 |
| CW0000188287 | CW0000188287 | 1 | 20060120 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: 3rd party options | NO | | DVD04 |
| CW0000188288 | CW0000188289 | 2 | 20060802 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: 500 MW UK Offshore Wind Park | NO | | DVD04 |
| CW0000188290 | CW0000188292 | 3 | 20060731 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: A 20% Vision for Wind in the US: Potential Offshore Deployments | NO | | DVD04 |
| CW0000188293 | CW0000188310 | 18 | 0 | | | | | | | NO | | DVD04 |
| CW0000188311 | CW0000188311 | 1 | 20061115 | Brandt, Jeff <iBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Additional Data Requests - Fish-benthos and Terrestrial-Protected Species | NO | | DVD04 |
| CW0000188312 | CW0000188312 | 1 | 0 | | | | | BOEM/SOL Internal | Fishery Data Requests | NO | | DVD04 |
| CW0000188313 | CW0000188314 | 2 | 20050901 | | | | | Report/Study | Environmental Studies Program: Studies Development Plan FY 2006-2007 | NO | | DVD04 |
| CW0000188315 | CW0000188315 | 1 | 20060906 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Audubon Data Figures- Cape Wind project -2nd attempt | NO | | DVD04 |
| CW0000188316 | CW0000188316 | 1 | 0 | | | | | Image | Map of Audubon Data Turtles Aerial Data | NO | | DVD04 |
| CW0000188317 | CW0000188317 | 1 | 0 | | | | | Image | Map of Audubon Data Duck Aerial Miles Data | NO | | DVD04 |
| CW0000188318 | CW0000188318 | 1 | 0 | | | | | Image | Map of Audubon Data Tern Aerial Miles Data | NO | | DVD04 |
| CW0000188319 | CW0000188319 | 1 | 0 | | | | | Image | Map of Audubon Data Tern Boat Data | NO | | DVD04 |
| CW0000188320 | CW0000188324 | 5 | 20051017 | | | | | Memo | National Environmental Policy Act (NEPA) Third Party Contracting Procedures | NO | | DVD04 |
| CW0000188325 | CW0000188325 | 1 | 20061128 | Brandt, Jeff <iBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Chris Rein <crein@essgroup.com>; Terry Orr <torr@essgroup.com>; Heather Heater <hheater@essgroup.com> | | | EMAIL | FW: Cape Wind - Data Requests - Avian | NO | | DVD04 |
| CW0000188326 | CW0000188326 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188327 | CW0000188327 | 1 | 20061218 | Brandt, Jeff <iBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Chris Rein <crein@essgroup.com>; Terry Orr <torr@essgroup.com>; Heather Heater <hheater@essgroup.com> | | | EMAIL | FW: Cape Wind DEIS sections | NO | | DVD04 |
| CW0000188328 | CW0000188338 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD04 |
| CW0000188339 | CW0000188355 | 17 | 0 | | | | | | | NO | | DVD04 |
| CW0000188356 | CW0000188356 | 1 | 20060925 | Montague, Lennis <lennism@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | | EMAIL | Rodneys MOU | NO | | DVD04 |
| CW0000188357 | CW0000188359 | 3 | 20060119 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Craig Olmsted <colmsted@emienergy.com> | | | EMAIL | FW: Cape Wind files | NO | | DVD04 |
| CW0000188360 | CW0000188360 | 1 | 20060118 | | | | | BOEM/SOL Internal | Data Request/Information Request Development Methodology | NO | | DVD04 |
| CW0000188361 | CW0000188377 | 17 | 20050908 | | | | | BOEM/SOL Internal | LIST OF CATEGORIES AND DR/IR SUB-TOPICS Regulatory Process – Category B | NO | | DVD04 |
| CW0000188378 | CW0000188382 | 5 | 20050816 | | | | | BOEM/SOL Internal | Cape Wind-FEIS Comment Topics | NO | | DVD04 |
| CW0000188383 | CW0000188430 | 48 | 0 | | | | | | | NO | | DVD04 |
| CW0000188431 | CW0000188542 | 112 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000188543 | CW0000188566 | 24 | 0 | | | | | | | NO | | DVD04 |
| CW0000188567 | CW0000188652 | 86 | 20050914 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000188653 | CW0000188688 | 36 | 0 | | | | | | | NO | | DVD04 |
| CW0000188689 | CW0000188695 | 7 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000188696 | CW0000188767 | 72 | 0 | | | | | | | NO | | DVD04 |
| CW0000188768 | CW0000188948 | 181 | 20050920 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000188949 | CW0000188949 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000188950 | CW0000188955 | 6 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000188956 | CW0000188971 | 16 | 0 | | | | | | | NO | | DVD04 |
| CW0000188972 | CW0000188997 | 26 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000188998 | CW0000189037 | 40 | 0 | | | | | | | NO | | DVD04 |
| CW0000189038 | CW0000189041 | 4 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000189042 | CW0000189055 | 14 | 0 | | | | | | | NO | | DVD04 |
| CW0000189056 | CW0000189130 | 75 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000189131 | CW0000189134 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000189135 | CW0000189158 | 24 | 20060119 | | | | | BOEM/SOL Internal | Excel Workbook of Public Comment Matrix | NO | | DVD04 |
| CW0000189159 | CW0000189161 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000189162 | CW0000189162 | 1 | 20061103 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Cape Wind P&N statement | NO | | DVD04 |
| CW0000189163 | CW0000189166 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000189167 | CW0000189167 | 1 | 20060424 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind radar studies | NO | | DVD04 |
| CW0000189168 | CW0000189177 | 10 | 0 | | | | | | | NO | | DVD04 |
| CW0000189178 | CW0000189185 | 8 | 20020326 | Ian C.T. Nisbet | Karen K. Adams | | COE | Letter | Unsigned: Re: File no. 200102913 Comments on the Scoping Process for Cape Wind | NO | | DVD04 |
| CW0000189186 | CW0000189186 | 1 | 20060731 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Comments Concerning Cape Wind PRG - HQ-0005 | NO | | DVD04 |
| CW0000189187 | CW0000189188 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189189 | CW0000189189 | 1 | 20060718 | Montague, Lennis <lennism@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | | EMAIL | FW: Conference Details (JUL 20, 2006—10:00 AM ET—Conf# 9572355) | NO | | DVD04 |
| CW0000189190 | CW0000189190 | 1 | 20051214 | | | | | BOEM/SOL Internal | Working DRAFT: Confidentiality Agreement (DOI Employee) | NO | | DVD04 |
| CW0000189191 | CW0000189191 | 1 | 20060206 | Hill, Maurice <Maurice.Hill@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Ma | MMS | MMS | EMAIL | FW: COWRIE: Collaborative Offshore Wind Research Into The Environment | NO | | DVD04 |
| CW0000189192 | CW0000189192 | 1 | 20061017 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: data needs for alternatives | NO | | DVD04 |
| CW0000189193 | CW0000189197 | 5 | 0 | | | | | BOEM/SOL Internal | MMS DEIS Cape Wind Data Needs for Alternative Locations | NO | | DVD04 |
| CW0000189198 | CW0000189199 | 2 | 20060106 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; bram@energeticsinc.com; stan.calvert@ee.doe.gov | | | EMAIL | FW: Dennis' letter in today's NY Times | NO | | DVD04 |
| CW0000189200 | CW0000189202 | 3 | 20061024 | Barros, Albert <Albert.Barros@mms.gov> | Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | FW: DOI G2G Policy | NO | | DVD04 |
| CW0000189203 | CW0000189203 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189204 | CW0000189217 | 14 | 20060928 | Willie R. Taylor | | DOI | | Memo | Standard Checklist for Use in Preparing NEPA Documents and for Complying with NEPA, CEQ, and Departmental Procedures | NO | | DVD04 |
| CW0000189218 | CW0000189219 | 2 | 20060908 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Draft AM Guidebook | NO | | DVD04 |
| CW0000189220 | CW0000189221 | 2 | 20060914 | Bornholdt, Maureen <bornholm@doi.com> | Panzer, David <David.Panzer@mms.gov> | | | EMAIL | FW: Draft Agenda and Logistics - Land Use Management Subgroup - Federal Interagency Wind Siting Working Group | NO | | DVD04 |
| CW0000189222 | CW0000189222 | 1 | 20060927 | | | | | Meeting materials | Federal Interagency Wind Siting Working Group Land Use Management Subgroup Meeting | NO | | DVD04 |
| CW0000189223 | CW0000189223 | 1 | 20060915 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Panzer, David <David.Panzer@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | | | EMAIL | Fw: Draft Charter - Federal Interagency Wind Siting Working Group | NO | | DVD04 |
| CW0000189224 | CW0000189228 | 5 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189229 | CW0000189235 | 7 | 20060530 | Scholten, Terry <terrys@doi.com> | Slitor, Doug <Doug.Slitor@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; White, Amy <Amy.White@mms.gov>; Rouse, Mark <Mark.Rou | | | EMAIL | FW: ***Energy minister re-affirms commitment to renewables*** | NO | | DVD04 |
| CW0000189236 | CW0000189236 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189237 | CW0000189241 | 5 | 20021002 | | | | | BOEM/SOL Internal | DOI Department Manual: Environmental Quality Programs Environmental Management Systems | NO | | DVD04 |
| CW0000189242 | CW0000189244 | 3 | 20060810 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Environmental-Related PINC Table | NO | | DVD04 |
| CW0000189245 | CW0000189245 | 1 | 20060714 | Herkhof, Dirk <dirkh@doi.com> | OMM HQ.Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Cranswick, Deborah <Deborah.Cranswick@mms.gov>; Bull, Ann S. <Ann.Bull@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | | | EMAIL | FW: ER 06/718 - Draft Citizen's Guide to NEPA | NO | | DVD04 |
| CW0000189246 | CW0000189270 | 25 | 20060713 | | | DOI | | Memo | Review of a Draft Guide Developed for Comment: A Citizen's Guide to the National Environmental Policy Act; Having Your Voice Heard | NO | | DVD04 |
| CW0000189271 | CW0000189312 | 42 | 20061116 | | | | | BOEM/SOL Internal | DRAFT: Preamble 30 CFR Part 285 Alternative Energy and Alternate Use Activities on the OCS | NO | | DVD04 |
| CW0000189313 | CW0000189316 | 4 | 0 | | | | | BOEM/SOL Internal | Communications Plan NOI to Prepare an EIS On Cape Wind Project | NO | | DVD04 |
| CW0000189317 | CW0000189320 | 4 | 20060929 | Fleming, Julie <flemingj@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | | | EMAIL | FW: From Greenwire -- WIND POWER: DOD report cites potential conflicts with military radar | NO | | DVD04 |
| CW0000189321 | CW0000189323 | 3 | 20060131 | Nye, Nicolette <b0c54153@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Google Alert - MMS | NO | | DVD04 |
| CW0000189324 | CW0000189324 | 1 | 20061208 | Shaffer, Stephen <9cb58dcb@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Google Alert - MMS | NO | | DVD04 |
| CW0000189325 | CW0000189327 | 3 | 20060420 | Bornholdt, Maureen <bornholdt@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Rouse, Mark <Mark.Rou | | | EMAIL | FW: Greenwire Article -- WIND POWER: DOE official criticizes Cape Wind provision as advocates raise pressure | NO | | DVD04 |
| CW0000189328 | CW0000189328 | 1 | 20060510 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Here is the corrected file for Cape Wind MOA | NO | | DVD04 |
| CW0000189329 | CW0000189345 | 17 | 20060510 | | | | | Legal Document | Unsigned: MOA between MMS and CWA | NO | | DVD04 |
| CW0000189346 | CW0000189346 | 1 | 20060427 | Gould, Gregory <0a634062@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Interesting Article on Wind Farm | NO | | DVD04 |
| CW0000189347 | CW0000189348 | 2 | 20060606 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Invitation to the 6/20 Offshore Wind Collaborative work session | NO | | DVD04 |
| CW0000189349 | CW0000189349 | 1 | 20060221 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Invitation to Present: Wind Energy Development and Wildlife Workshop at the North American | NO | | DVD04 |
| CW0000189350 | CW0000189350 | 1 | 20060623 | Quattrocchi, Diane <1d553cc8@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Montague, Lennis <Lennis.Montague@mms.gov> | DOI | | EMAIL | FW: JYAMGE-INVOICE FOR CLUCK, RODNEY E | NO | | DVD04 |
| CW0000189351 | CW0000189351 | 1 | 20061219 | Waskes, Will <waskesw@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Kendall, James <James.Kendall@mms.gov> | | | EMAIL | FW: Ltr Regarding VA Tech Proposal Submission | NO | | DVD04 |
| CW0000189352 | CW0000189352 | 1 | 20040519 | | | | | Report/Study | Map of Massachusetts - 50 m Wind Power | NO | | DVD04 |
| CW0000189353 | CW0000189355 | 3 | 20061109 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; 'Thomas Woodworth' <twoodworth_doi@mac.com>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | FW: MASSACHUSETTS: Democrat's victory in governor's race shifts debates over Cape Wind, RGGI | NO | | DVD04 |
| CW0000189356 | CW0000189356 | 1 | 20060824 | | | | | BOEM/SOL Internal | DRAFT: "Federal Wind Siting Interagency Working Group" Proposed Draft Charter | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189357 | CW0000189357 | 1 | 0 | | | | | Image | Federal Wind Siting Interagency Working Group Organizational Flow Chart | NO | | DVD04 |
| CW0000189358 | CW0000189364 | 7 | 20060824 | | | | | Meeting materials | FEDERAL INTERAGENCY WIND SITING WORKING GROUP PRELIMINARY MEETING | NO | | DVD04 |
| CW0000189365 | CW0000189371 | 7 | 20060203 | | | | | BOEM/SOL Internal | Powerpoint Presentation on 2005 Energy Policy Act Implementation Status | NO | | DVD04 |
| CW0000189372 | CW0000189374 | 3 | 20060518 | Maureen Bornholdt | Rodney E. Cluck | | MMS | EMAIL | FW: MMS FOIA clarification | NO | | DVD04 |
| CW0000189375 | CW0000189392 | 18 | 0 | | | | | | | NO | | DVD04 |
| CW0000189393 | CW0000189396 | 4 | 20060505 | | | | | BOEM/SOL Internal | Offshore Wind Energy Economic Modeling Questions Prepared by MMS For CERA Review | NO | | DVD04 |
| CW0000189397 | CW0000189397 | 1 | 20061211 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Rouse, Mark <Mark.rouse@mms.gov> | | | EMAIL | FW: more navigation section stuff | NO | | DVD04 |
| CW0000189398 | CW0000189398 | 1 | 0 | | | | | Image | Map of Typical Steamship Authority Ferry Routes | NO | | DVD04 |
| CW0000189399 | CW0000189399 | 1 | 20060105 | Rueffert, Celeste <ruefferc@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: MOU and SOW for Cape Wind | NO | | DVD04 |
| CW0000189400 | CW0000189400 | 1 | 20060105 | | | | | No Doctype | Sole Source Justification | NO | | DVD04 |
| CW0000189401 | CW0000189410 | 10 | 0 | | | | | | | NO | | DVD04 |
| CW0000189411 | CW0000189411 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189412 | CW0000189414 | 3 | 20061115 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: No-Action - Projects in State Waters | NO | | DVD04 |
| CW0000189415 | CW0000189416 | 2 | 0 | | | | | BOEM/SOL Internal | No Action Alternative Projects within State Waters | NO | | DVD04 |
| CW0000189417 | CW0000189418 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189419 | CW0000189419 | 1 | 20060530 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | | | EMAIL | FW: press release for publishing on web | NO | | DVD04 |
| CW0000189420 | CW0000189427 | 8 | 20060501 | | | | | BOEM/SOL Internal | BLANK: Permit for Geophysical Exploration for Mineral Resources or Scientific Research in the OCS | NO | | DVD04 |
| CW0000189428 | CW0000189430 | 3 | 20060907 | | | | | Meeting materials | Wind Siting Interagency Working Group Briefing/Update Conference Call | NO | | DVD04 |
| CW0000189431 | CW0000189431 | 1 | 20060420 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Spring 2006 radar protocol | NO | | DVD04 |
| CW0000189432 | CW0000189432 | 1 | 20060228 | Bornholdt, Maureen <bornholm@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Ted Kennedy wants windmills killed | NO | | DVD04 |
| CW0000189433 | CW0000189433 | 1 | 20060327 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | | | EMAIL | FW: Today's Phone Call | NO | | DVD04 |
| CW0000189434 | CW0000189436 | 3 | 20060110 | Cheryl Andrews-Maltais | Richard Moe | | | Letter | Unsigned: Re: Nomination of Nantucket Sound as "America's Most Endangered Historic Places 2006" | NO | | DVD04 |
| CW0000189437 | CW0000189439 | 3 | 20060327 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov> | | | EMAIL | FW: Washington Post and Washington Times Oppose Young's Anti-wind Amendment | NO | | DVD04 |
| CW0000189440 | CW0000189440 | 1 | 20060707 | Bornholdt, Maureen <bornholm@doi.com> | White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Tolbert, Michael <Michael.Tolbert@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Nye, Nicolette <Nic | | | EMAIL | Fw: WHOI Marine Policy Center report on offshore wind | NO | | DVD04 |
| CW0000189441 | CW0000189443 | 3 | 20050901 | Lamar Smith | | | | Letter | DOD Upcoming Activities | NO | | DVD04 |
| CW0000189444 | CW0000189445 | 2 | 20060713 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Wind Farms | NO | | DVD04 |
| CW0000189446 | CW0000189446 | 1 | 20060728 | Orr, Renee <Renee.Orr@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Comments Concerning Cape Wind PRG - HQ-0005 | NO | | DVD04 |
| CW0000189447 | CW0000189448 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189449 | CW0000189449 | 1 | 20060724 | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Fwd: FW: RE: Meeting on Martha's Vineyard | NO | | DVD04 |
| CW0000189450 | CW0000189452 | 3 | 0 | | | | | | | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189453 | CW0000189453 | 1 | 0 | | | | | Image | Map of Number of Soundings | NO | | DVD04 |
| CW0000189454 | CW0000189454 | 1 | 0 | | | | | Image | Map of NGDC Digital Bathymetry Coverage in Vineyard/Nantucket Sound | NO | | DVD04 |
| CW0000189455 | CW0000189456 | 2 | 20060803 | Bjdurk@aol.com | Cluck, Rodney <rodney.cluck@mms.gov> | | | EMAIL | Fwd: Responding to MA Audubon letter to the editor of 8/3 South Coast Today | NO | | DVD04 |
| CW0000189457 | CW0000189460 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000189461 | CW0000189461 | 1 | 20060804 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Nye, Nicollete <Nicolette.Nye@mms.gov> | | | EMAIL | FYI--Cape Wind roundtable, online poll | NO | | DVD04 |
| CW0000189462 | CW0000189465 | 4 | 20060313 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | GE developing deep-water turbines | NO | | DVD04 |
| CW0000189466 | CW0000189468 | 3 | 20060412 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Get balance right with Cape Wind | NO | | DVD04 |
| CW0000189469 | CW0000189471 | 3 | 20060426 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | | | EMAIL | Gore on global warming and offshore wind Leaning toward Cape Wind but not there yet | NO | | DVD04 |
| CW0000189472 | CW0000189474 | 3 | 20060421 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | | | EMAIL | Growing Movement Building to Save Cape Wind | NO | | DVD04 |
| CW0000189475 | CW0000189477 | 3 | 20060907 | Nye, Nicollete <b0c54153@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Hidden, as in plain sight | NO | | DVD04 |
| CW0000189478 | CW0000189483 | 6 | 20060523 | johnC <johnc@exalpha.com> | johnC <johnc@exalpha.com> | | | EMAIL | I am against Putting wind turbines in Nantucket Sound! | NO | | DVD04 |
| CW0000189484 | CW0000189484 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189485 | CW0000189485 | 1 | 0 | | | | | Meeting materials | DRAFT: Information Sheet on the Purpose and Need section Cape Wind EIS | NO | | DVD04 |
| CW0000189486 | CW0000189487 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189488 | CW0000189488 | 1 | 20060915 | Panzer, David <David.Panzer@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Internal schedule | NO | | DVD04 |
| CW0000189489 | CW0000189491 | 3 | 20060915 | | | | | BOEM/SOL Internal | Table 1- Projected Schedule | NO | | DVD04 |
| CW0000189492 | CW0000189506 | 15 | 20010917 | | | | | Regulations Policy or Guidance | Appendix E: Federal Laws and Executive Orders | NO | | DVD04 |
| CW0000189507 | CW0000189510 | 4 | 20060427 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov>; Cluck, Rodney <Ro | | | EMAIL | Kennedy faces fight on Cape Wind | NO | | DVD04 |
| CW0000189511 | CW0000189511 | 1 | 20060728 | Fleming, Julie <flemingj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Kennedy letter - comments on Cape Wind NOI for DEIS | NO | | DVD04 |
| CW0000189512 | CW0000189515 | 4 | 20060316 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | | | EMAIL | Koch's lobbyists could derail Cape Wind | NO | | DVD04 |
| CW0000189516 | CW0000189517 | 2 | 20060620 | | | | | Congressional | Concurrent Resolution | NO | | DVD04 |
| CW0000189518 | CW0000189519 | 2 | 20060125 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MULTIPLE | EMAIL | Letter: Give me a break RFK Jr. | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000189520 | CW0000189520 | 1 | 20060714 | Cookson, Craig <ccookson@sso.org> | Cluck, Rodney <rodney.cluck@mms.gov> | | | EMAIL | Letter | NO | | DVD04 |
| CW0000189521 | CW0000189523 | 3 | 20060713 | Mitt Romney | Dirk Kempthorne | Commonwealth of MA | DOI | Letter | Re: Comments on MMS NOI to Prepare an EIS for Cape Wind | NO | | DVD04 |
| CW0000189524 | CW0000189524 | 1 | 20060501 | GDetweiler@comdt.uscg.mil - on behalf of - Detweiler, George <GDetweiler@comdt.uscg.mil> | Cluck, Rodney <Rodney.Cluck@MMS.gov> | | | EMAIL | Letter | NO | | DVD04 |
| CW0000189525 | CW0000189525 | 1 | 20060213 | | | | | BOEM/SOL Internal | Working DRAFT: Letter of Appreciation to Captain Roy A. Nash | NO | | DVD04 |
| CW0000189526 | CW0000189526 | 1 | 20060213 | | | | | BOEM/SOL Internal | Working DRAFT: Letter of Appreciation to Captain Thomas P. Ostebo | NO | | DVD04 |
| CW0000189527 | CW0000189527 | 1 | 20060104 | Clark, Phyllis <clarkp@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Letters | NO | | DVD04 |
| CW0000189528 | CW0000189528 | 1 | 20060816 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | | EMAIL | list of studies | NO | | DVD04 |
| CW0000189529 | CW0000189530 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet: Studies List Cape Wind Energy Project | NO | | DVD04 |
| CW0000189531 | CW0000189531 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189820 | CW0000189837 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 5.1 Impact-Producing Factors - Normal Conditions | NO | | DVD04 |
| CW0000189838 | CW0000189838 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000189839 | CW0000189875 | 37 | 0 | | | | | | | NO | | DVD04 |
| CW0000189876 | CW0000189917 | 42 | 20060420 | | | | | BOEM/SOL Internal | Working DRAFT: MMS DEIS: Section 3.0, Environmental Resources and Consequences for the Applicant's Proposed Alternative | NO | | DVD04 |
| CW0000189918 | CW0000189919 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000189920 | CW0000189929 | 10 | 20061017 | Bjdurk@aol.com | alex_hoar@fws.gov | | | EMAIL | prima facie reason to question the subsequent analysis | NO | | DVD04 |
| CW0000189930 | CW0000189930 | 1 | 20060421 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | | | EMAIL | Protected Species Files - (3 of 3 but really 3 of 5) | NO | | DVD04 |
| CW0000189931 | CW0000189931 | 1 | 20060210 | | | | | Image | Map of 2002 Gray Seal Observations on Nantucket Sound Massachusetts | NO | | DVD04 |
| CW0000189932 | CW0000190041 | 110 | 20060420 | | | ESS, Battelle | | BOEM/SOL Internal | Working DRAFT: MMS DEIS Appendix 3.7-A - Marine Biological Assessment for the Cape Wind Project Nantucket Sound | NO | | DVD04 |
| CW0000190042 | CW0000190042 | 1 | 20060928 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Panzer, David <David.Panzer@mms.gov>; Craig Olmsted <colmsted@capewind.org>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; twoodworth@mac.com; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Purpose and Need and TOC | NO | | DVD04 |
| CW0000190043 | CW0000190046 | 4 | 20060926 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190047 | CW0000190056 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD04 |
| CW0000190057 | CW0000190059 | 3 | 20060321 | Lewandowski, Jill <lewandoj@doi.com> | 'Craig Olmsted' <colmsted@emienergy.com> | | | EMAIL | Question re: participants for PVA and telemetry calls | NO | | DVD04 |
| CW0000190060 | CW0000190061 | 2 | 20061106 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE:  Meeting notes from last week | NO | | DVD04 |
| CW0000190062 | CW0000190064 | 3 | 20051216 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: COE Cooperating Agency MOU | NO | | DVD04 |
| CW0000190065 | CW0000190065 | 1 | 20061017 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Boatman, Mary C <Mary.Boatman@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | | | EMAIL | RE: Alternative Energy/Cape Wind/LIOWP | NO | | DVD04 |
| CW0000190066 | CW0000190068 | 3 | 20061109 | Terry Orr <torr@essgroup.com> | Mills, Margaret <MMills@TRCSOLUTIONS.com> | | | EMAIL | RE: Cape Wind:  Clarificationon on Submarine Cable Length | NO | | DVD04 |
| CW0000190069 | CW0000190072 | 4 | 20060111 | Lewandowski, Jill <lewandoj@doi.com> | 'Heather Heater' <hheater@essgroup.com>; 'cdolmsted@verizon.net' | | | EMAIL | RE: Cape Wind - EFH Letter and MMPA authorization | NO | | DVD04 |
| CW0000190073 | CW0000190379 | 307 | 20040910 | | | | | NEPA document | Draft EIS/EIR/DRI Section 5.0, Environmental Resources and Consequences for the Applicant's Proposed Alternative | NO | | DVD04 |
| CW0000190380 | CW0000190384 | 5 | 20040813 | | | | | NEPA document | Draft EIS/EIR/DRI Section 6.0, Comprehensive Environmental Monitoring Program | NO | | DVD04 |
| CW0000190385 | CW0000190391 | 7 | 0 | | | | | NEPA document | | NO | | DVD04 |
| CW0000190392 | CW0000190417 | 26 | 20041027 | | | | | NEPA document | Draft EIS/EIR/DRI Section 1.0, Executive Summary | NO | | DVD04 |
| CW0000190418 | CW0000190421 | 4 | 20060315 | Will Waskes, Jill Lewandowski | Sharon Teger | MMS | | Memo | Technical Review for 016AN39637 "Determining Night-time Distribution of Long-tailed Ducks Using Radio Telemetry" | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000190422 | CW0000190424 | 3 | 20060719 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Re: Cape Wind Comment Period | NO | | DVD04 |
| CW0000190425 | CW0000190427 | 3 | 20061215 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind DEIS - Cultural/Aesthetics Section | NO | | DVD04 |
| CW0000190428 | CW0000190458 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.3 Cultural and Aesthetic Resources | NO | | DVD04 |
| CW0000190459 | CW0000190459 | 1 | 20061222 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind DEIS - Socioeconomics | NO | | DVD04 |
| CW0000190460 | CW0000190474 | 15 | 20061221 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | BOEM/SOL Internal | Working DRAFT: 4.3 Socioeconomic Resources and Land Use | NO | | DVD04 |
| CW0000190475 | CW0000190477 | 3 | 20061212 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind DEIS sections | NO | | DVD04 |
| CW0000190478 | CW0000190488 | 11 | 20061212 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents | NO | | DVD04 |
| CW0000190489 | CW0000190491 | 3 | 20060803 | Clingan, Richard <clinganr@doi.com> | 'Sarah Faldetta' <sfaldetta@essgroup.com> | DOI | ESS | EMAIL | RE: Cape Wind: format for geophysical data | NO | | DVD04 |
| CW0000190492 | CW0000190498 | 7 | 20060524 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD04 |
| CW0000190499 | CW0000190499 | 1 | 20060601 | | | | | BOEM/SOL Internal | AGENDA: CWA Application Completeness Review | NO | | DVD04 |
| CW0000190500 | CW0000190500 | 1 | 20060531 | | | | | BOEM/SOL Internal | AGENDA: NEPA Requirements/Process | NO | | DVD04 |
| CW0000190501 | CW0000190520 | 20 | 20060320 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD04 |
| CW0000190521 | CW0000190521 | 1 | 20060110 | Walter Cruickshank | Johnnie Burton | MMS | MMS | Memo | DRAFT Notice of Intent to Prepare an EIS for the Cape Wind Energy Project | NO | | DVD04 |
| CW0000190522 | CW0000190522 | 1 | 20061227 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind Noise | NO | | DVD04 |
| CW0000190523 | CW0000190523 | 1 | 20060706 | | | | | BOEM/SOL Internal | Working DRAFT:  MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD04 |
| CW0000190524 | CW0000190527 | 4 | 20060405 | Lewandowski, Jill <lewandoj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Craig Olmsted' <colmsted@emienergy.com>; Waskes, Will <Will.Waskes@mms.gov>; 'michael_amaral@fws.gov'; 'vernon_lang@fws.gov'; 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@state.ma.us>; 'scott.melvin@state.ma.u | | | EMAIL | RE: Cape Wind related conference calls on piping plover and roseate tern | NO | | DVD04 |
| CW0000190528 | CW0000190531 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000190532 | CW0000190556 | 25 | 20051205 | | | | | BOEM/SOL Internal | DRAFT: MMS COMPLETENESS REVIEW for CWA | NO | | DVD04 |
| CW0000190557 | CW0000190560 | 4 | 20060705 | Rouse, Mark <Mark.Rouse@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | RE: Cape Wind scoping | NO | | DVD04 |
| CW0000190561 | CW0000190561 | 1 | 20060705 | | | | | Press Release/News Article | MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD04 |
| CW0000190562 | CW0000190564 | 3 | 20061019 | donna.o'neil@faa.gov | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Re: Cape Wind: scoping summary and new reports | NO | | DVD04 |
| CW0000190565 | CW0000190567 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000190568 | CW0000190584 | 17 | 20060817 | Robert P. Labelle | | MMS | | Meeting materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD04 |
| CW0000190585 | CW0000190588 | 4 | 20060711 | White, Amy <ccd6a0ea@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com> | | MMS | EMAIL | RE: Comments | NO | | DVD04 |
| CW0000190589 | CW0000190590 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190591 | CW0000190630 | 40 | 20060227 | | | | | BOEM/SOL Internal | Comments of the Clean Energy States Alliance | NO | | DVD04 |
| CW0000190631 | CW0000190632 | 2 | 0 | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations and MMS Review of Cape Wing Project | NO | | DVD04 |
| CW0000190633 | CW0000190634 | 2 | 0 | | | | | BOEM/SOL Internal | Cost/Benefit Analysis for the Renewable Energy Program | NO | | DVD04 |
| CW0000190635 | CW0000190637 | 3 | 20060629 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | Meeting Logistics: Re: Follow up of meeting yesterday | NO | | DVD04 |
| CW0000190638 | CW0000190657 | 20 | 20060324 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD04 |
| CW0000190658 | CW0000190659 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190660 | CW0000190662 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000190663 | CW0000190666 | 4 | 20060928 | Taber Allison <tallison@massaudubon.org> | Heather Heater <hheater@essgroup.com> | Mass Audubon | ESS | EMAIL | RE: Fwd: avian data needs | NO | | DVD04 |
| CW0000190667 | CW0000190671 | 5 | 20060926 | Jeff Collins <jcollins@massaudubon.org> | Taber Allison <tallison@massaudubon.org> | | | EMAIL | Transmittal Email: RE: [Fwd: avian data needs] | NO | | DVD04 |
| CW0000190672 | CW0000190676 | 5 | 20060926 | Jeff Collins <jcollins@massaudubon.org> | Taber Allison <tallison@massaudubon.org> | Mass Audubon | Mass Audubon | EMAIL | Transmittal Email: RE: Fwd: avian data needs | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000190677 | CW0000190677 | 1 | 20060127 | Barros, Albert <Albert.Barros@mms.gov> | 'cmaltais@wampanoagtribe.net' | | | EMAIL | RE: G2G session between Wampanoag Tribe and MMS | NO | | DVD04 |
| CW0000190678 | CW0000190678 | 1 | 20060103 | Barros, Albert <Albert.Barros@mms.gov> | Barros, Albert <Albert.Barros@mms.gov>; 'cmaltais@wampanoagtribe.net' | | | EMAIL | RE: G2G session between Wampanoag Tribe and MMS | NO | | DVD04 |
| CW0000190679 | CW0000190679 | 2 | 20060228 | Bornholdt, Maureen <bornholm@doi.gov> | 'Russ Mason' <rmason@iafwa.org> | | | EMAIL | Re: Invitation to Present: Wind Energy Development and Wildlife Workshop at the North American | NO | | DVD04 |
| CW0000190681 | CW0000190681 | 1 | 0 | | | | | Image | ESS CW Energy Project Map | NO | | DVD04 |
| CW0000190682 | CW0000190685 | 4 | 20060523 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | RE: Mashpee Wampanoag | NO | | DVD04 |
| CW0000190686 | CW0000190686 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000190687 | CW0000190689 | 3 | 20060418 | Mense, Robert <robertm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Mass Tech Collaborative | NO | | DVD04 |
| CW0000190690 | CW0000190692 | 3 | 20060110 | Nickerson, Brian M Mr NGMA <brian.m.nickerson@us.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | US ARMY | MMS | EMAIL | RE: Massachusetts Military Reservation | NO | | DVD04 |
| CW0000190693 | CW0000190696 | 4 | 20061004 | David W Reynolds/PHILADELPHIA/NPS@NPS@NPSX@DOI - on behalf of - David W Reynolds/PHILADELPHIA/NPS@DOI | Susan Russell-Robinson/GD/USGS/DOI@USGS@NPSX | | | EMAIL | Re: Meet Friday December 15? | NO | | DVD04 |
| CW0000190697 | CW0000190698 | 2 | 0 | | | | | BOEM/SOL Internal | Comments on the Offshore Wind Collaborative draft document | NO | | DVD04 |
| CW0000190699 | CW0000190715 | 17 | 20060519 | Gould, Kimberly M <gouldk@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: MMS Daily News Clips: Friday, May 19, 2006 | NO | | DVD04 |
| CW0000190716 | CW0000190728 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.2.9. Port Facilities | NO | | DVD04 |
| CW0000190729 | CW0000190729 | 1 | 0 | | | | | Image | CW Energy Project: Proposed 130 Wind Turbine Array Location | NO | | DVD04 |
| CW0000190730 | CW0000190731 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190732 | CW0000190734 | 3 | 20060713 | Scott Johnston/RS/FWS/DOI@FWS@DOI - on behalf of - Scott Johnston/RS/FWS/DOI@DOI | Russell-Robinson, Susan <srussell@doi.com> | FWS | DOI | EMAIL | Re: Notes from Roundtable Telecon - July 7 | NO | | DVD04 |
| CW0000190735 | CW0000190737 | 3 | 20061219 | | | | | Meeting materials | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD04 |
| CW0000190738 | CW0000190738 | 1 | 20060313 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | | | EMAIL | RE: Power-Gen Conference | NO | | DVD04 |
| CW0000190739 | CW0000190741 | 3 | 20061220 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: preliminary draft of Impact Producing Factors | NO | | DVD04 |
| CW0000190742 | CW0000190742 | 1 | 20060421 | Heather Heater <hheater@essgroup.com> | Heather Heater <hheater@essgroup.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | | | EMAIL | Transmittal Email: RE: Protected Species Files - (3 of 3 but really 5 of 5) | NO | | DVD04 |
| CW0000190743 | CW0000190749 | 7 | 20060208 | | | | | BOEM/SOL Internal | Table 1: Incidental Observations of Seals during Avian Aerial Studies Conducted by the Project Team, Nantucket Sound, Massachusetts (2002-2004). | NO | | DVD04 |
| CW0000190750 | CW0000190750 | 1 | 20060210 | | | | | Image | Cape Wind Project Seal Density Map | NO | | DVD04 |
| CW0000190751 | CW0000190751 | 1 | 20061002 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Panzer, David <David.Panzer@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Purpose and Need | NO | | DVD04 |
| CW0000190752 | CW0000190754 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190755 | CW0000190757 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190758 | CW0000190758 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000190759 | CW0000190760 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Purpose and Need for the Proposed Action | NO | | DVD04 |
| CW0000190761 | CW0000190765 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190766 | CW0000190770 | 5 | 20060926 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190771 | CW0000190774 | 4 | 20061024 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD04 |
| CW0000190775 | CW0000190777 | 3 | 20061023 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD04 |
| CW0000190778 | CW0000190779 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190780 | CW0000190780 | 1 | 0 | | | | | BOEM/SOL Internal | Information Sheet: Cape Wind EIS; Scope of Alternatives | NO | | DVD04 |
| CW0000190781 | CW0000190790 | 10 | 20051110 | | | | | BOEM/SOL Internal | Working DRAFT: General Response to Cape Wind letter | NO | | DVD04 |
| CW0000190791 | CW0000190791 | 1 | 20060911 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: TOC | NO | | DVD04 |
| CW0000190792 | CW0000190801 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000190802 | CW0000190804 | 3 | 20060815 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | RE: TRC Siting Study on Reasonably Forseeable Offshore Technologies in Massachusetts | NO | | DVD04 |
| CW0000190805 | CW0000190805 | 1 | 20061220 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: USCG CW terms and conditions | NO | | DVD04 |
| CW0000190806 | CW0000190808 | 3 | 20060425 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Re: version control | NO | | DVD04 |
| CW0000190809 | CW0000190809 | 1 | 20060316 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: MMS' Request for a G2G Tribal Meeting in Compliance with the EPAct of 2005 | NO | | DVD04 |
| CW0000190810 | CW0000190810 | 1 | 20051025 | | | | | Meeting materials | Wind Farm Meeting Agenda | NO | | DVD04 |
| CW0000190811 | CW0000190812 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190813 | CW0000190813 | 1 | 20061218 | Clingan, Richard <clinganr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Request for Information from ESS Group | NO | | DVD04 |
| CW0000190814 | CW0000190817 | 4 | 0 | | | | | Meeting materials | Cape Wind Energy Project – Offshore Massachusetts MMS DEIS Site Alternative Viability Analysis Discussion Topics | NO | | DVD04 |
| CW0000190818 | CW0000190818 | 1 | 20060825 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Review of Cape Wind Archaeological Survey Reports | NO | | DVD04 |
| CW0000190819 | CW0000190820 | 2 | 20060126 | Dirk Herkhof | Rodney Cluck | MMS | MMS | BOEM/SOL Internal | Note: Review of Research, Reports, and Studies for Cape Wind DEIS | NO | | DVD04 |
| CW0000190821 | CW0000190821 | 1 | 20060922 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Panzer, David <David.Panzer@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Revised P&N statement for Cape Wind | NO | | DVD04 |
| CW0000190822 | CW0000190823 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD04 |
| CW0000190824 | CW0000190837 | 14 | 20061010 | Eli Brookner | | | | Report/Study | Effects of Nantucket Sound Windfarm on Marine Radar | NO | | DVD04 |
| CW0000190838 | CW0000190838 | 1 | 20061016 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Scoping - Comment Summary document | NO | | DVD04 |
| CW0000190839 | CW0000190839 | 1 | 20060717 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cluck, Rodney <Rodney.Cluck@MMS.GOV> | | | EMAIL | SCOPING COMMENTS FOR CAPE WIND | NO | | DVD04 |
| CW0000190840 | CW0000190840 | 1 | 20060420 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | they all voted against the project | NO | | DVD04 |
| CW0000190841 | CW0000190843 | 3 | 20060602 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Senator Chaffee Takes Boat Tour of Cape Wind Site | NO | | DVD04 |
| CW0000190844 | CW0000190844 | 1 | 20060412 | Meekins, Keith <meekinsk@doi.com> | Dellagiarino, George <George.Dellagiarino@mms.gov> | | | EMAIL | Transmittal Email: Senators denounce bid to block wind farm | NO | | DVD04 |
| CW0000190845 | CW0000190847 | 3 | 20060228 | Francois, Darryl <a3463b35@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Sneak Attack on Cape Wind | NO | | DVD04 |
| CW0000190848 | CW0000190852 | 5 | 20061205 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Study on Danish Offshore Wind Shows No Harm to Aquatic Wildlife | NO | | DVD04 |
| CW0000190853 | CW0000190855 | 3 | 20061109 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Summary Notes from the 11/9/2006 EIS Coordinators Meeting | NO | | DVD04 |
| CW0000190856 | CW0000190860 | 5 | 0 | | | | | BOEM/SOL Internal | Incomplete Comment Response Matrix Preliminary Draft Programmatic EIS for the Alternative Energy and Alternate Use Program | NO | | DVD04 |
| CW0000190861 | CW0000190861 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000190862 | CW0000190863 | 2 | 20060214 | Maureen A. Bornholdt | Edward LeBlanc | MMS | USCG | Letter | Unsigned: Appreciation for Support Staff during Orientation Visit to Cape Cod and Nantucket Sound | NO | | DVD04 |
| CW0000190864 | CW0000190865 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000190866 | CW0000190869 | 4 | 20060802 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes | MMS | MMS | EMAIL | The Allure of Deepwater Wind Power | NO | | DVD04 |
| CW0000190870 | CW0000190872 | 3 | 20060802 | Romero, John D <John.Romero@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Press Release: THE EXPANDING ROLE OF STATE RENEWABLE ENERGY POLICY | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000190873 | CW0000190876 | 4 | 20060221 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | MMS | MMS | EMAIL | CAPE COD TODAY Article: The foundation for our renewable energy future | NO | | DVD04 |
| CW0000190877 | CW0000190877 | 1 | 20060601 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | Article: The Persecution of Wind Power Endangers the Future of All Renewable Energy, Including Solar and Ethanol | NO | | DVD04 |
| CW0000190878 | CW0000190888 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD04 |
| CW0000190889 | CW0000190889 | 1 | 20061214 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Transmittal Email: draft FEIR sections | NO | | DVD04 |
| CW0000190890 | CW0000190909 | 20 | 20061214 | | | ESS | | BOEM/SOL Internal | FEIR/DRI Section 3.4 Coastal Zone Management Federal Consistency | NO | | DVD04 |
| CW0000190910 | CW0000190927 | 18 | 0 | | | | | BOEM/SOL Internal | FEIR/DRI Section 3.3 Chapter 91/Public Interest/Ocean Sanctuaries | NO | | DVD04 |
| CW0000190928 | CW0000190928 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000190929 | CW0000191002 | 74 | 20061101 | | | ESS | CWA | Regulatory Compliance Document | Cape Wind Energy Project Appendix 3.8-C: EFH Assessment | NO | | DVD04 |
| CW0000191003 | CW0000191006 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Tables from Cape Wind Energy Project Appendix 3.8-C: EFH Assessment | NO | | DVD04 |
| CW0000191007 | CW0000191016 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Tables from Cape Wind Energy Project Appendix 3.8-C: EFH Assessment | NO | | DVD04 |
| CW0000191017 | CW0000191023 | 7 | 20060104 | | | | | BOEM/SOL Internal | Working DRAFT: Tables from Cape Wind Energy Project Appendix 3.8-C: EFH Assessment | NO | | DVD04 |
| CW0000191024 | CW0000191029 | 6 | 20060923 | Bjdurk@aol.com | tallison@massaudubon.org | | Mass Audubon | EMAIL | Transparency of Process and Cape Wind, and the Risk to Aviary Life, Endangered | NO | | DVD04 |
| CW0000191030 | CW0000191030 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191031 | CW0000191031 | 1 | 20060419 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | DOI | MMS | EMAIL | General Communication: Two points on Challenge Proposal | NO | | DVD04 |
| CW0000191032 | CW0000191032 | 1 | 20060215 | Waskes, Will <waskesw@doi.com> | Wallace, Barbara <Barbara.Wallace@mms.gov>; Teger, Sharon <Sharon.Teger@mms.gov> | DOI | MMS | EMAIL | Attached are all the required sections to complete the file | NO | | DVD04 |
| CW0000191033 | CW0000191033 | 1 | 20060317 | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net> | Barros, Albert <Albert.Barros@mms.gov> | | | EMAIL | Update | NO | | DVD04 |
| CW0000191034 | CW0000191034 | 1 | 20061017 | Terry Orr <torr@essgroup.com> | Panzer, David <David.Panzer@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS | EMAIL | Updated Cape Wind Studies matrix | NO | | DVD04 |
| CW0000191035 | CW0000191040 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT: Studies List Cape Wind Energy Project | NO | | DVD04 |
| CW0000191041 | CW0000191041 | 1 | 20060828 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | General Communication: Use of Alternating Current (AC) and Direct Current (DC) Transmission Cables | NO | | DVD04 |
| CW0000191042 | CW0000191042 | 1 | 20060413 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov> | | | EMAIL | General Communication: Wampanoag fishing rights an issue under state law | NO | | DVD04 |
| CW0000191043 | CW0000191043 | 1 | 20060316 | | Cheryl Andrews-Maltais | | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: G2G Relations in Executive Order 13336 with Native American Tribal Governments | NO | | DVD04 |
| CW0000191044 | CW0000191044 | 1 | 20060322 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: G2G Relations in Executive Order 13336 with Native American Tribal Governments | NO | | DVD04 |
| CW0000191045 | CW0000191045 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191046 | CW0000191046 | 1 | 20060628 | Waskes, Will <waskesw@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | General Communication: Weekly Highlights | NO | | DVD04 |
| CW0000191047 | CW0000191047 | 1 | 20060308 | Schantz, Radford <schantzr@doi.com> | Mense, Robert <Robert.Mense@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | DOI | MMS | EMAIL | Wind assess: Attached is a little examination of buoy meteorological measurements | NO | | DVD04 |
| CW0000191048 | CW0000191050 | 3 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191051 | CW0000191053 | 3 | 20060302 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | MMS | MMS | EMAIL | Wind farm sparks D.C. turf battle | NO | | DVD04 |
| CW0000191054 | CW0000191054 | 1 | 20061024 | | | | | Press Release/News Article | AFWA Wind Subcommittee: Mission Statement | NO | | DVD04 |
| CW0000191055 | CW0000191055 | 1 | 20060227 | Zvara, Terra <zvarat-1@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Cape Wind website problem | NO | | DVD04 |
| CW0000191056 | CW0000191060 | 5 | 20051227 | | | | | Regulations Policy or Guidance | Avian Field Study Protocols | NO | | DVD04 |
| CW0000191061 | CW0000191065 | 5 | 20060302 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | MMS | MMS | EMAIL | Yellow light for a 'green' energy source | NO | | DVD04 |
| CW0000191066 | CW0000191068 | 3 | 20060621 | Herdt, Lyn <28e7efd3@doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr | DOI | MMS | EMAIL | Senate Energy: Deal Reached On Cape Wind | NO | | DVD04 |
| CW0000191069 | CW0000191069 | 1 | 20070330 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Cape Wind Project Clears State Hurdle - Money | NO | | DVD04 |
| CW0000191070 | CW0000191070 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191071 | CW0000191071 | 1 | 20070613 | Nye, Nicolette <b0c54153@doi.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Angelico, Eileen P <Eileen.Angelico@mms.gov>; Cacy, Robin <Robin.Cacy@mms.gov>; Etchart, Patrick <Patrick.Etchart@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Mowry, Frank <F | | | EMAIL | Periodic Media Report | NO | | DVD04 |
| CW0000191072 | CW0000191072 | 1 | 20070219 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Transmittal Email: 2nd Draft of Noise Section | NO | | DVD04 |
| CW0000191073 | CW0000191086 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.2. Noise | NO | | DVD04 |
| CW0000191087 | CW0000191090 | 4 | 20070905 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | 3rd party contract | NO | | DVD04 |
| CW0000191091 | CW0000191093 | 3 | 20070203 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Accessibility Analysis performed by Jim Price | NO | | DVD04 |
| CW0000191094 | CW0000191094 | 1 | 20070111 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: ACHP Regulations on Adverse Effects to Historic Properties | NO | | DVD04 |
| CW0000191095 | CW0000191107 | 13 | 20030318 | | | | | Meeting materials | Public Hearing Norfolk, Virginia Five-Year OCS  Oil and Gas Leasing Program | NO | | DVD04 |
| CW0000191108 | CW0000191117 | 10 | 0 | | | | | BOEM/SOL Internal | responses to the 5/29/07 MMS/TRC data request matrix | NO | | DVD04 |
| CW0000191118 | CW0000191120 | 3 | 20070424 | Paul D. Martin | Craig Olmstead | TRC Solutions | CWA | Letter | Re: Cape Wind Energy Project Contract Amendment Request | NO | | DVD04 |
| CW0000191121 | CW0000191121 | 1 | 20070312 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | | | EMAIL | Additional Figures | NO | | DVD04 |
| CW0000191122 | CW0000191125 | 4 | 0 | | | | | Image | ESS Images for DEIS | NO | | DVD04 |
| CW0000191126 | CW0000191126 | 1 | 0 | | | | | Image | Mapquest Image of Nantucket Sound | NO | | DVD04 |
| CW0000191127 | CW0000191127 | 1 | 20071203 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Additional info needs for BA | NO | | DVD04 |
| CW0000191128 | CW0000191128 | 1 | 20071206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Additional revisions to section 3 | NO | | DVD04 |
| CW0000191129 | CW0000191168 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives To The Proposed Action | NO | | DVD04 |
| CW0000191169 | CW0000191169 | 1 | 20070529 | Hite, Keely <hitek@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Administrative Record How To's | NO | | DVD04 |
| CW0000191170 | CW0000191172 | 3 | 20070903 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report | NO | | DVD04 |
| CW0000191173 | CW0000191177 | 5 | 20070815 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD04 |
| CW0000191178 | CW0000191182 | 5 | 20071212 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (December 12, 2007) | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191183 | CW0000191187 | 5 | 20071219 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (December 19, 2007) | NO | | DVD04 |
| CW0000191188 | CW0000191191 | 4 | 20071205 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (December 5, 2007) | NO | | DVD04 |
| CW0000191192 | CW0000191195 | 4 | 20071129 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (November 28, 2007) | NO | | DVD04 |
| CW0000191196 | CW0000191199 | 4 | 20071107 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (November 7, 2007) | NO | | DVD04 |
| CW0000191200 | CW0000191203 | 4 | 20071003 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (October 3, 2007) | NO | | DVD04 |
| CW0000191204 | CW0000191207 | 4 | 20071031 | | | | | BOEM/SOL Internal | AEAU Weekly Activity Report (October 31, 2007) | NO | | DVD04 |
| CW0000191208 | CW0000191210 | 3 | 20070718 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report July 18, 2007 | NO | | DVD04 |
| CW0000191211 | CW0000191211 | 1 | 20070308 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Agency Consultations | NO | | DVD04 |
| CW0000191212 | CW0000191214 | 3 | 20070209 | Joy Prescott <jprescott@woodlotalt.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Downes, David R <David.Downes2@mms.gov>; John Lortie <jlortie@woodlotalt.com> | Stantec | MMS | EMAIL | Agenda for today's Cape Wind call | NO | | DVD04 |
| CW0000191215 | CW0000191215 | 1 | 0 | | | | | BOEM/SOL Internal | Weekly Agenda for June 12, 2007 | NO | | DVD04 |
| CW0000191216 | CW0000191218 | 3 | 20070208 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Transmittal Email: Air Data Requests | NO | | DVD04 |
| CW0000191219 | CW0000191222 | 4 | 20070207 | | | | | Report/Study | Air Quality Data Requests | NO | | DVD04 |
| CW0000191223 | CW0000191223 | 1 | 20070306 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | Transmittal Email: Air Quality Responses | NO | | DVD04 |
| CW0000191224 | CW0000191231 | 8 | 20070306 | | | | | BOEM/SOL Internal | Construction Summary | NO | | DVD04 |
| CW0000191232 | CW0000191257 | 26 | 0 | | | | | BOEM/SOL Internal | Air Quality Data Requests | NO | | DVD04 |
| CW0000191258 | CW0000191258 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Transmittal Email: Air Section | NO | | DVD04 |
| CW0000191259 | CW0000191259 | 1 | 20070629 | Redding, Timothy <c20fd00b@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: APNS wants a meeting | NO | | DVD04 |
| CW0000191260 | CW0000191260 | 1 | 20070213 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report February 13, 2007 | NO | | DVD04 |
| CW0000191261 | CW0000191263 | 3 | 20070320 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report (March 20) | NO | | DVD04 |
| CW0000191264 | CW0000191266 | 3 | 20070327 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report (March 27) | NO | | DVD04 |
| CW0000191267 | CW0000191269 | 3 | 20070306 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report (March 6) | NO | | DVD04 |
| CW0000191270 | CW0000191272 | 3 | 20070515 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report (May 15) | NO | | DVD04 |
| CW0000191273 | CW0000191275 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000191276 | CW0000191276 | 1 | 20070312 | Downes, David R <downesd@doi.com> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | | | EMAIL | Alternatives analysis - comparison to other energy sources - NOT FOR DISTRIBUTION | NO | | DVD04 |
| CW0000191277 | CW0000191277 | 1 | 20070130 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Alternatives Section | NO | | DVD04 |
| CW0000191278 | CW0000191278 | 1 | 20070207 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: alternatives | NO | | DVD04 |
| CW0000191279 | CW0000191279 | 1 | 20070309 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Another EFH consultation example | NO | | DVD04 |
| CW0000191280 | CW0000191280 | 1 | 20070308 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Another example | NO | | DVD04 |
| CW0000191281 | CW0000191281 | 1 | 20070523 | Barros, Albert <Albert.Barros@mms.gov> | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net> | | | EMAIL | Meeting Logistics: Aquinnah Wampanoag Tribe and MMS G2G Meeting | NO | | DVD04 |
| CW0000191282 | CW0000191282 | 1 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191283 | CW0000191283 | 1 | 20071207 | Oynes, Chris <Chris.Oynes@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Williams, Carrol Stewart <CarrolStewart.Williams@mms.gov>; Vesco, Lynnette.Vesco@mms.gov>; White, Frederick <Freder | MMS | MMS | EMAIL | Assignments on Alt Energy Bonding | NO | | DVD04 |
| CW0000191284 | CW0000191284 | 1 | 20071004 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Aternatives Summary Table | NO | | DVD04 |
| CW0000191285 | CW0000191287 | 3 | 20071004 | | | | | BOEM/SOL Internal | Alternatives Summary Table | NO | | DVD04 |
| CW0000191288 | CW0000191288 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Transmittal Email: BA section of DEIS | NO | | DVD04 |
| CW0000191289 | CW0000191307 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.9 Threatened and Endangered Species | NO | | DVD04 |
| CW0000191308 | CW0000191308 | 1 | 20070718 | | | | | No Doctype | Data Request from MMS/TRC | NO | | DVD04 |
| CW0000191309 | CW0000191322 | 14 | 0 | | | | | BOEM/SOL Internal | General Comments | NO | | DVD04 |
| CW0000191323 | CW0000191323 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191324 | CW0000191324 | 1 | 20070322 | Downes, David R <downesd@doi.com> | Mense, Robert <Robert.Mense@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | BLM rental formula | NO | | DVD04 |
| CW0000191325 | CW0000191325 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191326 | CW0000191327 | 2 | 20070612 | Walter Cruickshank | | MMS | | Memo | DRAFT: Information Memorandum for the Assistant Secretary Cape Wind Energy Project DEIS incomplete information | NO | | DVD04 |
| CW0000191328 | CW0000191328 | 1 | 20070801 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | cable repair plan | NO | | DVD04 |
| CW0000191329 | CW0000191332 | 4 | 20070410 | Michael_Amaral@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Fw: Follow-up comments re Joy Prescott's Questions | NO | | DVD04 |
| CW0000191333 | CW0000191337 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000191338 | CW0000191346 | 9 | 0 | | | | | BOEM/SOL Internal | Cape Wind Biological Assessment Literature Cited | NO | | DVD04 |
| CW0000191347 | CW0000191377 | 31 | 20070112 | Jennifer M. Arnold | | | | Report/Study | Appendix 3.6-J Populations Viability Analysis for the Roseate Tern Nesting in the Northwest Atlantic | NO | | DVD04 |
| CW0000191378 | CW0000191378 | 1 | 20070423 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | EMI Energy | | EMAIL | Candidate for committee | NO | | DVD04 |
| CW0000191379 | CW0000191381 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000191382 | CW0000191382 | 1 | 20071203 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Cape Cod Commission Decision | NO | | DVD04 |
| CW0000191383 | CW0000191383 | 1 | 20070829 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind - Alternative Section | NO | | DVD04 |
| CW0000191384 | CW0000191384 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191385 | CW0000191385 | 1 | 20071106 | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | | | EMAIL | Transmittal: Cape Wind - Draft Biological Assessment, Attachment A - Recent Consultation Correspondence | NO | | DVD04 |
| CW0000191386 | CW0000191386 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191387 | CW0000191387 | 1 | 20070801 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal: Cape Wind - Monthly Report | NO | | DVD04 |
| CW0000191388 | CW0000191388 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191389 | CW0000191389 | 1 | 20070315 | | | | | BOEM/SOL Internal | Note to reviewer - Cape Wind reply to state agencies | NO | | DVD04 |
| CW0000191390 | CW0000191390 | 1 | 20070710 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trrcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Cape Wind - Small Alternatives Impacts | NO | | DVD04 |
| CW0000191391 | CW0000191392 | 2 | 0 | | | | | BOEM/SOL Internal | Essential Fish Habitat Construction / Decommissioning | NO | | DVD04 |
| CW0000191393 | CW0000191395 | 3 | 0 | | | | | BOEM/SOL Internal | Fisheries Construction / Decommissioning Impact to Commercial Fisheries | NO | | DVD04 |
| CW0000191396 | CW0000191397 | 2 | 0 | | | | | BOEM/SOL Internal | Benthic Communities Construction / Decommissioning | NO | | DVD04 |
| CW0000191398 | CW0000191398 | 1 | 20070710 | | | | | BOEM/SOL Internal | Meiofauna and Plankton Construction / Decommissioning | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191399 | CW0000191400 | 2 | 0 | | | | | BOEM/SOL Internal | Non-ESA Mammals Construction / Decommissioning | NO | | DVD04 |
| CW0000191401 | CW0000191402 | 2 | 0 | | | | | BOEM/SOL Internal | Port Facilities and Navigation Construction / Decommissioning | NO | | DVD04 |
| CW0000191403 | CW0000191405 | 3 | 20070710 | | | | | BOEM/SOL Internal | Protected Marine Species Construction/Decommissioning | NO | | DVD04 |
| CW0000191406 | CW0000191408 | 3 | 20070709 | | | | | BOEM/SOL Internal | Water Quality Construction/Decommissioning | NO | | DVD04 |
| CW0000191409 | CW0000191410 | 2 | 20070709 | | | | | BOEM/SOL Internal | Air Quality Construction/Decommissioning write-up | NO | | DVD04 |
| CW0000191411 | CW0000191412 | 2 | 20070619 | | | | | BOEM/SOL Internal | Avifauna Construction/Decommissioning | NO | | DVD04 |
| CW0000191413 | CW0000191413 | 1 | 20070719 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: Cape wind - visual simulations 1 of 2 | NO | | DVD04 |
| CW0000191414 | CW0000191419 | 6 | 0 | | | | | Image | Proposed Views | NO | | DVD04 |
| CW0000191420 | CW0000191420 | 1 | 20070416 | Mense, Robert <robertm@doi.gov> | Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Cape Wind Alternatives | NO | | DVD04 |
| CW0000191421 | CW0000191421 | 1 | 20070413 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | | | EMAIL | Cape Wind AQ calculations | NO | | DVD04 |
| CW0000191422 | CW0000191422 | 1 | 20070316 | Joy Prescott <jprescott@woodlotalt.com> | michael_amaral@fws.gov; Anne_Hecht@fws.gov | Stantec | FWS | EMAIL | Cape Wind BA - info for tern and plover | NO | | DVD04 |
| CW0000191423 | CW0000191428 | 6 | 20070316 | | | Woodlot Alternatives | | BOEM/SOL Internal | Summary of Topics for Cape Wind Biological Assessment | NO | | DVD04 |
| CW0000191429 | CW0000191429 | 1 | 20070202 | Sarah Faldetta <sfaldetta@essgroup.com> | PMartin@TRCSolutions.com | | | EMAIL | Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD04 |
| CW0000191430 | CW0000191430 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191431 | CW0000191432 | 2 | 20030826 | | | | | BOEM/SOL Internal | Cape Wind comment matrix - boatman | NO | | DVD04 |
| CW0000191433 | CW0000191434 | 2 | 20030826 | | | | | BOEM/SOL Internal | Cape Wind comment matrix | NO | | DVD04 |
| CW0000191435 | CW0000191438 | 4 | 20030826 | | | | | BOEM/SOL Internal | Cape Wind comment matrix | NO | | DVD04 |
| CW0000191439 | CW0000191439 | 1 | 20071001 | deMonsabert, Winston <demonsw@doi.com> | Bornholdt, Maureen <bornholm@doi.com> | | | EMAIL | Cape Wind CZM Responsibility verc1b | NO | | DVD04 |
| CW0000191440 | CW0000191441 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT – MMS Coastal Zone Management Federal Consistency Requirements for Cape Wind Alternative Energy Wind Farm off the Coast of the State of Massachusetts | NO | | DVD04 |
| CW0000191442 | CW0000191442 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191443 | CW0000191448 | 6 | 20070530 | Karen K. Adams | Christine Godfrey | COE | | Memo | DRAFT MEMORANDUM: Permit Modification Permit no. 199902477 | NO | | DVD04 |
| CW0000191449 | CW0000191449 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191450 | CW0000191451 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000191452 | CW0000191452 | 1 | 20070502 | Morin, Michelle <Michelle.Morin@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Cape Wind: DEIS Comments | NO | | DVD04 |
| CW0000191453 | CW0000191453 | 1 | 20070227 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Valdes, Sally J <sally.valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind EFH | NO | | DVD04 |
| CW0000191454 | CW0000191456 | 3 | 20070502 | Downes, David R <downesd@doi.com> | Fry, Michael <mfry@abcbirds.org> | DOI | MMS | EMAIL | Cape Wind economic model - peer review | NO | | DVD04 |
| CW0000191457 | CW0000191457 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191458 | CW0000191459 | 2 | 20070503 | Downes, David R <downesd@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS - economic analysis - my comments | NO | | DVD04 |
| CW0000191460 | CW0000191460 | 1 | 20070409 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind EIS Comments - installment 2 | NO | | DVD04 |
| CW0000191461 | CW0000191461 | 1 | 20070810 | Cable, Sam T <cables@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Cape Wind EIS Preparers and Reviewers List | NO | | DVD04 |
| CW0000191462 | CW0000191462 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191463 | CW0000191463 | 1 | 20070309 | Chris Rein <crein@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; pmartin@trcsolutions.com; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | Transmittal Email: Cape Wind EMS Overview | NO | | DVD04 |
| CW0000191464 | CW0000191465 | 2 | 20070308 | | | | | BOEM/SOL Internal | EMS Overview | NO | | DVD04 |
| CW0000191466 | CW0000191466 | 1 | 20070516 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David <David.Downes@mms.gov>; Coffman, Kim <Kim.Coffman@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Energy Project Peer Review Report | NO | | DVD04 |
| CW0000191467 | CW0000191467 | 1 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000191468 | CW000191468 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Figure 2.3.7-3 | NO | | DVD04 |
| CW000191469 | CW000191469 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191470 | CW000191470 | 1 | 20071206 | Woodworth, Thomas C. <woodwort@doi.com> | Blundon, Cheryl <Cheryl.Blundon@mms.gov> | DOI | MMS | EMAIL | Cape Wind Lease | NO | | DVD04 |
| CW000191471 | CW000191471 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191472 | CW000191485 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.2. Noise | NO | | DVD04 |
| CW000191486 | CW000191497 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind noise figures | NO | | DVD04 |
| CW000191498 | CW000191498 | 1 | 20071212 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind OCS NOI | NO | | DVD04 |
| CW000191499 | CW000191499 | 1 | 20070206 | Ernie Niemi <niemi@eugene.econw.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: Cape Wind Project DEIS | NO | | DVD04 |
| CW000191500 | CW000191503 | 4 | 20070221 | Heather Heater <hheater@essgroup.com> | pmartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com; Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: cape wind Requested Reports (1 of 2) | NO | | DVD04 |
| CW000191504 | CW000191573 | 70 | 20061101 | | | ESS | CWA | Report/Study | APPENDIX 3.8-C: Essential Fish Habitat Assessment | NO | | DVD04 |
| CW000191574 | CW000191676 | 103 | 20061101 | | | ESS, Battelle | | Report/Study | Appendix 3.7-A Marine Biological Assessment for the Cape Wind Project | NO | | DVD04 |
| CW000191677 | CW000191677 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191678 | CW000191684 | 7 | 0 | | | | | BOEM/SOL Internal | Data Requests - EFH | NO | | DVD04 |
| CW000191685 | CW000191685 | 1 | 20070228 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | MMS | EMAIL | Transmittal Email: Cape Wind Response to Geology data requests | NO | | DVD04 |
| CW000191686 | CW000191686 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191687 | CW000191692 | 6 | 0 | | | | | BOEM/SOL Internal | General Comments | NO | | DVD04 |
| CW000191693 | CW000191695 | 3 | 20070402 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Responses | NO | | DVD04 |
| CW000191696 | CW000191696 | 1 | 20071024 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | CWA | MMS | EMAIL | Cape Wind Statement on CCC Denial | NO | | DVD04 |
| CW000191697 | CW000191697 | 1 | 20071206 | Woodworth, Thomas C. <woodwort@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | | EMAIL | Cape Wind timelines for outstanding VISIO | NO | | DVD04 |
| CW000191698 | CW000191700 | 3 | 20070424 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Cape Wind Viability Analysis | NO | | DVD04 |
| CW000191701 | CW000191701 | 1 | 20070719 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: Cape wind visual simulations 2 of 2 | NO | | DVD04 |
| CW000191702 | CW000191707 | 6 | 0 | | | | | Image | Second Visual Simulation | NO | | DVD04 |
| CW000191708 | CW000191708 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191709 | CW000191709 | 1 | 20030826 | | | | | BOEM/SOL Internal | DRAFT: Comment Response Matrix | NO | | DVD04 |
| CW000191710 | CW000191710 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191711 | CW000191712 | 2 | 20070227 | Cluck, Rodney <cluckr@doi.com> | Boatman, Mary C <Mary.Boatman@mms.gov> | DOI | MMS | EMAIL | c/b analysis | NO | | DVD04 |
| CW000191713 | CW000191713 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191714 | CW000191727 | 14 | 20070321 | Elizabeth G. Taylor | Ian A. Bowles | Cape Cod Commission | MEPA | Letter | Unsigned: Subcommittee FEIR Comment Letter Re: Cape Cod Commission comments on the Cape Wind Energy Project EOEA#2643 | NO | | DVD04 |
| CW000191728 | CW000191728 | 1 | 20070509 | Joy Prescott <jprescott@woodlotalt.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Stantec | MMS | EMAIL | Transmittal Email: Chamberlain et al 2005 Report | NO | | DVD04 |
| CW000191729 | CW000191729 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW000191730 | CW000191730 | 1 | 20071003 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Comments on Cape Wind DEIS | NO | | DVD04 |
| CW000191731 | CW000191758 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Navigation and Vessel Inspection Circular: Guidance on the Coast Guard's Roles and Responsibilities for Offshore Renewable Energy Installations (OREI) | NO | | DVD04 |
| CW000191759 | CW000191759 | 1 | 20071116 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Compensatory mitigation in the FEIR certificate that could be incorporated into the EFH Assessment | NO | | DVD04 |
| CW000191760 | CW000191760 | 1 | 20070307 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: competing uses | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000191761 | CW0000191770 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3.7 Competing Uses in the Vicinity of the Project | NO | | DVD04 |
| CW0000191771 | CW0000191773 | 3 | 20070410 | Herkhof, Dirk <dirkh@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Conference Call with EPA Region I on Cape Wind | NO | | DVD04 |
| CW0000191774 | CW0000191774 | 1 | 20071204 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@state.ma.us>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; Anne_Hecht@fws.gov; Susi_vonOettin | DOI | FWS, State of MA, USGS | EMAIL | CONFIDENTIAL- revised DRAFT CW avian plan | NO | | DVD04 |
| CW0000191775 | CW0000191779 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Avian Mitigation, Monitoring and Reporting Requirements for Cape Wind Proposal for Inclusion in Biological Assessment for Consultation under the Endangered Species Act | NO | | DVD04 |
| CW0000191780 | CW0000191780 | 1 | 20070205 | Jim Coyne <jcoyne@ceadvisors.com> | Cluck, Rodney <rodney.cluck@mms.gov> | | | EMAIL | Cooperating Agency | NO | | DVD04 |
| CW0000191781 | CW0000191857 | 77 | 20070301 | John C. Weiss, Brent B. Boehlert, Robert E. Unsworth | | Industrial Economics | MMS | Report/Study | FINAL: Assessing the Costs and Benefits of Electricity Generation Using Alternative Energy Resources on the OCS | NO | | DVD04 |
| CW0000191858 | CW0000191858 | 1 | 20070211 | Charles Vinick <cvinick@saveoursound.com> | Cluck, Rodney <Rodney.Cluck@MMS.gov> | | MMS | EMAIL | Critique of ESS Navigation Study | NO | | DVD04 |
| CW0000191859 | CW0000191859 | 1 | 20070305 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: cultural | NO | | DVD04 |
| CW0000191860 | CW0000191860 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191861 | CW0000191861 | 1 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents for Section 6.0 Cumulative Impacts | NO | | DVD04 |
| CW0000191862 | CW0000191862 | 1 | 20070307 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Cumulative Impacts | NO | | DVD04 |
| CW0000191863 | CW0000191876 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.0 Cumulative Impact Analysis – Environmental Resources | NO | | DVD04 |
| CW0000191877 | CW0000191877 | 1 | 20071107 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Cumulative/alternative | NO | | DVD04 |
| CW0000191878 | CW0000191878 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191879 | CW0000191879 | 1 | 20070315 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | CW DEIS filing - NOA and other procedural requirements | NO | | DVD04 |
| CW0000191880 | CW0000191883 | 4 | 20070315 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: NOA for the DEIS and Public Hearings | NO | | DVD04 |
| CW0000191884 | CW0000191884 | 1 | 20070430 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Review | NO | | DVD04 |
| CW0000191885 | CW0000191885 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191886 | CW0000191913 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD04 |
| CW0000191914 | CW0000191916 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD04 |
| CW0000191917 | CW0000191917 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000191918 | CW0000191919 | 2 | 20070502 | | | | | BOEM/SOL Internal | Briefing Document for: Chris Oynes or other official, Associate Director, MMS | NO | | DVD04 |
| CW0000191920 | CW0000191920 | 1 | 20070515 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | MMS | EMAIL | Transmittal Email: CZM Consultation decision for the Cape Wind Project | NO | | DVD04 |
| CW0000191921 | CW0000191922 | 2 | 0 | | | | | BOEM/SOL Internal | CZM Approach for the Cape Wind Project | NO | | DVD04 |
| CW0000192291 | CW0000192291 | 1 | 20070611 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please include as part of Admin. Record. | NO | | DVD04 |
| CW0000192292 | CW0000192549 | 258 | 20070626 | | | | | Regulations Policy or Guidance | Alternative Energy and Alternate Uses of Existing Facilities on the OCS | NO | | DVD04 |
| CW0000192550 | CW0000192551 | 2 | 20070910 | | | | | Report/Study | Birds and Winds Mitigation and Monitoring | NO | | DVD04 |
| CW0000192552 | CW0000192557 | 6 | 20071220 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: air emissions explanation | NO | | DVD04 |
| CW0000192558 | CW0000192558 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192559 | CW0000192559 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192560 | CW0000192560 | 1 | 20070209 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Cape Wind: Benthic Data Requests | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000192561 | CW0000192561 | 1 | 20070309 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | | EMAIL | Transmittal Email: FW: Cape Wind EFH | NO | | DVD04 |
| CW0000192562 | CW0000192562 | 1 | 20061031 | | | | | BOEM/SOL Internal | Data Requests – EFH | NO | | DVD04 |
| CW0000192563 | CW0000192564 | 2 | 20070418 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | | EMAIL | Transmittal Email: FW: Cape Wind AQ calculations | NO | | DVD04 |
| CW0000192565 | CW0000192567 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind AQ calculations: | NO | | DVD04 |
| CW0000192568 | CW0000192569 | 2 | 20070418 | Downes, David R <downesd@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | Transmittal Email: FW: Cape Wind AQ calculations | NO | | DVD04 |
| CW0000192570 | CW0000192570 | 1 | 20070618 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind briefing material | NO | | DVD04 |
| CW0000192571 | CW0000192574 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project (CW) Summary | NO | | DVD04 |
| CW0000192575 | CW0000192575 | 1 | 20070205 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD04 |
| CW0000192576 | CW0000192578 | 3 | 20071017 | Lewandowski, Jill <lewandoj@doi.com> | Pasquale.Scida@noaa.gov | | | EMAIL | FW: Cape Wind DEIS update | NO | | DVD04 |
| CW0000192579 | CW0000192580 | 2 | 0 | | | | | Image | Map of CW Energy Project Study Area | NO | | DVD04 |
| CW0000192581 | CW0000192582 | 2 | 20070327 | Kendall, James <James.Kendall@mms.gov> | 'Diaz, Bob' <diaz@vims.edu>; 'Hildreth, Richard G.' <rghildre@law.uoregon.edu>; 'Michael Fry' <mfry@abcbirds.org> | MMS | Virginia Tech, University of Oregon, ABC Birds | EMAIL | Electronic Memo: Cape Wind Economic Viability model peer review | NO | | DVD04 |
| CW0000192583 | CW0000192584 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000192585 | CW0000192585 | 1 | 0 | | | | | BOEM/SOL Internal | Data Requests – EFH | NO | | DVD04 |
| CW0000192586 | CW0000192586 | 1 | 20070220 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | | | EMAIL | FW: Cape Wind energy project | NO | | DVD04 |
| CW0000192587 | CW0000192587 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192588 | CW0000192607 | 20 | 20070301 | | | | | Regulations Policy or Guidance | Standards for Briefing Maps & Page Size Illustrations of the 5-Year Program | NO | | DVD04 |
| CW0000192608 | CW0000192608 | 1 | 20070327 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind Figure | NO | | DVD04 |
| CW0000192609 | CW0000192610 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000192611 | CW0000192611 | 1 | 0 | | | | | BOEM/SOL Internal | MMS Status Report | NO | | DVD04 |
| CW0000192612 | CW0000192612 | 1 | 20070220 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Comments on Cape Wind | NO | | DVD04 |
| CW0000192613 | CW0000192615 | 3 | 20070220 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: communications study | NO | | DVD04 |
| CW0000192616 | CW0000192634 | 19 | 20071127 | Benjamin Evans | | TRC Solutions | | BOEM/SOL Internal | Engineering Report Concerning the Effects upon FCC Licensed RF Facilities due to the Construction of a Wind Turbine Farm in Nantucket Sound, Massachusetts | NO | | DVD04 |
| CW0000192635 | CW0000192635 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192636 | CW0000192638 | 3 | 20070216 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Critique of ESS Navigation Study | NO | | DVD04 |
| CW0000192639 | CW0000192639 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192640 | CW0000192640 | 1 | 20070530 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <rpachter@capewind.org>; Chris Rein <crein@essgroup.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Air emissions spreadsheets | NO | | DVD04 |
| CW0000192641 | CW0000192644 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT- Preconstruction G&G Data Gathering Emissions Inside of 25 miles | NO | | DVD04 |
| CW0000192645 | CW0000192646 | 2 | 20071113 | Rodney E. Cluck | Bruce Carlisle | MMS | MA CZM | Letter | Unsigned: Information on how MMS will proceed under Federal Consistency under the Coastal Zone Management Act (CZMA) (CZMA Section 307 (c)(3)(B)) for the Cape Wind Energy Project | NO | | DVD04 |
| CW0000192647 | CW0000192648 | 2 | 20071113 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: Information on how MMS will proceed under Federal Consistency under the Coastal Zone Management Act (CZMA) (CZMA Section 307 (c)(3)(B)) for the Cape Wind Energy Project | NO | | DVD04 |
| CW0000192649 | CW0000192650 | 2 | 0 | | | | | | | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000192651 | CW0000192651 | 1 | 20070518 | Kendall, James <James.Kendall@mms.gov> | Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | | | EMAIL | Transmittal Email: FW: Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD04 |
| CW0000192652 | CW0000192652 | 1 | 20070926 | Mense, Robert <robertm@doi.com> | | | MMS | EMAIL | FW: economic model | NO | | DVD04 |
| CW0000192653 | CW0000192668 | 16 | 20070926 | | | | | BOEM/SOL Internal | Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD04 |
| CW0000192669 | CW0000192670 | 2 | 20070926 | | | | | Report/Study | Small Project Alternative | NO | | DVD04 |
| CW0000192671 | CW0000192671 | 1 | 20070406 | Babb-Brott, Deerin (ENV) <Deerin.Babb-Brott@state.ma.us> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: EFSB tel. No. | NO | | DVD04 |
| CW0000192672 | CW0000192674 | 3 | 20061114 | Chris C. Oynes | Roy E. Crabtree | MMS | NMFS | Letter | DRAFT: Multisale EFH Consultation Letter | NO | | DVD04 |
| CW0000192675 | CW0000192678 | 4 | 20070316 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: follow-up questions | NO | | DVD04 |
| CW0000192679 | CW0000192681 | 3 | 20071116 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <cluckr@doi.com> | DOI | MMS | EMAIL | Transmittal Email: FW: Latest wording for CW letters | NO | | DVD04 |
| CW0000192682 | CW0000192683 | 2 | 20071116 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind CZM Responsibility | NO | | DVD04 |
| CW0000192684 | CW0000192685 | 2 | 20071116 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind CZM Responsibility | NO | | DVD04 |
| CW0000192686 | CW0000192686 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192687 | CW0000192689 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.com> | Naito, Richard <Richard.Naito@mms.gov> | | MMS | EMAIL | FW: Map 2: Infrastructure | NO | | DVD04 |
| CW0000192690 | CW0000192690 | 1 | 20071217 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting Logistics: FW: Meeting at DOI | NO | | DVD04 |
| CW0000192691 | CW0000192691 | 1 | 20071115 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting Logistics: FW: meeting notes | NO | | DVD04 |
| CW0000192692 | CW0000192692 | 1 | 0 | | | | | Meeting materials | Meeting with Rodney Cluck | NO | | DVD04 |
| CW0000192693 | CW0000192693 | 1 | 20070605 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting Logistics: FW: meeting to discuss windfarm viewsheds | NO | | DVD04 |
| CW0000192694 | CW0000192699 | 6 | 0 | | | | | BOEM/SOL Internal | Cape Wind Alternatives Responses to MMS / TRC Requests September 18, 2007 | NO | | DVD04 |
| CW0000192700 | CW0000192704 | 5 | 20070706 | LaBelle, Robert <d9b0e687@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: more eagle/wind | NO | | DVD04 |
| CW0000192705 | CW0000192705 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192706 | CW0000192706 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192707 | CW0000192725 | 19 | 19871229 | | | | | Report/Study | National Register Forms for Barnstable Multiple Resource Area | NO | | DVD04 |
| CW0000192726 | CW0000192736 | 11 | 19780101 | | | NPS | | Report/Study | National Register Forms | NO | | DVD04 |
| CW0000192737 | CW0000192737 | 1 | 20070223 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: attached a revised JPEG and PDF of Map 1 | NO | | DVD04 |
| CW0000192738 | CW0000192738 | 1 | 0 | | | | | Image | Alternative Site Analysis Map 1 | NO | | DVD04 |
| CW0000192739 | CW0000192739 | 1 | 20070221 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: New TOC | NO | | DVD04 |
| CW0000192740 | CW0000192750 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD04 |
| CW0000192751 | CW0000192755 | 5 | 20070704 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | FW: NVIC02-07.Offshore Renewable Energy Projects | NO | | DVD04 |
| CW0000192756 | CW0000192756 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192757 | CW0000192759 | 3 | 0 | | | | | BOEM/SOL Internal | Geology Data Request | NO | | DVD04 |
| CW0000192760 | CW0000192762 | 3 | 20070320 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Question about using the information in your report | NO | | DVD04 |
| CW0000192763 | CW0000192765 | 3 | 20070320 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Question about using the information in your report | NO | | DVD04 |
| CW0000192766 | CW0000192766 | 1 | 20070320 | | | | | Report/Study | New England Fuel Mix Table | NO | | DVD04 |
| CW0000192767 | CW0000192769 | 3 | 0 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | | | EMAIL | FW: Questions/request for Cape Wind | NO | | DVD04 |
| CW0000192770 | CW0000192772 | 3 | 20071218 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: Regulatory Approval Status | NO | | DVD04 |
| CW0000192773 | CW0000192773 | 1 | 20070619 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Meeting Logistics: FW: Request for meeting | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000192774 | CW0000192776 | 3 | 20070717 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Review of Cape Wind BA- NMFS portion | NO | | DVD04 |
| CW0000192777 | CW0000192880 | 104 | 0 | | | | | | | NO | | DVD04 |
| CW0000192881 | CW0000192883 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT - Cape Wind CZM Responsibility – Update September 2007 | NO | | DVD04 |
| CW0000192884 | CW0000192887 | 4 | 0 | Winston R. deMonsabert | | MMS | | BOEM/SOL Internal | Proceeding Under the Coastal Zone Management Act Three 1-page Papers | NO | | DVD04 |
| CW0000192888 | CW0000192889 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000192890 | CW0000192900 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD04 |
| CW0000192901 | CW0000192901 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000192902 | CW0000192902 | 1 | 20071206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Section 1 revisions | NO | | DVD04 |
| CW0000192903 | CW0000192906 | 4 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Section 12, Section 11, Appendix D, | NO | | DVD04 |
| CW0000192907 | CW0000192923 | 17 | 0 | | | | | | | NO | | DVD04 |
| CW0000192924 | CW0000192927 | 4 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 11.0, List of Preparers | NO | | DVD04 |
| CW0000192928 | CW0000192928 | 1 | 20071212 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Section 5 - New Bedford Socio Econ Edits | NO | | DVD04 |
| CW0000192929 | CW0000193228 | 300 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0, Environmental and Socioeconomic Consequences | NO | | DVD04 |
| CW0000193229 | CW0000193229 | 1 | 20071121 | Woodworth, Thomas C. <woodwort@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | FW: SOL rewrite | NO | | DVD04 |
| CW0000193230 | CW0000193237 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives To The Proposed Action | NO | | DVD04 |
| CW0000193238 | CW0000193240 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT 3.0 Alternatives to the Proposed Action | NO | | DVD04 |
| CW0000193241 | CW0000193242 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000193243 | CW0000193244 | 2 | 20070802 | | | USCG | | BOEM/SOL Internal | Public affairs guidance from USCG on Coast Guard Role in Siting of Wind Farm | NO | | DVD04 |
| CW0000193245 | CW0000193245 | 1 | 20000118 | | | | | BOEM/SOL Internal | Unsigned: Confidentiality Agreement (Department of the Interior Employee) | NO | | DVD04 |
| CW0000193246 | CW0000193320 | 75 | 20060404 | | | Climate Change Capital | | Report/Study | Offshore Renewable Energy Decommissioning Study | NO | | DVD04 |
| CW0000193321 | CW0000193321 | 1 | 20070605 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Visual Impacts | NO | | DVD04 |
| CW0000193322 | CW0000193322 | 1 | 20070112 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: FW: Vegetation/wetlands/wildlife | NO | | DVD04 |
| CW0000193323 | CW0000193342 | 20 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2 Biological Resources | NO | | DVD04 |
| CW0000193343 | CW0000193344 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000193345 | CW0000193345 | 1 | 20070502 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | fyi: FW: Massachusetts  federal actions subject to consistency review | NO | | DVD04 |
| CW0000193346 | CW0000193347 | 2 | 0 | | | | | BOEM/SOL Internal | Invoice of Booked Travel Plans for Rodney Cluck | NO | | DVD04 |
| CW0000193348 | CW0000193348 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193349 | CW0000193349 | 1 | 20070515 | Barros, Albert <Albert.Barros@mms.gov> | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | Mashpee Wampanoag Tribe,MMS | EMAIL | G2G with Wampanoag Tribes | NO | | DVD04 |
| CW0000193350 | CW0000193350 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Regulatory Approvals | NO | | DVD04 |
| CW0000193351 | CW0000193351 | 1 | 20070803 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | General Comments on the EFH Assessment | NO | | DVD04 |
| CW0000193352 | CW0000193353 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT Geology data request | NO | | DVD04 |
| CW0000193354 | CW0000193362 | 9 | 0 | | | | | | | NO | | DVD04 |
| CW0000193363 | CW0000193363 | 1 | 20070928 | | | | | BOEM/SOL Internal | Historic Properties Statement of Work Environmental Studies Program: Studies Development Plan FY 2008-2010 | NO | | DVD04 |
| CW0000193364 | CW0000193365 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Impact Producing Factors Data Request | NO | | DVD04 |
| CW0000193366 | CW0000193366 | 1 | 20070313 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Impact Producing Factors Section | NO | | DVD04 |
| CW0000193367 | CW0000193399 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 5.1 Impact-Producing Factors - Normal Conditions | NO | | DVD04 |
| CW0000193400 | CW0000193402 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000193403 | CW0000193411 | 9 | 0 | | | | | BOEM/SOL Internal | Summary of Topics for Cape Wind Biological Assessment | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000193412 | CW0000193416 | 5 | 0 | | | | | BOEM/SOL Internal | Sections from Ian Nisbet's comments on the Cape Wind FEIR submitted to Mass EPA 22 March 2007 | NO | | DVD04 |
| CW0000193417 | CW0000193417 | 1 | 20071018 | Lewandowski, Jill <lewandoj@doi.com> | r.walls@csl.gov.uk | DOI | UK Central Science Laboratory | EMAIL | Information on mitigation and monitoring requirements for offshore wind in the UK | NO | | DVD04 |
| CW0000193418 | CW0000193447 | 30 | 0 | | | | | BOEM/SOL Internal | Working Draft: : 1.0 Introduction | NO | | DVD04 |
| CW0000193448 | CW0000193448 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193449 | CW0000193450 | 2 | 20070130 | | | | | Meeting materials | Information Gaps Identified at the January 30 2007 MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns | NO | | DVD04 |
| CW0000193451 | CW0000193451 | 1 | 20070130 | | | | | Meeting materials | Agenda MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns | NO | | DVD04 |
| CW0000193452 | CW0000193458 | 7 | 0 | | | | | BOEM/SOL Internal | MMS Comment Response Matrix | NO | | DVD04 |
| CW0000193459 | CW0000193459 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193460 | CW0000193460 | 1 | 0 | | | | | BOEM/SOL Internal | Note to Reviewers - Cape Wind Reply to State Agencies | NO | | DVD04 |
| CW0000193461 | CW0000193461 | 1 | 20070308 | Walter D. Cruickshank | Charles S. McLaughlin | MMS | Town of Barnstable | Letter | Unsigned: Requesting cooperation from Town of Barnstable in NEPA process | NO | | DVD04 |
| CW0000193462 | CW0000193462 | 1 | 20070308 | Walter D. Cruickshank | James Saben | MMS | Town of Yarmouth | Letter | Unsigned: Requesting Cooperation from Town of Yarmouth in NEPA Process | NO | | DVD04 |
| CW0000193463 | CW0000193463 | 1 | 20070308 | Walter D. Cruickshank | John T. Griffin | MMS | Barnstable Municipal Airport Commission | Letter | Unsigned: Requesting Cooperation from Barnstable Municipal Airport under the NEPA Process | NO | | DVD04 |
| CW0000193464 | CW0000193464 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193465 | CW0000193467 | 3 | 20071226 | Taber Allison <tallison@massaudubon.org> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | Mass Audubon | MMS | EMAIL | Long-tailed Duck movements tracking update | NO | | DVD04 |
| CW0000193468 | CW0000193474 | 7 | 20070322 | Bruce Carlisle | Ian Bowles | MA CZM | MA EOEA | Memo | RE: EOEA 12643 - Cape Wind Energy Project; Barnstable/Yarmouth | NO | | DVD04 |
| CW0000193475 | CW0000193475 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193476 | CW0000193476 | 1 | 20071220 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Mailing List for Hard Copy of DEIS | NO | | DVD04 |
| CW0000193477 | CW0000193480 | 4 | 20070730 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Main Points in Cape Wind Energy Project Peer Review | NO | | DVD04 |
| CW0000193481 | CW0000193492 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives with the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet",NO" | | | DVD04 |
| CW0000193493 | CW0000193495 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: JPEGS for your PowerPoint | NO | | DVD04 |
| CW0000193496 | CW0000193496 | 1 | 0 | | | | | Image | Cape Wind Alternative Sites Map | NO | | DVD04 |
| CW0000193497 | CW0000193497 | 1 | 0 | | | | | Image | ESS Map | NO | | DVD04 |
| CW0000193498 | CW0000193498 | 1 | 0 | | | | | Image | | NO | | DVD04 |
| CW0000193499 | CW0000193499 | 1 | 0 | | | | | Image | Cape Wind Alternative Sites Map | NO | | DVD04 |
| CW0000193500 | CW0000193500 | 1 | 20070305 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Marine Mammals | NO | | DVD04 |
| CW0000193501 | CW0000193529 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description of the Affected Environment | NO | | DVD04 |
| CW0000193530 | CW0000193530 | 1 | 20070227 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Marine Mammals | NO | | DVD04 |
| CW0000193531 | CW0000193559 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description Of The Affected Environment | NO | | DVD04 |
| CW0000193560 | CW0000193560 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193561 | CW0000193561 | 1 | 20070618 | Van Ness, James, Mr, DoD OGC <vannessj@dodgc.osd.mil> | Cluck, Rodney <rodney.cluck@mms.gov> | DOD | MMS | EMAIL | MDA Wind Turbine Analysis | NO | | DVD04 |
| CW0000193562 | CW0000193562 | 1 | 0 | | | | | | | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000193563 | CW0000193563 | 1 | 20070226 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Mashpee Wampanoags' quest ends with federal acknowledgement | NO | | DVD04 |
| CW0000193564 | CW0000193570 | 7 | 20020124 | | | | | Regulations Policy or Guidance | Migratory Bird Treaty Act | NO | | DVD04 |
| CW0000193571 | CW0000193571 | 1 | 20070330 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | MEPA materials on favorable Cape Wind Certificate | NO | | DVD04 |
| CW0000193572 | CW0000193572 | 1 | 20071017 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | DOI | TRC Solutions | EMAIL | MMS comments on draft BA | NO | | DVD04 |
| CW0000193573 | CW0000193573 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | Multiple | EMAIL | MMS Request on Alternatives | NO | | DVD04 |
| CW0000193574 | CW0000193574 | 1 | 0 | | | | | Image | Figure 3.1.2-2 revised | NO | | DVD04 |
| CW0000193575 | CW0000193575 | 1 | 0 | | | | | Image | Figure 3.1.2-2 with offset distances | NO | | DVD04 |
| CW0000193576 | CW0000193590 | 15 | 20051205 | | | | | BOEM/SOL Internal | Working DRAFT: SOW for "Modeling Review Board",NO" | | | DVD04 |
| CW0000193591 | CW0000193593 | 3 | 20070711 | Maureen Bornholdt,Rodney Cluck,Tom Woodworth | | MMS | | BOEM/SOL Internal | Working DRAFT: Talking Points - Media Response | NO | | DVD04 |
| CW0000193594 | CW0000193594 | 1 | 20070504 | rpachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Need for electricity | NO | | DVD04 |
| CW0000193595 | CW0000193595 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193596 | CW0000193753 | 158 | 20070901 | | | MMS | | Regulatory compliance document | Information on the Presence and Potential Effects to Endangered and Threatened Species in the Proposed Action Area | NO | | DVD04 |
| CW0000193754 | CW0000193754 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193755 | CW0000193755 | 1 | 20070806 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | No Action Alternative and Cost and Benefit Analysis | NO | | DVD04 |
| CW0000193756 | CW0000193757 | 2 | 20070227 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | Multiple | EMAIL | Noise Data Request and status update | NO | | DVD04 |
| CW0000193758 | CW0000193758 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193759 | CW0000193759 | 1 | 20070305 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: presentation for the Norfolk scoping meeting | NO | | DVD04 |
| CW0000193760 | CW0000193772 | 13 | 20060404 | | | | | Meeting materials | Presentation for the Norfolk Scoping Meeting | NO | | DVD04 |
| CW0000193773 | CW0000193773 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193774 | CW0000193774 | 1 | 20070215 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Oceanography section | NO | | DVD04 |
| CW0000193775 | CW0000193788 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD04 |
| CW0000193789 | CW0000193789 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193790 | CW0000193802 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD04 |
| CW0000193803 | CW0000193804 | 2 | 0 | | | | | BOEM/SOL Internal | Figures 4.1.3-1,4.1.3-2,4.1.3-3 Maximum ebb tide currents in Lewis Bay shown in both vector and contour form | NO | | DVD04 |
| CW0000193805 | CW0000193806 | 2 | 20031029 | Judith M. Wilson | Willie R. Taylor | MMS | DOI | Memo | Unsigned: Request for Approval to Print the FEIS for the Programmatic EIS for Alternative Energy Development and Production and Alternate Use of Facilities on the OCS | NO | | DVD04 |
| CW0000193807 | CW0000193807 | 1 | 20060822 | Steven M. Tucker, Coastal & Marine Resources Program Manager <stucker@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | Cape Cod Commission | MMS | EMAIL | Offshore Wind Power | NO | | DVD04 |
| CW0000193808 | CW0000193810 | 3 | 20070815 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | PAL distances to Project | NO | | DVD04 |
| CW0000193811 | CW0000193813 | 3 | 20070815 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1 Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project | NO | | DVD04 |
| CW0000193814 | CW0000193814 | 1 | 20070315 | Downes, David R <downesd@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Paperwork requirements for filing the DEIS / DEIS title | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000193815 | CW0000193815 | 1 | 20070517 | Downes, David R <downesd@doi.com> | Rueffert, Celeste <Celeste.Rueffert@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Peer review conflict of interest form | NO | | DVD04 |
| CW0000193816 | CW0000193816 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193817 | CW0000193818 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Peer Review Plan | NO | | DVD04 |
| CW0000193819 | CW0000193819 | 1 | 20070514 | | | | | BOEM/SOL Internal | DRAFT MMS Revised Schedule | NO | | DVD04 |
| CW0000193820 | CW0000193820 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000193821 | CW0000193822 | 2 | 0 | | | | | BOEM/SOL Internal | Permit Expiration Summary - 01 11 07 | NO | | DVD04 |
| CW0000193823 | CW0000193823 | 1 | 20070215 | Decker, Karen <37692003@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Phone call with University of Massachusetts (Amherst) about hearing process | NO | | DVD04 |
| CW0000193824 | CW0000193824 | 1 | 20070605 | Steamship Authority <reservations@steamshipauthority.com> | Cluck, Rodney <rodney.cluck@mms.gov> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | EMAIL | Profile: 636895 Reservation: 4427112 - Electronic Wait List Confirmation | NO | | DVD04 |
| CW0000193825 | CW0000193825 | 1 | 20070307 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Project Description | NO | | DVD04 |
| CW0000193826 | CW0000193851 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 2.0 Project Description | NO | | DVD04 |
| CW0000193852 | CW0000193852 | 1 | 20070928 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Project Descriptions and Coordinate Table | NO | | DVD04 |
| CW0000193853 | CW0000193855 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Project Descriptions | NO | | DVD04 |
| CW0000193856 | CW0000193856 | 1 | 20070815 | Brandt, Jeff (Lowell,MA-US) [JBrandt@TRCSOLUTIONS.com] | Cluck, Rodney,Obiol, Barry T | TRC Solutions | MMS | EMAIL | Project Impact Table and Alternative Impact Table | NO | | DVD04 |
| CW0000193857 | CW0000193859 | 3 | 20070620 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Radio Story Transcript 6/20/07 | NO | | DVD04 |
| CW0000193860 | CW0000193862 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000193863 | CW0000193865 | 3 | 20070226 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: 2nd Draft of Noise Section | NO | | DVD04 |
| CW0000193866 | CW0000193879 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.2. Noise | NO | | DVD04 |
| CW0000193880 | CW0000193882 | 3 | 20070618 | Lewandowski, Jill <lewandoj@doi.com> | Chris Rein <crein@essgroup.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | ESS,MMS | EMAIL | RE: 6/20 Telcon re: ESA-listed species collision risk model | NO | | DVD04 |
| CW0000193883 | CW0000193886 | 4 | 20070619 | Chris Rein <crein@essgroup.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | RE: 6/20 Telcon re: ESA-listed species collision risk model | NO | | DVD04 |
| CW0000193887 | CW0000193888 | 2 | 20070531 | Herkhof, Dirk <dirk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics RE: air quality meeting 5/31/07 | NO | | DVD04 |
| CW0000193889 | CW0000193890 | 2 | 20070329 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | RE: Air Quality Responses | NO | | DVD04 |
| CW0000193891 | CW0000193893 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000193894 | CW0000193901 | 8 | 20070711 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Bullets concerning the numerous meetings we have had with FWS and the status of the process | NO | | DVD04 |
| CW0000193902 | CW0000193902 | 1 | 20070320 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: BLM citation | NO | | DVD04 |
| CW0000193903 | CW0000193905 | 3 | 20070815 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | CWA | MMS | EMAIL | RE: Cape Wind: Appendix D - EFH Assessment - Data Request | NO | | DVD04 |
| CW0000193906 | CW0000193908 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000193909 | CW0000193911 | 3 | 20070216 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Chris Rein <crein@essgroup.com>; Craig Olmsted <colmsted@capewind.org>; rpachter <rpachter@capewind.org>; Terry Orr <torr@essgroup.com> | ESS | Multiple | EMAIL | RE: Cape Wind: Benthic Data Requests | NO | | DVD04 |
| CW0000193912 | CW0000193914 | 3 | 0 | | | | | BOEM/SOL Internal | Benthic Data Requests Responses | NO | | DVD04 |
| CW0000193915 | CW0000193918 | 4 | 20071129 | Lewandowski, Jill <lewandoj@doi.com> | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | DOI | TRC Solutions | EMAIL | RE: Cape Wind: Draft Biological Assessment - Edits in Track Changes | NO | | DVD04 |
| CW0000193919 | CW0000194106 | 188 | 20071101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project BA | NO | | DVD04 |
| CW0000194107 | CW0000194109 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000194110 | CW0000194110 | 1 | 0 | | | | | Image | Cape Wind AQ Map | NO | | DVD04 |
| CW0000194111 | CW0000194113 | 3 | 20070425 | Schmidbauer, Gabriel <schmidg@doi.com> | Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind AQ calculations | NO | | DVD04 |
| CW0000194114 | CW0000194116 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000194117 | CW0000194139 | 23 | 20070205 | | | | | BOEM/SOL Internal | Assumptions for risk assessment | NO | | DVD04 |
| CW0000194140 | CW0000194140 | 1 | 20070322 | | | | | Meeting materials | Avian Risk Assessment Meeting Agenda Conference Call | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000194141 | CW0000194143 | 3 | 20070323 | Anne_Hecht@fws.gov | Joy Prescott <jprescott@woodliotalt.com> | FWS | Stantec | EMAIL | Re: Cape Wind BA - info for tern and plover | NO | | DVD04 |
| CW0000194144 | CW0000194146 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000194147 | CW0000194147 | 1 | 20070320 | | | | | Memo | Response to Anne Hecht of FWS RE: Details to two pieces of information from MassWildlife that Hatch and Brault referenced in preparation of the model for Cape Wind | NO | | DVD04 |
| CW0000194148 | CW0000194150 | 3 | 20060131 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind bullets for the week of 1/30/06 | NO | | DVD04 |
| CW0000194151 | CW0000194153 | 3 | 20070206 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD04 |
| CW0000194154 | CW0000194157 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000194158 | CW0000194160 | 3 | 20070312 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS - Air quality issues | NO | | DVD04 |
| CW0000194161 | CW0000194161 | 1 | 20061218 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney.Cluck@mms.gov | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS - Geology Section | NO | | DVD04 |
| CW0000194162 | CW0000194172 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.1Geologic Setting | NO | | DVD04 |
| CW0000194173 | CW0000194175 | 3 | 20070131 | Ahlfeld, Thomas <ahlfeldt@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD04 |
| CW0000194176 | CW0000194179 | 4 | 20070410 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD04 |
| CW0000194180 | CW0000194181 | 2 | 20070329 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS internal review | NO | | DVD04 |
| CW0000194182 | CW0000194185 | 4 | 20030826 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Response Matrix Cape Wind Energy Project DEIS | NO | | DVD04 |
| CW0000194186 | CW0000194187 | 2 | 20070918 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS review coming soon | NO | | DVD04 |
| CW0000194188 | CW0000194188 | 1 | 20070919 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS review | NO | | DVD04 |
| CW0000194189 | CW0000194191 | 3 | 20030826 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Response Matrix Cape Wind Energy Project DEIS | NO | | DVD04 |
| CW0000194192 | CW0000194195 | 4 | 20070226 | Lewandowski, Jill <lewandoj@doi.com> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | RE: Cape Wind DEIS | NO | | DVD04 |
| CW0000194196 | CW0000194196 | 1 | 20070510 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Coffman, Kim <Kim.Coffman@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Re: Cape Wind Economic Performance mode | NO | | DVD04 |
| CW0000194197 | CW0000194199 | 3 | 20070507 | Mense, Robert <robertm@doi.com> | Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind EIS - economic analysis - my comments | NO | | DVD04 |
| CW0000194200 | CW0000194203 | 4 | 20070906 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Energy project consistency review | NO | | DVD04 |
| CW0000194204 | CW0000194204 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194205 | CW0000194206 | 2 | 20070509 | Mense, Robert <robertm@doi.com> | Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Cape Wind Energy Project Peer Review Report | NO | | DVD04 |
| CW0000194207 | CW0000194209 | 3 | 20071210 | Blundon, Cheryl <8d7e00e9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD04 |
| CW0000194210 | CW0000194211 | 2 | 20071210 | Bornholdt, Maureen <bornholm@doi.com> | Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind Lease | NO | | DVD04 |
| CW0000194212 | CW0000194212 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194213 | CW0000194215 | 3 | 20070109 | Heather Heater <hheater@essgroup.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; rpachter <rpachter@capewind.org> | ESS | TRC Solutions,Cape Wind Associates | EMAIL | RE: Cape Wind Regs - Regulatory Review Status Update Data Request | NO | | DVD04 |
| CW0000194216 | CW0000194222 | 6 | 20061213 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project FEIR/DRI 8.0 Federal and Local Regulatory Permitting and Consistency | NO | | DVD04 |
| CW0000194222 | CW0000194224 | 3 | 0 | | | | | BOEM/SOL Internal | Summation Of The Environmental Permitting Process | NO | | DVD04 |
| CW0000194225 | CW0000194229 | 5 | 20070315 | Joy Prescott <jprescott@woodliotalt.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; michael_amaral@fws.gov; Anne_Hecht@fws.gov; steve_papa@fws.gov; vonOettingen, Susi <Susi.vonOettingen@mms.gov>; susi_vonoettingen@fws.gov | Stantec | Multiple | EMAIL | RE: Change in time - RE: call scheduled with FWS on plover and tern info sources and biological assessment | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000194230 | CW0000194231 | 2 | 20071204 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Ian Nisbet <icnisbet@verizo | MA DFW | Multiple | EMAIL | RE: CONFIDENTIAL- revised DRAFT CW avian plan | NO | | DVD04 |
| CW0000194232 | CW0000194232 | 1 | 20071107 | Woodworth, Thomas C. <woodwort@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cumulative/alternative | NO | | DVD04 |
| CW0000194233 | CW0000194234 | 2 | 20070402 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CW model | NO | | DVD04 |
| CW0000194235 | CW0000194236 | 2 | 20070918 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CW rev P&N | NO | | DVD04 |
| CW0000194237 | CW0000194237 | 1 | 20070406 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: CW smaller conf. | NO | | DVD04 |
| CW0000194238 | CW0000194238 | 1 | 0 | | | | | Image | Cape Wind Alternatives Map | NO | | DVD04 |
| CW0000194239 | CW0000194240 | 2 | 20071102 | deMonsabert, Winston <demonsw@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CZM for CW | NO | | DVD04 |
| CW0000194241 | CW0000194242 | 2 | 20071129 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM Timeline CW | NO | | DVD04 |
| CW0000194243 | CW0000194243 | 1 | 0 | | | MMS | | BOEM/SOL Internal | Timeline for Cape Wind EIS and Affected States Consistency Certification Process | NO | | DVD04 |
| CW0000194244 | CW0000194254 | 11 | 20070719 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Draft EFH assessment | NO | | DVD04 |
| CW0000194255 | CW0000194338 | 84 | 20070701 | | | | | Regulatory Compliance Document | Appendix D EFH Assessment Cape Wind Energy Project | NO | | DVD04 |
| CW0000194339 | CW0000194342 | 4 | 20070907 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Economic appendix F stuff | NO | | DVD04 |
| CW0000194343 | CW0000194394 | 52 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0, Alternatives | NO | | DVD04 |
| CW0000194395 | CW0000194407 | 13 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Tables | NO | | DVD04 |
| CW0000194408 | CW0000194422 | 15 | 20070912 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD04 |
| CW0000194423 | CW0000194428 | 6 | 20070424 | Anne_Hecht@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | RE: ESA consultations for windpower | NO | | DVD04 |
| CW0000194429 | CW0000194429 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194430 | CW0000194430 | 1 | 20071219 | Hill, Maurice <Maurice.Hill@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: example draft invoice for TRC under contract no GS-10F-0401M | NO | | DVD04 |
| CW0000194431 | CW0000194434 | 4 | 0 | | | | | BOEM/SOL Internal | Cost Analysis for Professional Services Relating to MMS Cape Wind DEIS Public Hearings | NO | | DVD04 |
| CW0000194435 | CW0000194435 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194436 | CW0000194438 | 3 | 20070719 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD04 |
| CW0000194439 | CW0000194439 | 1 | 20070117 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com>; rpachter <rpachter@essgroup.org>; Craig Olmsted <colmsted@capewind.org>; Chris Rein <crein@essgroup.com>; Heather Heater <hheater@essgroup.com>; Cluck, Rodney <Rodney.Cluck@essgroup.com>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; | TRC Solutions | Multiple | EMAIL | Transmittal Email: RE: Fishery Figures and Tables | NO | | DVD04 |
| CW0000194440 | CW0000194470 | 31 | 0 | | | | | BOEM/SOL Internal | DRAFT Fishery Figures and Tables | NO | | DVD04 |
| CW0000194471 | CW0000194473 | 3 | 20071018 | Pasquale Scida <Pasquale.Scida@noaa.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | NOAA | MMS | EMAIL | Re: FW: Cape Wind DEIS update | NO | | DVD04 |
| CW0000194474 | CW0000194477 | 4 | 20070305 | Joy Prescott <jprescott@woodlotalt.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Stantec | MMS | EMAIL | RE: FWS Letter of consultation | NO | | DVD04 |
| CW0000194478 | CW0000194480 | 3 | 20070105 | Michael J. Bartlett | Thomas Liddy | FWS | ESS | Letter | Response to Request for Information on any changes in the Occurrence and Distribution of Federally-Listed Endangered, Threatened, or Proposed Species and their Habitats | NO | | DVD04 |
| CW0000194481 | CW0000194483 | 3 | 20071015 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: hours for FEIS cost estimate | NO | | DVD04 |
| CW0000194484 | CW0000194484 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194485 | CW0000194495 | 11 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: current state of the TOC for the DEIS | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000194496 | CW0000194508 | 13 | 0 | | | | | BOEM/SOL Internal | Table of Contents Outline | NO | | DVD04 |
| CW0000194509 | CW0000194509 | 1 | 20070214 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal RE: Map 1 | NO | | DVD04 |
| CW0000194510 | CW0000194512 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal RE: Map 1 | NO | | DVD04 |
| CW0000194513 | CW0000194515 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal RE: Map 2: Infrastructure | NO | | DVD04 |
| CW0000194516 | | 1 | 0 | | | | | Image | Cape Wind Alt Site Map | | | DVD04 |
| CW0000194517 | CW0000194519 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal RE: Map 2: Infrastructure | NO | | DVD04 |
| CW0000194520 | CW0000194523 | 4 | 20070216 | Anne_Hecht@fws.gov | Joy Prescott <jprescott@woodlotalt.com> | FWS | Stantec | EMAIL | RE: meet by phone to discuss FWS plover and tern info sources | NO | | DVD04 |
| CW0000194524 | CW0000194553 | 30 | 20070216 | | | | | Report/Study | Appendix B of the 1996 Revised Atlantic Coast Recovery Plan | NO | | DVD04 |
| CW0000194554 | CW0000194556 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000194557 | CW0000194558 | 2 | 20070605 | Stright, Melanie <strightm@doi.gov> | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: meeting to discuss windfarm viewsheds | NO | | DVD04 |
| CW0000194559 | CW0000194559 | 1 | 20070611 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | RE: met tower EA | NO | | DVD04 |
| CW0000194560 | CW0000194562 | 3 | 20071017 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS comments on draft BA | NO | | DVD04 |
| CW0000194563 | CW0000194563 | 1 | 20070306 | Boatman, Mary C <boatmanm@doi.com> | Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal RE: MMS number | NO | | DVD04 |
| CW0000194564 | CW0000194569 | 6 | 20070601 | | | TRC Solutions | | BOEM/SOL Internal | TRC Monthly Progress Report | NO | | DVD04 |
| CW0000194570 | CW0000194570 | 1 | 20070607 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | RE: nationwide permit | NO | | DVD04 |
| CW0000194571 | CW0000194574 | 4 | 20070618 | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | MMS | EMAIL | RE: Need Input on Q&A re Cape Wind | NO | | DVD04 |
| CW0000194575 | CW0000194575 | 1 | 20071206 | Valdes, Sally J <valdess@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Next bird meeting | NO | | DVD04 |
| CW0000194576 | CW0000194578 | 3 | 20070816 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions,Cape Wind Associates | EMAIL | Transmittal RE: PAL distances to Project | NO | | DVD04 |
| CW0000194579 | CW0000194581 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1 Historic Properties and Districts for Wind Park Visibility for the Cape Wind Project | | | DVD04 |
| CW0000194582 | CW0000194582 | 1 | 20070519 | willett <willett@UDel.Edu> | Downes, David R <David.Downes2@mms.gov> | University of Delaware | MMS | EMAIL | Transmittal RE: Peer review of economic model - conflict of interest check | NO | | DVD04 |
| CW0000194583 | CW0000194586 | 4 | 20070709 | Bob Grace <bgrace@seadvantage.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Barksdale, Paula <Paula.Barksdale@mms.gov> | Sustainable Energy Advantage | MMS | EMAIL | Transmittal RE: Peer review of economic model | NO | | DVD04 |
| CW0000194587 | CW0000194587 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194588 | CW0000194591 | 4 | 20070918 | Craig Olmsted <colmsted@emienergy.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trrcsolutions.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | TRC Solutions, MMS | EMAIL | RE: phased project description | NO | | DVD04 |
| CW0000194592 | CW0000194594 | 3 | 20070918 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Craig Olmsted <colmsted@emienergy.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trrcsolutions.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | EMI Energy,TRC Solutions,MMS | EMAIL | RE: phased project description | NO | | DVD04 |
| CW0000194595 | CW0000194598 | 4 | 0 | | | | | | | NO | | DVD04 |
| CW0000194599 | CW0000194601 | 3 | 20070605 | Clingan, Richard <clinganr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Post Lease G&G | NO | | DVD04 |
| CW0000194602 | CW0000194603 | 2 | 20070605 | Smith, Charles E <smithce@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Post Lease G&G | NO | | DVD04 |
| CW0000194604 | CW0000194614 | 11 | 0 | | | | | | | NO | | DVD04 |
| CW0000194615 | CW0000194617 | 3 | 20070403 | Nye, Nicolette <b0c54153@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Proposed statements on Delay of Rule and Delay of Cape Wind DEIS | NO | | DVD04 |
| CW0000194618 | CW0000194621 | 4 | 20071219 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | EMI Energy,MMS | EMAIL | RE: Regulatory Approval Status | NO | | DVD04 |
| CW0000194622 | CW0000194625 | 4 | 20070621 | John Lortie <jlortie@woodlotalt.com> | Ian Nisbet <icnisbet@verizon.net>; Cluck, Rodney <Rodney.Cluck@mms.gov> | Stantec | MMS | EMAIL | RE: review of Cape Wind collision model | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000194626 | CW0000194628 | 3 | 20070312 | Downes, David R <downesd@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: revised letter to MA local agencies | NO | | DVD04 |
| CW0000194629 | CW0000194659 | 31 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 2.0, Description of Proposed Action | NO | | DVD04 |
| CW0000194660 | CW0000194664 | 5 | 20070807 | Lewandowski, Jill <lewandoj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonDettingen, Susi <Susi_vonDettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | DOI | Multiple | EMAIL | Meeting Logistics: RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD04 |
| CW0000194665 | CW0000194704 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0, Alternatives to the Proposed Action | NO | | DVD04 |
| CW0000194705 | CW0000194731 | 27 | 0 | | | | | | | NO | | DVD04 |
| CW0000194732 | CW0000194735 | 4 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | RE: Section 4 | NO | | DVD04 |
| CW0000194736 | CW0000194739 | 4 | 20071207 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Section 6 Section 10 and contact info page | NO | | DVD04 |
| CW0000194740 | CW0000194768 | 29 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 6.0, Introduction and Cumulative Scenario | NO | | DVD04 |
| CW0000194769 | CW0000194769 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Environmental Impact Statement | NO | | DVD04 |
| CW0000194770 | CW0000194770 | 1 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,MMS,TRC Solutions | EMAIL | RE: section 6 for revision | NO | | DVD04 |
| CW0000194771 | CW0000194797 | 27 | 0 | | | | | | | NO | | DVD04 |
| CW0000194798 | CW0000194799 | 2 | 20071204 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | RE: sections 7 8 and 9 for revision | NO | | DVD04 |
| CW0000194800 | CW0000194805 | 6 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,MMS,TRC Solutions | EMAIL | RE: sections Ex Sum | NO | | DVD04 |
| CW0000194806 | CW0000194810 | 5 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS,TRC Solutions | EMAIL | RE: sections Ex Sum 1 and 2 | NO | | DVD04 |
| CW0000194811 | CW0000194823 | 13 | 0 | | | | | | | NO | | DVD04 |
| CW0000194824 | CW0000194843 | 20 | 0 | | | | | | | NO | | DVD04 |
| CW0000194844 | CW0000194874 | 31 | 0 | | | | | | | NO | | DVD04 |
| CW0000194875 | CW0000194880 | 6 | 20070223 | Heather Heater <hheater@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions,Cape Wind Associates | EMAIL | Transmittal Email: RE: Socio-economic data request | NO | | DVD04 |
| CW0000194881 | CW0000194882 | 2 | 20070212 | | | | | Report/Study | Table X. 1990 and 2000 Census Data for Nantucket Dukes Barnstable Washington Counties | NO | | DVD04 |
| CW0000194883 | CW0000194884 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000194885 | CW0000194885 | 1 | 20071121 | Woodworth, Thomas C. <woodwort@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: SOL rewrite | NO | | DVD04 |
| CW0000194886 | CW0000194888 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000194889 | CW0000194909 | 21 | 0 | | | | | BOEM/SOL Internal | Draft EIS/EIR/DRI Table 5.1-4, Section 5.0, Environmental Resources and Consequences for the Applicant's Proposed Alternatives | NO | | DVD04 |
| CW0000194910 | CW0000194912 | 3 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: two more alt descriptions | NO | | DVD04 |
| CW0000194913 | CW0000194915 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Introductory Descriptions Phased Development | NO | | DVD04 |
| CW0000194916 | CW0000194916 | 1 | 20070308 | Boatman, Mary C <boatmanm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: water quality | NO | | DVD04 |
| CW0000194917 | CW0000194958 | 42 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.6 Water Quality | NO | | DVD04 |
| CW0000194959 | CW0000194959 | 1 | 20070306 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Recreation Section | NO | | DVD04 |
| CW0000194960 | CW0000194976 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3.6, Recreation and Tourism | NO | | DVD04 |
| CW0000194977 | CW0000194977 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000194978 | CW0000194988 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3.4, Recreational Activities | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000194989 | CW0000194993 | 5 | 0 | | | | | BOEM/SOL Internal | WORKING DRAFT: Description Of Economic Model | NO | | DVD04 |
| CW0000194994 | CW0000194994 | 1 | 20070301 | Chris Rein <crein@essgroup.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; pmartin@trcsolutions.com; Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | ESS | TRC Solutions,MMS | EMAIL | Transmittal Email: Remainder of socioeconomic responses | NO | | DVD04 |
| CW0000194995 | CW0000195000 | 6 | 0 | | | MMS | | BOEM/SOL Internal | Response to request for additional socioeconomic information is based on a report by Global Insight as revised on September 26, 2003 and included as Appendix 5.16A of the November 2004 DEIS published by COE | NO | | DVD04 |
| CW0000195001 | CW0000195001 | 1 | 20071022 | Lewandowski, Jill <lewandoj@doi.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | DOI | FWS | EMAIL | Request for MMS/FWS rtern and plover mitigation/monitoring calls | NO | | DVD04 |
| CW0000195002 | CW0000195002 | 1 | 20070502 | Stright, Melanie <strightm@doi.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Request for Solicitor's Opinion on MMS responsibilities for assessing visual impacts under NHPA | NO | | DVD04 |
| CW0000195003 | CW0000195007 | 5 | 0 | | | | | | | NO | | DVD04 |
| CW0000195008 | CW0000195008 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | Multiple | EMAIL | Response to Requests concerning Alternatives | NO | | DVD04 |
| CW0000195009 | CW0000195009 | 1 | 0 | | | | | BOEM/SOL Internal | CW Condensed Alternative Figure | NO | | DVD04 |
| CW0000195010 | CW0000195020 | 11 | 20070927 | | | | | BOEM/SOL Internal | Working DRAFT: Condensed Alternative | NO | | DVD04 |
| CW0000195021 | CW0000195021 | 1 | 0 | | | | | Image | CW Alternative Map | NO | | DVD04 |
| CW0000195022 | CW0000195022 | 1 | 0 | | | | | Image | Figure 3.1.2-6 CW Alternative Map | NO | | DVD04 |
| CW0000195023 | CW0000195033 | 11 | 20070927 | | | | | BOEM/SOL Internal | Working DRAFT: Phased Development Alternative | NO | | DVD04 |
| CW0000195034 | CW0000195034 | 1 | 0 | | | | | Image | Alternatives Overview Map | NO | | DVD04 |
| CW0000195035 | CW0000195037 | 3 | 20070620 | Ian Nisbet <icnisbet@verizon.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | review of Cape Wind collision model | NO | | DVD04 |
| CW0000195038 | CW0000195047 | 10 | 20070319 | | | MMS | | Press Release/News Article | Revised: FINAL Comm Plan -- Alternative Energy Public Hearings 2007 | NO | | DVD04 |
| CW0000195048 | CW0000195048 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195049 | CW0000195049 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195050 | CW0000195050 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD04 |
| CW0000195051 | CW0000195051 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD04 |
| CW0000195052 | CW0000195052 | 1 | 20070509 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | Revised CZM Approach for the Cape Wind Project | NO | | DVD04 |
| CW0000195053 | CW0000195055 | 3 | 20070509 | | | | | BOEM/SOL Internal | Working DRAFT: Briefing Document - Determine approach to ensure the CW Project complies with the CZMA | NO | | DVD04 |
| CW0000195056 | CW0000195058 | 3 | 20070509 | | | | | BOEM/SOL Internal | Working DRAFT: Briefing Document - Determine approach to ensure the CW Project complies with the CZMA | NO | | DVD04 |
| CW0000195059 | CW0000195059 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195060 | CW0000195073 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD04 |
| CW0000195074 | CW0000195075 | 2 | 20071130 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: Coastal Zone Management Act Coordination with CWA | NO | | DVD04 |
| CW0000195076 | CW0000195076 | 1 | 20070207 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Revised TOC for Socioeconomics/Visual/Cultural/Recreation | NO | | DVD04 |
| CW0000195077 | CW0000195109 | 33 | 20070901 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 2.0, Description of Proposed Action | NO | | DVD04 |
| CW0000195110 | CW0000195112 | 3 | 20071029 | Lewandowski, Jill <lewandoj@doi.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; carolyn.mostello@state.ma.us; Spendelow, Jeffrey <jspendelow@usgs.gov>; icnisbet@verizon.net | DOI | Multiple | EMAIL | Roseate tern called scheduled for Nov 14 from 9-11 | NO | | DVD04 |
| CW0000195113 | CW0000195113 | 1 | 20070226 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Rough LANDSAT Map | NO | | DVD04 |
| CW0000195114 | CW0000195114 | 1 | 0 | | | | | Image | Rough LANDSAT Map | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000195115 | CW0000195116 | 2 | 20070712 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; 'colmsted@ | DOI | Multiple | EMAIL | Meeting Logistics: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD04 |
| CW0000195117 | CW0000195120 | 4 | 20070216 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | second redundant submission Significant Wave Height Data revised supplemental analysis | NO | | DVD04 |
| CW0000195121 | CW0000195125 | 5 | 20070122 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | SIC versus NAIC Codes and socioeconomic data request | NO | | DVD04 |
| CW0000195126 | CW0000195142 | 17 | 20030926 | | | Global Insight | CWA | Regulatory compliance document | Impact Analysis of the Cape Wind Off-Shore Renewable Energy Project on Local State and Regional Economies | NO | | DVD04 |
| CW0000195143 | CW0000195144 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000195145 | CW0000195147 | 3 | 20070216 | James Michael Price | | MMS | | BOEM/SOL Internal | Accessibility Analysis of Alternate Sites | NO | | DVD04 |
| CW0000195148 | CW0000195148 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Socioeconomics Master | NO | | DVD04 |
| CW0000195149 | CW0000195169 | 21 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 4.3, Socioeconomic Resources and Land Use | NO | | DVD04 |
| CW0000195170 | CW0000195174 | 5 | 20070205 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Socio-economic data request | NO | | DVD04 |
| CW0000195175 | CW0000195175 | 1 | 20071121 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | SOL rewrite | NO | | DVD04 |
| CW0000195176 | CW0000195178 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT Section 3.0 Alternatives to the Proposed Action | NO | | DVD04 |
| CW0000195179 | CW0000195180 | 2 | 20070109 | | | | | BOEM/SOL Internal | Section Status Table Reviewers | NO | | DVD04 |
| CW0000195181 | CW0000195181 | 1 | 20070214 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: supplemental accessibility analysis report | NO | | DVD04 |
| CW0000195182 | CW0000195184 | 3 | 20070201 | James Michael Price | | MMS | | BOEM/SOL Internal | Accessibility Analysis of Alternate Sites | NO | | DVD04 |
| CW0000195185 | CW0000195185 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195186 | CW0000195193 | 8 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD04 |
| CW0000195194 | CW0000195196 | 3 | 20070731 | Charles Vinick <cvinick@saveoursound.org> | Cluck, Rodney <Rodney.Cluck@MMS.gov> | APNS | MMS | EMAIL | Letter of Technical issues for offshore wind | NO | | DVD04 |
| CW0000195197 | CW0000195197 | 1 | 20070308 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Terrestrial Vegetation and other Sections | NO | | DVD04 |
| CW0000195198 | CW0000195198 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195199 | CW0000195199 | 1 | 0 | | | | | Image | Capewind alternatives Map | NO | | DVD04 |
| CW0000195200 | CW0000195211 | 12 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD04 |
| CW0000195212 | CW0000195212 | 1 | 20070227 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Visual Section | NO | | DVD04 |
| CW0000195213 | CW0000195213 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195214 | CW0000195215 | 2 | 20070523 | Grover Fugate <gfugate@crmc.ri.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Coastal Resources Management Council | MMS | EMAIL | RE: Cape Wind Energy project consistency review | NO | | DVD04 |
| CW0000195216 | CW0000195216 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195217 | CW0000195217 | 1 | 20070306 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Water Quality | NO | | DVD04 |
| CW0000195218 | CW0000195259 | 42 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.6 Water Quality | NO | | DVD04 |
| CW0000195260 | CW0000195260 | 1 | 20070208 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: Water Quality data request | NO | | DVD04 |
| CW0000195261 | CW0000195261 | 1 | 0 | | | | | BOEM/SOL Internal | Water Quality data request | NO | | DVD04 |
| CW0000195262 | CW0000195264 | 3 | 20070221 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; pmartin@trcsolutions.com; JBrandt@TRCSolutions.com | ESS | MMS,TRC Solutions | EMAIL | Transmittal Email: Water Quality data requests | NO | | DVD04 |
| CW0000195265 | CW0000195266 | 2 | 0 | | | | | BOEM/SOL Internal | Response to data Water Quality Data request | NO | | DVD04 |
| CW0000195267 | CW0000195268 | 2 | 20070313 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD04 |
| CW0000195269 | CW0000195271 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000195272 | CW0000195272 | 1 | 0 | | | | | BOEM/SOL Internal | Wind Wake configuration issue | NO | | DVD04 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000195273 | CW0000195274 | 2 | 20080806 | Higgins.Elizabeth@epamail.epa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | EPA | MMS | EMAIL | Follow up to July 24 interagency meeting re: Cape Wind | NO | | DVD04 |
| CW0000195275 | CW0000195275 | 1 | 20080619 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Herbst, Lar | MMS | MMS | EMAIL | Cape Wind Lease Exhibit | NO | | DVD04 |
| CW0000195276 | CW0000195287 | 12 | 20081211 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips Thursday December 11 2008 | NO | | DVD04 |
| CW0000195288 | CW0000195288 | 1 | 20080516 | Hagerty, Curry L <hagertyc@doi.com> | Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Goll, John <John.Goll@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Danenberger, Elmer <Elmer.Danenber | DOI | MMS | EMAIL | Working Draft of Commercial Lease Form for Alternative Energy (Generic) | NO | | DVD04 |
| CW0000195289 | CW0000195289 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195290 | CW0000195290 | 1 | 20080923 | Taber Allison <tallison@massaudubon.org> | Cluck, Rodney <rodney.e.cluck@mms.gov> | Mass Audubon | MMS | EMAIL | Abstract of project design for winter 2008-2009 | NO | | DVD04 |
| CW0000195291 | CW0000195291 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195292 | CW0000195293 | 2 | 20080718 | | | | | Regulations Policy or Guidance | ACHP Reg sections pertinent to MOAs | NO | | DVD04 |
| CW0000195294 | CW0000195297 | 4 | 20080718 | | | | | Regulations Policy or Guidance | ACHP Reg sections pertinent to MOAs | NO | | DVD04 |
| CW0000195298 | CW0000195299 | 2 | 20080304 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | Additional information on pile driving | NO | | DVD04 |
| CW0000195300 | CW0000195467 | 168 | 20040405 | | | | | NEPA document | Appendix 5.11 A DEIS | NO | | DVD04 |
| CW0000195468 | CW0000195468 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Summary of Pile Driving Activities and Equipment | NO | | DVD04 |
| CW0000195469 | CW0000195469 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195470 | CW0000195470 | 1 | 0 | | | | | BOEM/SOL Internal | Summary of Pile Driving Activities and Equipment | NO | | DVD04 |
| CW0000195471 | CW0000195471 | 1 | 20080709 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Advisory committee for Birds and Bat Avian Monitoring Plan | NO | | DVD04 |
| CW0000195472 | CW0000195472 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195473 | CW0000195474 | 2 | 0 | | | MMS | | BOEM/SOL Internal | Briefing Paper Availability of ROD for the Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD04 |
| CW0000195475 | CW0000195476 | 2 | 0 | | | | | BOEM/SOL Internal | CW DEIS Purpose and Need Statement and Alternatives | NO | | DVD04 |
| CW0000195477 | CW0000195482 | 6 | 20080618 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD04 |
| CW0000195483 | CW0000195488 | 6 | 0 | | | | | | | NO | | DVD04 |
| CW0000195489 | CW0000195494 | 6 | 20080528 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report May 28, 2008 | NO | | DVD04 |
| CW0000195495 | CW0000195499 | 5 | 20080918 | | | | | BOEM/SOL Internal | AE Update MMS September 17, 2008 | NO | | DVD04 |
| CW0000195500 | CW0000195505 | 6 | 20080924 | | | | | BOEM/SOL Internal | AE Update MMS September 24, 2008 | NO | | DVD04 |
| CW0000195506 | CW0000195511 | 6 | 20080423 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report April 23, 2008 | NO | | DVD04 |
| CW0000195512 | CW0000195515 | 4 | 20080220 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report February 20, 2008 | NO | | DVD04 |
| CW0000195516 | CW0000195520 | 5 | 20080226 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report February 27, 2008 | NO | | DVD04 |
| CW0000195521 | CW0000195526 | 6 | 20080319 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report March 19, 2008 | NO | | DVD04 |
| CW0000195527 | CW0000195532 | 6 | 20080515 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report May 14 2008 | NO | | DVD04 |
| CW0000195533 | CW0000195539 | 7 | 20080507 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report May 7, 2008 | NO | | DVD04 |
| CW0000195540 | CW0000195540 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195541 | CW0000195542 | 2 | 20080909 | | | | | BOEM/SOL Internal | Working Draft: Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000195543 | CW0000195543 | 1 | 20080903 | Stright, Melanie <strightm@doi.com> | (carey.murphy@almouthmass.us); (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (jgibson@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcranevazzi@town.dennis.ma.us); (ronbergstrom | | | EMAIL | Meeting Logistics: Agenda for September 9 Section 106 Consultation Meeting | NO | | DVD04 |
| CW0000195544 | CW0000195548 | 5 | 0 | | | | | Meeting materials | Revised Agenda Birds and Offshore Wind Development in the Northeast/Mid-Atlantic | | | DVD04 |
| CW0000195549 | CW0000195549 | 1 | 20080716 | Stright, Melanie <strightm@doi.com> | Bettina Washington (bettina@wampanoagtribe.net); Bill Bolger (Bill_Bolger@nps.gov) <f4b8110b-5570b531-87256a56-6c1744@doi.com>; Brona Simon (Brona.Simon@state.ma.us); Bruce Bozsum (ctodd@mohegannail.com); Craig Olmsted (colmsted@capewind.org); Destry Jarv | | | EMAIL | Meeting Logistics: Agenda and Updated Contacts list for July 23 Meeting of Cape Wind Energy Project Section 106 Consulting Parties | NO | | DVD04 |
| CW0000195553 | CW0000195553 | 1 | 20080409 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Air Quality Information Needs for Cape Wind | NO | | DVD04 |
| CW0000195554 | CW0000195554 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195555 | CW0000195555 | 1 | 20080717 | Bull, Ann S. <Ann.Bull@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Helix, Mary Elaine <MaryElaine.Helix@mms.gov> | | | EMAIL | Alternative Energy Cumulative Impacts on Historic Environment | NO | | DVD04 |
| CW0000195556 | CW0000195556 | 1 | 20080416 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Kocher, Gig <Gig.Koche | | | EMAIL | Assignment to develop a commercial lease form for alternative energy | NO | | DVD04 |
| CW0000195557 | CW0000195557 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Attachment to question #8 | NO | | DVD04 |
| CW0000195558 | CW0000195631 | 74 | 20061211 | Dagmar Schmidt Etkin | | Environmental Research Consulting | CWA | Report/Study | Vessel Allision and Collision Oil Spill Risk Analysis for the Cape Wind Project in Nantucket Sound | NO | | DVD04 |
| CW0000195632 | CW0000195632 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Attachments to question #1 | NO | | DVD04 |
| CW0000195633 | CW0000195633 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Attachments to question #2 | NO | | DVD04 |
| CW0000195634 | CW0000195634 | 1 | 0 | | | | | Image | NOAA Chart Map of Nantucket Sound and Approaches | NO | | DVD04 |
| CW0000195635 | CW0000195635 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Attachments to question #9 | NO | | DVD04 |
| CW0000195636 | CW0000195670 | 35 | 20080502 | M. Kathryn Sedor | | Commonwealth of MA | CWA, Commonwealth Electric Company | Memo | Issuance of Final Decision | NO | | DVD04 |
| CW0000195671 | CW0000195671 | 1 | 20081113 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: biop | NO | | DVD04 |
| CW0000195672 | CW0000195693 | 22 | 20080905 | | | MMS | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD04 |
| CW0000195694 | CW0000195694 | 1 | 20080630 | Boatman, Mary C <Mary.Boatman@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Bat Conservation International | NO | | DVD04 |
| CW0000195695 | CW0000195695 | 1 | 20080320 | Babb-Brott, Deerin (EEA) <Deerin.Babb-Brott@state.ma.us> | Cluck, Rodney <rodney.e.cluck@mms.gov> | | | EMAIL | Transmittal Email: bird mitigation | NO | | DVD04 |
| CW0000195696 | CW0000195696 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195697 | CW0000195698 | 2 | 0 | | | | | | | NO | | DVD04 |
| CW0000195699 | CW0000195701 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000195702 | CW0000195702 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195703 | CW0000195706 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Economics: A Layman's Summary | NO | | DVD04 |
| CW0000195707 | CW0000195707 | 1 | 20081015 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil>; Perry, Raymond CAPT <Raymond.J.Perry@uscg.mil> | USCG | Multiple | EMAIL | CAPE WIND AND MMS | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000195708 | CW0000195708 | 1 | 20080604 | Waskes, Will <waskesw@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | DOI | EMAIL | Cape Wind Article | NO | | DVD04 |
| CW0000195709 | CW0000195709 | 1 | 20080815 | Darrell Oakley <doakley@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill.Lewandowski@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Avian Monitoring Figure 4 | NO | | DVD04 |
| CW0000195710 | CW0000195710 | 1 | 0 | | | | | Image | CW Avian Monitoring Plan | NO | | DVD04 |
| CW0000195711 | CW0000195711 | 1 | 20080815 | Darrell Oakley <doakley@essgroup.com> | Lewandowski, Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Avian Monitoring Figure 5 | NO | | DVD04 |
| CW0000195712 | CW0000195712 | 1 | 20080815 | Darrell Oakley <doakley@essgroup.com> | Lewandowski, Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Avian Monitoring Plan Figure 6 | NO | | DVD04 |
| CW0000195713 | CW0000195713 | 1 | 0 | | | | | Image | Cape Wind Avian Monitoring Plan Figure 6 | NO | | DVD04 |
| CW0000195714 | CW0000195733 | 20 | 20080815 | | ESS | | CWA | Report/Study | DRAFT Cape Wind Avian Monitoring Plan | NO | | DVD04 |
| CW0000195734 | CW0000195736 | 3 | 20080721 | Woehr, James R <woehrj@doi.gov> | Lewandowski, Jill <lewandoj@doi.gov> | DOI | MMS | EMAIL | Cape Wind Avian/Bat Monitoring Plan | NO | | DVD04 |
| CW0000195737 | CW0000195737 | 1 | 20080325 | Bornholdt, Maureen <bornholm@doi.gov> | Benjamin_Burnett@omb.eop.gov | DOI | OMB EOP | EMAIL | Transmittal Email: Cape Wind Briefing Information | NO | | DVD04 |
| CW0000195738 | CW0000195739 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project DEIS | NO | | DVD04 |
| CW0000195740 | CW0000195742 | 3 | 0 | | | | | | | NO | | DVD04 |
| CW0000195743 | CW0000195743 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195744 | CW0000195744 | 1 | 20081230 | Golladay, Jennifer L <golladaj@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Light, Julie <Julie.Light@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Communication Plan | NO | | DVD04 |
| CW0000195745 | CW0000195745 | 1 | 20081031 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | EMI Energy,Cape Wind Associates,ESS | EMAIL | Cape Wind Conformity Determination | NO | | DVD04 |
| CW0000195746 | CW0000195746 | 1 | 20080725 | Terry Orr <torr@essgroup.com> | Boeri, Robert (EEA) <Robert.Boeri@state.ma.us> | | | EMAIL | Cape Wind CZM Consistency requests | NO | | DVD04 |
| CW0000195747 | CW0000195747 | 1 | 20080818 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; | MMS | MMS | EMAIL | Cape Wind draft FEIS | NO | | DVD04 |
| CW0000195748 | CW0000195749 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project FEIS Review Process | NO | | DVD04 |
| CW0000195750 | CW0000195750 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195751 | CW0000195751 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195752 | CW0000195755 | 4 | 20080609 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD04 |
| CW0000195756 | CW0000195756 | 1 | 20080611 | Ming, Jaron <Jaron.Ming@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD04 |
| CW0000195757 | CW0000195760 | 4 | 20080611 | | | | | Memo | DRAFT Cape Wind Lease Exhibit RE: Financial Assurance Policy for Alternative Energy Projects | NO | | DVD04 |
| CW0000195761 | CW0000195761 | 1 | 20080702 | Huang, Henry <huangh@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | Cape Wind Lease Form - Payments | NO | | DVD04 |
| CW0000195762 | CW0000195762 | 1 | 20081125 | Deborah C. Cox <DCox@PALINC.COM> | Cluck, Rodney <rodney.e.cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD04 |
| CW0000195763 | CW0000195763 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195764 | CW0000195764 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Input Files | NO | | DVD04 |
| CW0000195765 | CW0000195765 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Output Files | NO | | DVD04 |
| CW0000195766 | CW0000195766 | 1 | 0 | | | | | | | NO | | DVD04 |
| CW0000195767 | CW0000195767 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Modeling Report | NO | | DVD04 |
| CW0000195768 | CW0000195768 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Modeling Tables & Figures | NO | | DVD04 |
| CW0000195769 | CW0000195769 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD04 |
| CW0000195770 | CW0000195770 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD04 |
| CW0000195771 | CW0000195771 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD04 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213454 | CW0000213454 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for CW Regulatory Approvals | NO | | DVD06 |
| CW0000213455 | CW0000213455 | 1 | 20080110 | Bornholdt, Maureen <bornholm@doi.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | AE Materials for tomorrow's 3pm briefing w/ASLM | NO | | DVD06 |
| CW0000213456 | CW0000213457 | 2 | 0 | nyen | | | | BOEM/SOL Internal | BRIEFING Paper Availability of ROD for the Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD06 |
| CW0000213458 | CW0000213460 | 3 | 20080109 | | | | | Report/Study | Summary of Impacts Table E-1 | NO | | DVD06 |
| CW0000213461 | CW0000213462 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | DRAFT: DEIS - Purpose and Need Statement and Alternatives | NO | | DVD06 |
| CW0000213463 | CW0000213463 | 1 | 20080124 | Woodworth, Thomas C. <woodwort@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Briefing Material for Directorate-SOL Meeting next Tuesday | NO | | DVD06 |
| CW0000213464 | CW0000213468 | 5 | 20080124 | | | | | Memo | DRAFT: Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD06 |
| CW0000213469 | CW0000213469 | 1 | 20080325 | Bornholdt, Maureen <bornholm@doi.gov> | Benjamin_Burnett@omb.eop.gov | MMS | Executive Office of the President | EMAIL | Cape Wind Briefing Information | NO | | DVD06 |
| CW0000213470 | CW0000213471 | 2 | 0 | pmartin | | | | BOEM/SOL Internal | Summary of Impacts TABLE E-1 | NO | | DVD06 |
| CW0000213472 | CW0000213473 | 2 | 20061023 | Chris Rein <crein@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Regulatory Status of CW Project | NO | | DVD06 |
| CW0000213474 | CW0000213474 | 1 | 20091005 | cooke.donald@epamail.epa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Dirk_Herkhof@epamail.epa.gov; doug.mcvay@DEM.RI.GOV | EPA | MMS | EMAIL | EPA's October 5, 2009 Letter to MMS | NO | | DVD06 |
| CW0000213475 | CW0000213475 | 1 | 20080325 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Coordination letter | NO | | DVD06 |
| CW0000213476 | CW0000213476 | 1 | 20060628 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | Follow up of meeting yesterday | NO | | DVD06 |
| CW0000213477 | CW0000213477 | 1 | 20030327 | | | | | Image | Joint MEPA/CCC Review: Projects Requiring Environmental Impact Report (EIR) | NO | | DVD06 |
| CW0000213478 | CW0000213480 | 3 | 20060629 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | Re: Follow up of meeting yesterday | NO | | DVD06 |
| CW0000213481 | CW0000213481 | 1 | 20070405 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | CCC comments to MEPA on Cape Wind | NO | | DVD06 |
| CW0000213482 | CW0000213482 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213483 | CW0000213486 | 4 | 20071025 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Cod Commission applies vigorous standard for Cape Wind - and none at all for Nantucket Electric | NO | | DVD06 |
| CW0000213487 | CW0000213487 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213488 | CW0000213490 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000213491 | CW0000213500 | 10 | 0 | | | | | BOEM/SOL Internal | MMS Communications Plan Availability of Programmatic EIS on OCS Alternative Energy and Alternate Use Program and Related Public Hearings | NO | | DVD06 |
| CW0000195772 | CW0000195772 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD05 |
| CW0000195773 | CW0000195773 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD05 |
| CW0000195774 | CW0000195774 | 1 | 0 | | | | | Image | Cape Wind Modeling Tables & Figures | NO | | DVD05 |
| CW0000195775 | CW0000195775 | 1 | 20080718 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind Project Easement Form | NO | | DVD05 |
| CW0000195776 | CW0000195776 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195777 | CW0000195777 | 1 | 20081029 | Mike Feinblatt <mfeinblatt@essgroup.com> | barbara.morin@DEM.RI.GOV | | | EMAIL | Cape Wind RI Conformity Determination | NO | | DVD05 |
| CW0000195778 | CW0000195778 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195779 | CW0000195779 | 1 | 20080806 | Ming, Jaron <Jaron.Ming@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Cape Wind Supplemental Bonding | NO | | DVD05 |
| CW0000195780 | CW0000195780 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195781 | CW0000195781 | 1 | 20081217 | George.H.Detweiler@uscg.mil - on behalf of - <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | MMS | EMAIL | Cape Wind TSC Radar Report | NO | | DVD05 |
| CW0000195782 | CW0000195782 | 1 | 20080220 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind COE met tower consultation | NO | | DVD05 |
| CW0000195783 | CW0000195784 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT COE Cape Wind EA Met Tower consultation text | NO | | DVD05 |
| CW0000195785 | CW0000195785 | 1 | 0 | | | | | | | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000195786 | CW0000195789 | 4 | 20081211 | Trager, Erin C <tragere@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | News Article: Cape Wind's fate straddles two presidencies | NO | | DVD05 |
| CW0000195790 | CW0000195790 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195791 | CW0000195793 | 3 | 20081205 | Pardi, Nicholas W <pardin@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Coast Guard Signs off on Cape Wind | NO | | DVD05 |
| CW0000195794 | CW0000195794 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195795 | CW0000195795 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000195796 | CW0000195854 | 59 | 0 | | | | | BOEM/SOL Internal | Combined  Draft of Comment Summaries for MMS | NO | | DVD05 |
| CW0000195855 | CW0000195858 | 4 | 20081021 | Mike Zickel <m.zickel@ecosystem-management.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | MMS | EMAIL | Comments Matrix & Proposed Next Steps | NO | | DVD05 |
| CW0000195859 | CW0000195865 | 7 | 0 | | | | | BOEM/SOL Internal | Comment_Response | NO | | DVD05 |
| CW0000195866 | CW0000195866 | 1 | 20081008 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: comments not addressed - comment status matrix | NO | | DVD05 |
| CW0000195867 | CW0000195874 | 8 | 0 | | | | | BOEM/SOL Internal | Comment Status Matrix | NO | | DVD05 |
| CW0000195875 | CW0000195875 | 1 | 20080212 | Rachel Pachter <rpachter@emienergy.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Comments to Draft BA v.2 | NO | | DVD05 |
| CW0000195876 | CW0000196068 | 193 | 20080212 | | | | | BOEM/SOL Internal | Working DRAFT: Biological Assessment | NO | | DVD05 |
| CW0000196069 | CW0000196069 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196070 | CW0000196071 | 2 | 20080627 | | | | | BOEM/SOL Internal | MMS EPA Comments on OCS Air Permit Dispersion Modeling Modeling Protocol | NO | | DVD05 |
| CW0000196072 | CW0000196072 | 1 | 20080911 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil> | | | EMAIL | CONGRESSIONAL Q&A's | NO | | DVD05 |
| CW0000196073 | CW0000196073 | 1 | 20080506 | Lewandowski, Jill <lewandoj@doi.mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000196074 | CW0000196074 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196075 | CW0000196075 | 1 | 20080623 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Court sides with Cape Wind on Adequacy of State FEIR | NO | | DVD05 |
| CW0000196076 | CW0000196076 | 1 | 20080303 | Obiol, Barry T <Barry.Obiol@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | CW comment update | NO | | DVD05 |
| CW0000196077 | CW0000196077 | 1 | 20080225 | Obiol, Barry T <Barry.Obiol@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | | | EMAIL | CW comment update | NO | | DVD05 |
| CW0000196078 | CW0000196078 | 1 | 20080303 | Obiol, Barry T <Barry.Obiol@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | CW comment update | NO | | DVD05 |
| CW0000196079 | CW0000196081 | 3 | 20080520 | deMonsabert, Winston <demonsw@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov> | DOI | MMS | EMAIL | CW lease doc | NO | | DVD05 |
| CW0000196082 | CW0000196082 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196083 | CW0000196091 | 9 | 0 | | | | | BOEM/SOL Internal | CW Lease Plans Matrix | NO | | DVD05 |
| CW0000196092 | CW0000196092 | 1 | 20080708 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: attached letter from APNS | NO | | DVD05 |
| CW0000196093 | CW0000196093 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196094 | CW0000196094 | 1 | 20080616 | Woodworth, Thomas C. <woodwort@doi.com> | Ming, Jaron <Jaron.Ming@mms.gov>; Williams, Carrol Stewart <Carrol.Williams@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | Decommissioning & Financial Assurance Source Materials from Cape Wind DEIS Draft Economic Analysis | NO | | DVD05 |
| CW0000196095 | CW0000196095 | 1 | 20080904 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Decommissioning | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000196096 | CW0000196098 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: EIS section for impacts and types of hazardous materials spill into ocean mitigation | NO | | DVD05 |
| CW0000196099 | CW0000196099 | 1 | 20080903 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | finished the marine mammal and noise sections in Section 5 | NO | | DVD05 |
| CW0000196100 | CW0000196100 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196101 | CW0000196104 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT CW avian requirements rev | NO | | DVD05 |
| CW0000196105 | CW0000196105 | 1 | 20080103 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi _vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; William Barnhill <William.Barnhill@noaa.gov>; 'rpachter@capewind.org' | | | EMAIL | draft BA for Cape Wind proposal- request for review | NO | | DVD05 |
| CW0000196106 | CW0000196107 | 2 | 20080808 | Woodworth, Thomas C. <woodwort@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD05 |
| CW0000196108 | CW0000196109 | 2 | 0 | | | | | BOEM/SOL Internal | Summary of Proposed Payments for Cape Wind Lease | NO | | DVD05 |
| CW0000196110 | CW0000196110 | 1 | 20081222 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Draft Conformity Determination Comment Letter | NO | | DVD05 |
| CW0000196111 | CW0000196111 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196112 | CW0000196114 | 3 | 20080303 | | | | | Press Release/News Article | News Release MMS to Hold Public Hearings on Cape Wind  Energy Project DEIS | NO | | DVD05 |
| CW0000196115 | CW0000196115 | 1 | 20080306 | | | | | Press Release/News Article | MMS to Hold Public Hearings in Massachusetts on the Cape Wind Energy Project | NO | | DVD05 |
| CW0000196116 | CW0000196116 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196117 | CW0000196117 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196118 | CW0000196119 | 2 | 0 | | | | | BOEM/SOL Internal | Enclosure 2 Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD05 |
| CW0000196120 | CW0000196120 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196121 | CW0000196135 | 15 | 20040701 | | | | | Legal Document | DRAFT: Appendix 5.10-G Draft Programmatic Agreement | NO | | DVD05 |
| CW0000196136 | CW0000196150 | 15 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Programmatic Agreement between MMS, NPS and ACHP | NO | | DVD05 |
| CW0000196151 | CW0000196152 | 2 | 20081006 | James R. Powell | Melanie Stright | Martha's Vineyard Commission | MMS | Letter | Unsigned: Section 106 Consultations under NHPA | NO | | DVD05 |
| CW0000196153 | CW0000196153 | 1 | 20080606 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | Draft responses to NOAA Fisheries EFH recommendations | NO | | DVD05 |
| CW0000196154 | CW0000196154 | 1 | 20080324 | Lewandowski, Jill <lewandoj@doi.com> | Rachel Pachter <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Draft Section 8 for BA | NO | | DVD05 |
| CW0000196155 | CW0000196169 | 15 | 20080317 | | | | | BOEM/SOL Internal | Working DRAFT:  Section 8 for BA | NO | | DVD05 |
| CW0000196170 | CW0000196170 | 1 | 20080423 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Edits to BA | NO | | DVD05 |
| CW0000196171 | CW0000196173 | 3 | 0 | | | | | BOEM/SOL Internal | Lewandowski comments on draft BA | NO | | DVD05 |
| CW0000196174 | CW0000196174 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196175 | CW0000196179 | 5 | 20080522 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Meeting Logistics: EPA meeting notes and critical path | NO | | DVD05 |
| CW0000196180 | CW0000196180 | 1 | 20080225 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: Extension request | NO | | DVD05 |
| CW0000196181 | CW0000196181 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196182 | CW0000196182 | 1 | 20080115 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: FAA | NO | | DVD05 |
| CW0000196183 | CW0000196183 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196184 | CW0000196186 | 3 | 20080307 | Fleming, Julie S <flemingj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | DOI | MMS | EMAIL | From Greenwire -- POLITICS: Activists push Markey to take stand on wind farm | NO | | DVD05 |
| CW0000196187 | CW0000196187 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196188 | CW0000196190 | 3 | 20070719 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: A paper:  Ecological impacts of wind energy development on bats: questions, research needs, hypotheses | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000196191 | CW0000196196 | 6 | 20080303 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: FW: Benthic monitoring | NO | | DVD05 |
| CW0000196197 | CW0000196207 | 11 | 20080204 | | | ESS | MA DEP | Report/Study | DRAFT Seafloor Habitat/Benthic Community Monitoring Cape Wind | NO | | DVD05 |
| CW0000196208 | CW0000196294 | 87 | 20081118 | | | | | BOEM/SOL Internal | Working DRAFT: Draft BO comments | NO | | DVD05 |
| CW0000196295 | CW0000196296 | 2 | 20080417 | Wilson, Judy <wilsonj@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000196297 | CW0000196298 | 2 | 20080417 | | | | | BOEM/SOL Internal | DRAFT: Management System Program Lease | NO | | DVD05 |
| CW0000196299 | CW0000196300 | 2 | 20080505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Fw: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000196301 | CW0000196302 | 2 | 20080505 | Orr, Renee <Renee.Orr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000196303 | CW0000196305 | 3 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: avian monitoring briefing documents | NO | | DVD05 |
| CW0000196306 | CW0000196306 | 1 | 0 | | | | | Meeting materials | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points | NO | | DVD05 |
| CW0000196307 | CW0000196307 | 1 | 0 | | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000196308 | CW0000196308 | 1 | 0 | | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD05 |
| CW0000196309 | CW0000196311 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000196312 | CW0000196312 | 1 | 20080807 | Lewandowski, Jill <lewandoj@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Cape Wind Review | NO | | DVD05 |
| CW0000196313 | CW0000196313 | 1 | 20080109 | Valdes, Sally J <valdess@doi.gov> | Waskes, Will <Will.Waskes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Bird MOU | NO | | DVD05 |
| CW0000196314 | CW0000196314 | 1 | 20081217 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: FW: Cape Wind: Coast Guard-Commissioned Study On Potential Impacts To Marine Radar | NO | | DVD05 |
| CW0000196315 | CW0000196315 | 1 | 20080307 | Rachel Pachter [rpachter@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Transmittal e-mail: Poll | NO | | DVD05 |
| CW0000196316 | CW0000196316 | 1 | 20080324 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Edward.G.LeBlanc@uscg.mil | TRC Solutions | | EMAIL | Transmittal Email: FW: Cape Wind - Comment Letters that discuss Navigation Issues | NO | | DVD05 |
| CW0000196317 | CW0000196317 | 1 | 0 | | | | | BOEM/SOL Internal | Revised FEIS Schedule | NO | | DVD05 |
| CW0000196318 | CW0000196318 | 1 | 0 | | | | | BOEM/SOL Internal | FEIS Schedule | NO | | DVD05 |
| CW0000196319 | CW0000196319 | 1 | 20080424 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | MMS | EMAIL | Transmittal Email: FW: Cape Wind benthic monitoring | NO | | DVD05 |
| CW0000196320 | CW0000196338 | 19 | 20080423 | | | CWA | MA DEP | Report/Study | Seafloor Habitat/Benthic Community Monitoring | NO | | DVD05 |
| CW0000196339 | CW0000196402 | 64 | 0 | | | | | BOEM/SOL Internal | Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000196403 | CW0000196403 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196404 | CW0000196404 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196405 | CW0000196408 | 4 | 20080606 | Wilson, Judy <wilsonj@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: FW: Cape Wind Commercial Lease/Exhibit B | NO | | DVD05 |
| CW0000196409 | CW0000196412 | 4 | 20080606 | | | | | BOEM/SOL Internal | Working DRAFT: CW Lease Exhibit | NO | | DVD05 |
| CW0000196413 | CW0000196415 | 3 | 20080605 | Wilson, Judy <wilsonj@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Cape Wind Commercial Lease/Exhibit B | NO | | DVD05 |
| CW0000196416 | CW0000196417 | 2 | 20080625 | | | | | BOEM/SOL Internal | Working DRAFT: Federal data request | NO | | DVD05 |
| CW0000196418 | CW0000196418 | 1 | 0 | | | | | BOEM/SOL Internal | Public Comments received on Cape Wind Draft EIS pertaining to Aviation issues | NO | | DVD05 |
| CW0000196419 | CW0000196419 | 1 | 0 | | | | | BOEM/SOL Internal | Public Comments received on Cape Wind Draft EIS pertaining to Matters within the expertise of the COE | NO | | DVD05 |
| CW0000196420 | CW0000196422 | 3 | 20080114 | Nye, Nicolette <b0c54153@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | | | EMAIL | FW: cape wind coverage | NO | | DVD05 |
| CW0000196423 | CW0000196425 | 3 | 20080225 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Cape Wind data needs | NO | | DVD05 |
| CW0000196426 | CW0000196426 | 1 | 20080613 | Woodworth, Thomas C. <woodwort@doi.com> | Ming, Jaron <Jaron.Ming@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Williams, Carrol Stewart <Carrol.Williams@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD05 |
| CW0000196427 | CW0000196428 | 2 | 0 | | | | | | | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000196429 | CW0000196429 | 1 | 0 | | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD05 |
| CW0000196430 | CW0000196432 | 3 | 20081016 | Parker, Ericka <parkere@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind: Please initiate community-consensus management - Feedback from DOI.gov | NO | | DVD05 |
| CW0000196433 | CW0000196433 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196434 | CW0000196434 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196435 | CW0000196438 | 4 | 20080116 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind update on DEIS public release | NO | | DVD05 |
| CW0000196439 | CW0000196440 | 2 | 20080731 | D'Angelo, Lori J <medleyl@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Code D comments and responses | NO | | DVD05 |
| CW0000196441 | CW0000196443 | 3 | 20080116 | Barros, Albert <Albert.Barros@mms.gov> | QTobey@mwtribe.com | MMS | Mashpee Wampanoag Tribe | EMAIL | FW: Cape Wind update on DEIS public release | NO | | DVD05 |
| CW0000196444 | CW0000196444 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196445 | CW0000196445 | 1 | 20081230 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | MMS | EMAIL | FW: Coast Guard Assessment of third Party Radar Study on Potential Impacts to Marine Radar | NO | | DVD05 |
| CW0000196446 | CW0000196446 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196447 | CW0000196448 | 2 | 20080731 | Nedorostek, David <nedorosd@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Code D comments and responses | NO | | DVD05 |
| CW0000196449 | CW0000196450 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000196451 | CW0000196451 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196452 | CW0000196452 | 1 | 20080214 | Bornholdt, Maureen <bornholm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Comments to be considered for Cape Wind Project | NO | | DVD05 |
| CW0000196453 | CW0000196455 | 3 | 20080227 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; 'Costa, Jessica <jessica.costa@stantec.com>; 'Prescott, Joy <joy.prescott@stantec.com> | DOI | Stantec | EMAIL | FW: CONFIDENTIAL- FWS comments on revised DRAFT CW avian plan | NO | | DVD05 |
| CW0000196456 | CW0000196495 | 40 | 20011201 | | | Spaven Consulting | | Report/Study | Wind Turbines and Radar: Operational Experience and Mitigation Measures Report to a consortium of wind energy companies | NO | | DVD05 |
| CW0000196496 | CW0000196497 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Efforts to Address Issues Regarding Impacts of the Proposed Project on Wildlife | NO | | DVD05 |
| CW0000196504 | CW0000196505 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000196506 | CW0000196509 | 4 | 20080228 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Prescott, Joy <joy.prescott@stantec.com>; Costa, Jessica <jessica.costa@stantec.com>; Glenn, Tre W <Tre.Glenn@mms.gov>; 'rpachter@capewind.org'; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Valdes, Sally | DOI | Multiple | EMAIL | FW: Copy of avian report on MMS turbine | NO | | DVD05 |
| CW0000196510 | CW0000196510 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196511 | CW0000196511 | 1 | 20070315 | | | | | Meeting Materials | Atlantic-wide Marine Birds Conservation Cooperative A Proposal and Invitation | NO | | DVD05 |
| CW0000196512 | CW0000196512 | 1 | 20080613 | Woodworth, Thomas C. <woodwort@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Draft Cape Wind Operational Issues.doc | NO | | DVD05 |
| CW0000196513 | CW0000196514 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000196515 | CW0000196517 | 3 | 20080303 | Nicolette Nye | | | | Press Release/News Article | MMS to Hold Public Hearings on Cape Wind Energy Project DEIS | NO | | DVD05 |
| CW0000196518 | CW0000196518 | 1 | 20080509 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | EMI Energy | MMS | EMAIL | Response to Comments on the Roseate Tern PVA and the PVA Addendum | NO | | DVD05 |
| CW0000196519 | CW0000196533 | 15 | 0 | | | | | BOEM/SOL Internal | Responses to Comments on the Roseate Tern Population Viability Analysis | NO | | DVD05 |
| CW0000196534 | CW0000196537 | 4 | 20080310 | Lewandowski, Jill <lewandoj@doi.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: DRAFT comments on Cape Winds DEIS underwater acoustics analysis | NO | | DVD05 |
| CW0000196538 | CW0000196543 | 6 | 0 | | | | | BOEM/SOL Internal | Statement of Work: Environmental Facilitation Services for the Office of Offshore Alternative Energy Programs | NO | | DVD05 |
| CW0000196544 | CW0000196544 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196545 | CW0000196553 | 9 | 20080402 | | | | | Report/Study | Final Version: Table 34. Numbers of nesting pairs and productivity (chicks fledged per pair or per nest) of Roseate Terns in the Northeastern United States and Canada | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000196554 | CW0000196558 | 5 | 20080707 | Williams, Carrol Stewart <Carrol.Williams@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance comments for Alternative Energy | NO | | DVD05 |
| CW0000196559 | CW0000196562 | 4 | 20080625 | Williams, Carrol Stewart <Carrol.Williams@mms.gov> | Kruse, Bernard <Bernard.Kruse@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance comments for Alternative Energy | NO | | DVD05 |
| CW0000196563 | CW0000196593 | 31 | 20080101 | | | | | BOEM/SOL Internal | Draft EIS Section 2.0 Description of Proposed Action | NO | | DVD05 |
| CW0000196594 | CW0000196598 | 5 | 20080710 | Vesco, Lynnette <Lynnette.Vesco@mms.gov> | Kruse, Bernard <Bernard.Kruse@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance for Alternative Energy re AEP FARM Cape Wind | NO | | DVD05 |
| CW0000196599 | CW0000196604 | 6 | 20081009 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | FW: Capt Ray Perry Of Sector Southeastern New England Announces Independent Study Of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD05 |
| CW0000196605 | CW0000196606 | 2 | 0 | | | | | BOEM/SOL Internal | Number of Public Comments Received | NO | | DVD05 |
| CW0000196607 | CW0000196607 | 1 | 20080220 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Costa, Jessica <jessica.costa@stantec.com>; Prescott, Joy <joy.prescott@stantec.com>; 'rpachter@capewind.org' | DOI | TRC Solutions, Stantec, CWA | EMAIL | FW: FWS Comments on draft BA | NO | | DVD05 |
| CW0000196608 | CW0000196709 | 102 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Biological Assessment | NO | | DVD05 |
| CW0000196710 | CW0000196731 | 22 | 20080905 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000196732 | CW0000196736 | 5 | 20080317 | Nye, Nicolette <b0c54153@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Media and Elected Official Sign In Sheets from all Four Cape Wind DEIS Hearings | NO | | DVD05 |
| CW0000196757 | CW0000196760 | 4 | 20080317 | Nye, Nicolette <b0c54153@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Hearing Status Reports vs. Sign-in Sheets | NO | | DVD05 |
| CW0000196761 | CW0000196762 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000196763 | CW0000196779 | 17 | 20061201 | Caroline Causey,Carolyn S. Mostello | | MA DFW | | Report/Study | Bird Island, Massachusetts Buzzards Bay Tern Restoration Project 2006 Season Report | NO | | DVD05 |
| CW0000196780 | CW0000196783 | 4 | 20080710 | D'Angelo, Lori <medleyl@doi.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | FW: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD05 |
| CW0000196784 | CW0000196784 | 1 | 20080225 | Mense, Robert <robertm@doi.com> | OMM HQ Atrium EconD <OMMHQAtriumEconD@mms.gov> | DOI | MMS | EMAIL | APNS radio commercials in response to MMS DEIS | NO | | DVD05 |
| CW0000196785 | CW0000196790 | 6 | 0 | TRC Corporate | | | | BOEM/SOL Internal | Citations Review Matrix | NO | | DVD05 |
| CW0000196791 | CW0000196791 | 1 | 20080930 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Meeting Summary Report for First Section 106 Consultation Meeting | NO | | DVD05 |
| CW0000196792 | CW0000196796 | 5 | 20050427 | ESS Group, Inc | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD05 |
| CW0000196797 | CW0000196797 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: MMS and Review of Cape Wind Project | NO | | DVD05 |
| CW0000196798 | CW0000196798 | 1 | 20080411 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Edward.G.LeBlanc@uscg.mil | TRC Solutions | USCG | EMAIL | FW: MMS/USCG/ACOE/FAA meeting on Cape Wind DEIS | NO | | DVD05 |
| CW0000196799 | CW0000196800 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000196801 | CW0000196803 | 3 | 20080116 | Waskes, Will <waskesw@doi.gov> | Cluck, Rodney Cluck@mms.gov> | DOI | MMS | EMAIL | General Communication: DEIS Sections | NO | | DVD05 |
| CW0000196804 | CW0000196804 | 1 | 0 | | | | | Image | All Non Commercial Data | NO | | DVD05 |
| CW0000196805 | CW0000196805 | 1 | 0 | | | | | Image | All Commercial Data | NO | | DVD05 |
| CW0000196806 | CW0000196806 | 1 | 0 | | | | | Image | Commercial Finfish Pound | NO | | DVD05 |
| CW0000196807 | CW0000196807 | 1 | 0 | | | | | Image | Commercial Flounder Pound | NO | | DVD05 |
| CW0000196808 | CW0000196808 | 1 | 0 | | | | | Image | Commercial Otter Pound | NO | | DVD05 |
| CW0000196809 | CW0000196809 | 1 | 0 | | | | | Image | Commercial Shellfish Pound | NO | | DVD05 |
| CW0000196810 | CW0000196810 | 1 | 0 | | | | | Image | Commercial Squid Pound | NO | | DVD05 |
| CW0000196811 | CW0000196811 | 1 | 0 | TRC | | | | BOEM/SOL Internal | DRAFT: Data Requests for MMS | NO | | DVD05 |
| CW0000196812 | CW0000196814 | 3 | 20080222 | Andrew D. Krueger | Demetrius J. Atsalis | MMS | House of Representatives | Letter | Unsigned: Response Letter Regarding Meeting between MMS and the Delegation of Local and Tribal Officials Regarding Cape Wind | NO | | DVD05 |
| CW0000196815 | CW0000196815 | 1 | 20080124 | Woodworth, Thomas C. <woodwort@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Proposed Briefing Material for Directorate-SOL meeting next Tuesday | NO | | DVD05 |
| CW0000196816 | CW0000196820 | 5 | 20080124 | Minerals Management Service | | | | BOEM/SOL Internal | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD05 |
| CW0000196821 | CW0000196821 | 1 | 20080605 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | FW: Proposed provisions for qualified lessee or grant holder | NO | | DVD05 |
| CW0000196822 | CW0000196822 | 1 | 20080115 | Parker, Ericka <parkere@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Publication Date for Cape Wind DEIS notice - 1-18-08 | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000196823 | CW0000196823 | 1 | 20080403 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Beck, Ronald <Ronald.E.Beck@uscg.mil>; Detweiler, George <George.H.Detweiler@uscg.mil>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Merrick, Gary CTR <Gary.W.Merrick@uscg.mil> | USCG | USCG, USCG, MMS, USCG | EMAIL | FW: Request for a Special Session of the Port Safety Forum | NO | | DVD05 |
| CW0000196824 | CW0000196826 | 3 | 0 | Brian Thomas | | | | BOEM/SOL Internal | SECTION 106 ISSUES | NO | | DVD05 |
| CW0000196827 | CW0000196827 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Format and Documentation of Communications for Consultation | NO | | DVD05 |
| CW0000196828 | CW0000196828 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Format and Documentation of Communications for Consultation | NO | | DVD05 |
| CW0000196829 | CW0000196829 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Frequency of Meetings | NO | | DVD05 |
| CW0000196830 | CW0000196830 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Identification of Additional Appropriate Consulting Parties | NO | | DVD05 |
| CW0000196831 | CW0000196831 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Other Issues for MMS Concerning Cape Wind | NO | | DVD05 |
| CW0000196832 | CW0000196832 | 1 | 0 | Brian Thomas | | | | BOEM/SOL Internal | Other Items/Issues for MMS to Take Away | NO | | DVD05 |
| CW0000196833 | CW0000196834 | 2 | 20080917 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD05 |
| CW0000196839 | CW0000196840 | 2 | 20080917 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD05 |
| CW0000196841 | CW0000196841 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196842 | CW0000196897 | 56 | 0 | | | | | | | NO | | DVD05 |
| CW0000196898 | CW0000196940 | 43 | 20080908 | | | | | BOEM/SOL Internal | Section 106 Consultation Cape Wind Energy Project Meeting Transcript | NO | | DVD05 |
| CW0000196941 | CW0000196941 | 1 | 0 | nyen | | | | BOEM/SOL Internal | Statement Regarding Economic Feasibility of the Cape Wind Energy Project | NO | | DVD05 |
| CW0000196942 | CW0000196942 | 1 | 0 | | | | | Image | Feeding Locations of Roseate Terns from Falkner Island Colony | NO | | DVD05 |
| CW0000196943 | CW0000196943 | 1 | 20080428 | Rachel Pachter <rpachter@capewind.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | CWA | MMS | EMAIL | FW: Tern staging data from NHESP | NO | | DVD05 |
| CW0000196944 | CW0000196944 | 1 | 0 | | | | | Image | NHESP Tern Staging Areas 2007 | NO | | DVD05 |
| CW0000196945 | CW0000196950 | 6 | 0 | Greg Rowe | | | | BOEM/SOL Internal | Tern Staging Areas 2007 | NO | | DVD05 |
| CW0000196951 | CW0000196951 | 1 | 20080805 | Lewandowski, Jill <lewandoj@doi.com> | rpachter@capewind.org; colmsted@capewind.org | DOI | CWA | EMAIL | FW: Thermal Cameras - Satellite Telemetry.xls | NO | | DVD05 |
| CW0000196952 | CW0000196952 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196953 | CW0000196956 | 4 | 0 | | | | | | | NO | | DVD05 |
| CW0000196957 | CW0000196957 | 1 | 20081031 | Lewandowski, Jill <lewandoj@doi.com> | rpachter@capewind.org; colmsted@capewind.org; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | CWA, CWA, MMS, MMS, MMS | EMAIL | FW: Transmittal of Draft Biological Opinion | NO | | DVD05 |
| CW0000196958 | CW0000196961 | 4 | 20080225 | Lewandowski, Jill <lewandoj@doi.com> | 'Prescott, Joy' <joy.prescott@stantec.com> | DOI | Stantec | EMAIL | FW: Updated Roseate Abundance Table 2007 | NO | | DVD05 |
| CW0000196962 | CW0000196962 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196963 | CW0000196965 | 3 | 20080423 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: USCG/ACOE/MMS | NO | | DVD05 |
| CW0000196966 | CW0000196966 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196967 | CW0000196967 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196968 | CW0000196971 | 4 | 20080508 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Cluck, Rodney <rodney.e.cluck@mms.gov> | USCG | MMS | EMAIL | FW: Wind Park Marine Radar Effect Simulation | NO | | DVD05 |
| CW0000196972 | CW0000196972 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000196973 | CW0000196973 | 1 | 20080922 | Jim St.Cyr <James.StCyr@Noaa.Gov> | rcluck@whoi.edu; phoagland@whoi.edu | NOAA | Woods Hole Oceanographic Institution | EMAIL | Commercial Fisheries Data Request | NO | | DVD05 |
| CW0000196974 | CW0000198165 | 1192 | 20080922 | | | | | BOEM/SOL Internal | MMS - 2005 Dealer Data | NO | | DVD05 |
| CW0000198166 | CW0000198169 | 4 | 20081120 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | MMS | EMAIL | Emailing: Draft General Conformity Determination | NO | | DVD05 |
| CW0000198170 | CW0000198181 | 12 | 20081113 | Dirk Herkhof | | | | BOEM/SOL Internal | Working DRAFT: Appendix I Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD05 |
| CW0000198182 | CW0000198182 | 1 | 0 | herkhofd | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Onshore Activities-Massachusetts | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000198183 | CW0000198183 | 1 | 0 | herkhofd | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions in MA Waters Subject to Conformity | NO | | DVD05 |
| CW0000198184 | CW0000198184 | 1 | 0 | | | | | BOEM/SOL Internal | Table of Construction Emission Onshore Activities - Rhode Island | NO | | DVD05 |
| CW0000198185 | CW0000198185 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Construction Emissions Outside of 25 Miles and in RI Waters | NO | | DVD05 |
| CW0000198186 | CW0000198186 | 1 | 20081118 | Edens, Geri <gedens@mckennalong.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | McKenna Long & Aldridge,Cape Wind Associates | MMS | EMAIL | FWS Draft BO for the Cape Wind Project | NO | | DVD05 |
| CW0000198187 | CW0000198367 | 181 | 0 | | | | | | | NO | | DVD05 |
| CW0000198368 | CW0000198368 | 1 | 20080916 | Stright, Melanie <strightm@doi.com> | Baker, Tim <Tim.Baker@sol.gov> | MMS | DOI | EMAIL | Handout from Sept. 9 | NO | | DVD05 |
| CW0000198369 | CW0000198370 | 2 | 0 | | | | | BOEM/SOL Internal | Outline of PAL respective approaches to applying the Advisory Council's criteria of adverse effect in the visual assessments they completed for the Cape Wind project | NO | | DVD05 |
| CW0000198371 | CW0000198371 | 1 | 20080618 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Meaning of n/a according to NOAA | NO | | DVD05 |
| CW0000198372 | CW0000198372 | 1 | 20080627 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Ming, Jaron <Jaron.Ming | DOI | MMS | EMAIL | Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD05 |
| CW0000198373 | CW0000198373 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198374 | CW0000198374 | 1 | 20080520 | Boatman, Mary C <Mary.Boatman@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Lease instrument - CWA issues | NO | | DVD05 |
| CW0000198375 | CW0000198375 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198376 | CW0000198376 | 1 | 20081208 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: Letter from APNS | NO | | DVD05 |
| CW0000198377 | CW0000198377 | 1 | 20081008 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Letter from Town of Yarmouth received October 3, 2008 | NO | | DVD05 |
| CW0000198378 | CW0000198378 | 1 | 20080429 | Valdes, Sally J <valdess@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Letter to NOAA in response to EFH recommendations | NO | | DVD05 |
| CW0000198379 | CW0000198379 | 1 | 20080626 | Light, Julie <lightj@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Letter to Section 106 Consulting Parties re July 23 meeting | NO | | DVD05 |
| CW0000198380 | CW0000198380 | 1 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Contact List | NO | | DVD05 |
| CW0000198381 | CW0000198381 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198382 | CW0000198382 | 1 | 20080828 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FWS consult letter | NO | | DVD05 |
| CW0000198383 | CW0000198383 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198384 | CW0000198386 | 3 | 20080926 | | | | | Report/Study | Determining Distributions and Movements of Long-tailed Ducks Using Satellite Telemetry | NO | | DVD05 |
| CW0000198387 | CW0000198387 | 1 | 20081029 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | MMS | EMAIL | Transmittal Email: Oberstar Letter | NO | | DVD05 |
| CW0000198388 | CW0000198388 | 1 | 20080821 | Woodworth, Thomas C. <woodwort@doi.com> | Barre, Michael <Michael.Barre@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Materials for Directorate Cape Wind Briefing Friday August 22nd at 9:30am | NO | | DVD05 |
| CW0000198389 | CW0000198389 | 1 | 20080110 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Media advisory -removing Cape Wind website | NO | | DVD05 |
| CW0000198390 | CW0000198390 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Announces Public Hearing on the DEIS for Proposed 2007-2012 Five-Year OCS Oil and Gas Leasing Program | NO | | DVD05 |
| CW0000198391 | CW0000198391 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198392 | CW0000198395 | 4 | 20081105 | | | | | Meeting materials | Meeting Minutes Next Steps for Section 106 Meetings on the Cape Wind project | | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000198396 | CW0000198396 | 1 | 20081209 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Meeting Logistics: Meeting Minutes | NO | | DVD05 |
| CW0000198397 | CW0000198400 | 4 | 20081023 | | | EM&A | | Meeting materials | EM&A Meeting Minutes Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD05 |
| CW0000198401 | CW0000198401 | 1 | 20080804 | Stright, Melanie <strightm@doi.gov> | Bettina Washington (bettina@wampanoagtribe.net); Bill Bolger (Bill_Bolger@nps.gov); Brona Simon (Brona.Simon@state.ma.us); Bruce Bozsum (ctodd@moheganmail.com); Craig Olmsted (colmsted@capewind.org); Destry Jarvis (destryjarvis@earthlink.net); Elizabeth M | MMS | Multiple | EMAIL | Meeting notes from July 23 MMS Initial Section 106 Consultation Meeting for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000198402 | CW0000198402 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198403 | CW0000198403 | 1 | 20080702 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meeting with the Advisory Council on Historic Preservation | NO | | DVD05 |
| CW0000198404 | CW0000198413 | 10 | 20080220 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198414 | CW0000198434 | 21 | 20080307 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198435 | CW0000198450 | 16 | 20080307 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198451 | CW0000198462 | 12 | 20080321 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198463 | CW0000198474 | 12 | 20080321 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198475 | CW0000198485 | 11 | 20080324 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198486 | CW0000198495 | 10 | 20080324 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198496 | CW0000198504 | 9 | 20080124 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198505 | CW0000198511 | 7 | 0 | | | | | | | NO | | DVD05 |
| CW0000198512 | CW0000198517 | 6 | 20080416 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198518 | CW0000198522 | 5 | 0 | | | | | | | NO | | DVD05 |
| CW0000198523 | CW0000198528 | 6 | 20080415 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198529 | CW0000198534 | 6 | 20080408 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198535 | CW0000198553 | 19 | 20080122 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips | NO | | DVD05 |
| CW0000198554 | CW0000198574 | 21 | 20080122 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198575 | CW0000198586 | 12 | 0 | | | | | | | NO | | DVD05 |
| CW0000198587 | CW0000198600 | 14 | 20080311 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198601 | CW0000198610 | 10 | 0 | | | | | | | NO | | DVD05 |
| CW0000198611 | CW0000198621 | 11 | 20080312 | | | MMS | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD05 |
| CW0000198622 | CW0000198622 | 1 | 20080909 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting *Cape Wind Energy Project | NO | | DVD05 |
| CW0000198623 | CW0000198631 | 9 | 0 | | | | | BOEM/SOL Internal | Historic Structures on Cape Cod Martha's Vineyard and Nantucket | NO | | DVD05 |
| CW0000198632 | CW0000198635 | 4 | 20080702 | | | MMS | | Regulations Policy or Guidance | Mitigation and Lease Revenue Program Proposal | NO | | DVD05 |
| CW0000198636 | CW0000198636 | 1 | 20080924 | Stright, Melanie <strightm@doi.gov> | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jjmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (lwey@ci.oak-bluf | MMS | Multiple | EMAIL | Meeting Logistics: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD05 |
| CW0000198637 | CW0000198637 | 1 | 20080710 | Woehr, James R <woehrj@doi.gov> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Prescott, Joy <joy.prescott@stantec.com>; Lortie, John <john.lortie@stantec.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutio | DOI | Multiple | EMAIL | Monitoring That Passes External Review of Validity | NO | | DVD05 |
| CW0000198638 | CW0000198644 | 7 | 20060101 | James D. Nichols,Byron K. Williams | | USGS | | Report/Study | Monitoring for conservation | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000198645 | CW0000198645 | 1 | 20080826 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Most recent draft of OSRP link | NO | | DVD05 |
| CW0000198646 | CW0000198646 | 1 | 20080502 | Croyle, Stefanie (Lowell, MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell, MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: Navigation related comments for USCG and others - 1 of 8 | NO | | DVD05 |
| CW0000198647 | CW0000198671 | 25 | 20080501 | John Linnon, John McGowan | | The McGowan Group | | Report/Study | Alliance-Vol VI sec 2 - Navigation p.1-23 | NO | | DVD05 |
| CW0000198672 | CW0000198672 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198673 | CW0000198674 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Justification of Need for a Study of Potential Marine Radar Interference in Vicinity of Proposed Windfarm in Nantucket Sound | NO | | DVD05 |
| CW0000198675 | CW0000198677 | 3 | 20080116 | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.com> | jfowler@achp.gov, Monique Fordham <mfordham@achp.gov>; tmcculloch@achp.gov; Don Klima<dklima@achp.gov; katry Harris <kharris@achp.gov; Kanen Williams <karen@actribe.org>; Beryl Battise <histpres@actribe.org>; WalterCelestine <walter@actribe.org>; Jay Smal | Mashpee Wampanoag Tribe | Multiple | EMAIL | General Communication: New Contact Information | NO | | DVD05 |
| CW0000198678 | CW0000198683 | 6 | 20080702 | | MMS | MMS | | BOEM/SOL Internal | AE Update | NO | | DVD05 |
| CW0000198684 | CW0000198684 | 1 | 20080514 | Waskes, Will <waskesw@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Offshore Effects on Radar Navigation website | NO | | DVD05 |
| CW0000198685 | CW0000198686 | 2 | 20081010 | Stright, Melanie <strightm@doi.gov> | (m.zickel@ecosystem-management.net); Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Outline of Tasks discussed in 10-09-08 conference call | NO | | DVD05 |
| CW0000198687 | CW0000198688 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000198689 | CW0000198689 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198690 | CW0000198690 | 1 | 0 | | | | | Image | Cape Wind FEIS Map Sheet 1 of 4 | NO | | DVD05 |
| CW0000198691 | CW0000198691 | 1 | 0 | | | | | Image | Cape Wind FEIS Map 2 of 4 | NO | | DVD05 |
| CW0000198692 | CW0000198692 | 1 | 0 | | | | | Image | Cape Wind FEIS Map 3 of 4 | NO | | DVD05 |
| CW0000198693 | CW0000198693 | 1 | 0 | | | | | Image | Cape Wind FEIS Map Sheet 4 of 4 | NO | | DVD05 |
| CW0000198694 | CW0000198694 | 1 | 20080114 | Nye, Nicolette <b0c54153@doi.com> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Angelico, Eileen P <Eileen.Angelico@mms.gov>; Cacy, Robin <Robin.Cacy@mms.gov>; Etchart, Patrick <Patrick.Etchart@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Kuck, Nancy L <Nancy.Kuck@mms.gov>; Malcomb, Drew <Dr | DOI | MMS | EMAIL | Periodic Media Report | NO | | DVD05 |
| CW0000198695 | CW0000198695 | 1 | 20080502 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Phone conversation with John Eddins of the Advisory Council on Historic Preservation | NO | | DVD05 |
| CW0000198696 | CW0000198697 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000198698 | CW0000198699 | 2 | 0 | | | | | BOEM/SOL Internal | Contact Info for Consultants | NO | | DVD05 |
| CW0000198700 | CW0000198701 | 2 | 20080221 | Randall B. Luthi | Edward M. Kennedy | MMS | US Senate | Letter | DRAFT: EPAct and NEPA Compliance Processes and Public Involvement | NO | | DVD05 |
| CW0000198702 | CW0000198702 | 1 | 20080507 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell, MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Progress of BA and review copies | NO | | DVD05 |
| CW0000198703 | CW0000198703 | 1 | 20080826 | Woehr, James R <woehrj@doi.com> | Cluck, Rodney <cluckr@doi.com>; Woodworth, Thomas C. <woodwort@doi.com>; Lewandowski, Jill <lewandoj@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS, DOI, DOI | EMAIL | Proposed Avian Monitoring Plan for Cape Wind | NO | | DVD05 |
| CW0000198704 | CW0000198709 | 6 | 0 | | | MMS | | BOEM/SOL Internal | Pre-construction Surveys | NO | | DVD05 |
| CW0000198710 | CW0000198710 | 1 | 0 | | | MMS | | BOEM/SOL Internal | Pre-Construction Monitoring Methods & Costs | NO | | DVD05 |
| CW0000198711 | CW0000198712 | 2 | 0 | | | MMS | | BOEM/SOL Internal | Post-Construction Monitoring Methods & Costs | NO | | DVD05 |
| CW0000198713 | CW0000198713 | 1 | 20080617 | Chuckie Green <CGreen1@mwtribe.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Proposed G2G meeting re Section 106 process | NO | | DVD05 |
| CW0000198714 | CW0000198714 | 1 | 20080821 | Woodworth, Thomas C. <woodwort@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Proposed materials for Directorate Briefing | NO | | DVD05 |
| CW0000198715 | CW0000198715 | 1 | 20080226 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov> | USCG | MMS | EMAIL | Radar Information | NO | | DVD05 |
| CW0000198716 | CW0000198718 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000198719 | CW0000198732 | 14 | 20060731 | | | DOD, FWS | | Legal Document | MOU To Promote The Conservation Of Migratory Birds | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000198733 | CW0000198745 | 13 | 20060803 | | | DOE, FWS | | Legal Document | MOU Regarding Implementation of Executive Order 13186 # "Responsibilities of Federal Agencies to Protect Migratory Birds" | NO | | DVD05 |
| CW0000198746 | CW0000198746 | 1 | 20080915 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: air modeling needs | NO | | DVD05 |
| CW0000198747 | CW0000198749 | 3 | 20080630 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | RE: air quality analysis | NO | | DVD05 |
| CW0000198750 | CW0000198750 | 1 | 20080318 | Obiol, Barry T <Barry.Obiol@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (3-18-08) | NO | | DVD05 |
| CW0000198751 | CW0000198757 | 7 | 20080304 | Burkhard, Elizabeth <dc85b35e@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Benthic monitoring | NO | | DVD05 |
| CW0000198758 | CW0000198762 | 5 | 20080327 | Darrell Oakley <doakley@essgroup.com> | Darrell Oakley <doakley@essgroup.com> | ESS | ESS | EMAIL | RE: Anonymous Comments Page 4-9 Data Request Additional Staging Locations | NO | | DVD05 |
| CW0000198763 | CW0000198763 | 1 | 20080812 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Another letter requesting 'consensus-based management' | NO | | DVD05 |
| CW0000198764 | CW0000198765 | 2 | 20080508 | Gould, Gregory <0a634062@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000198766 | CW0000198768 | 3 | 20080508 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000198769 | CW0000198771 | 3 | 20081001 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Briefing paper for Solicitor's Office | NO | | DVD05 |
| CW0000198772 | CW0000198776 | 5 | 20080905 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Porter Hoagland <phoagland@whoi.edu> | | TRC Solutions | EMAIL | Re: Cape Wind - Status of additional fisheries info | NO | | DVD05 |
| CW0000198777 | CW0000198779 | 3 | 20080512 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind: BA Appendix | NO | | DVD05 |
| CW0000198780 | CW0000198780 | 1 | 0 | | | ESS | | Image | Anti-perching Detail | NO | | DVD05 |
| CW0000198781 | CW0000198781 | 1 | 20040101 | | | ESS | | Report/Study | Cape Wind Avian Monitoring Plan Figure 1 Typical Wind Turbine Generator (WTG) | NO | | DVD05 |
| CW0000198782 | CW0000198782 | 1 | 20040101 | | | ESS | | Report/Study | Cape Wind Avian Monitoring Plan sheet 1 of 2 Electric Service Platform (ESP) | NO | | DVD05 |
| CW0000198783 | CW0000198784 | 2 | 20080804 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000198785 | CW0000198787 | 3 | 20080731 | Woodworth, Thomas C. | Obiol, Barry T; Cluck, Rodney | MMS | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000198788 | CW0000198790 | 3 | 20080731 | Woodworth, Thomas C. <woodwort@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000198791 | CW0000198799 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Economic Comment Responses | NO | | DVD05 |
| CW0000198800 | CW0000198802 | 3 | 20080731 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000198803 | CW0000198804 | 2 | 20080722 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD05 |
| CW0000198805 | CW0000198805 | 1 | 0 | | | | | BOEM/SOL Internal | Agency/Organization Comment Matrix | NO | | DVD05 |
| CW0000198806 | CW0000198808 | 3 | 20080516 | Matthew C Perry <mperry@usgs.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USGS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000198809 | CW0000198811 | 3 | 20080520 | Vernon_Lang@fws.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | FWS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000198812 | CW0000198814 | 3 | 20080516 | Jeffrey A Spendelow <jspendelow@usgs.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USGS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000198815 | CW0000198816 | 2 | 20080902 | Lewandowski, Jill <lewandoj@doi.com> | | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000198817 | CW0000198817 | 1 | 20080829 | D'Angelo, Lori J <medleyl@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000198818 | CW0000198820 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000198821 | CW0000198822 | 2 | 20080825 | Arbegast, Jan <c9666c79@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000198823 | CW0000198824 | 2 | 20080825 | Boatman, Mary C <Mary.Boatman@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000198825 | CW0000198826 | 2 | 20080822 | deMonsabert, Winston <demonsw@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000198827 | CW0000198827 | 1 | 0 | | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD05 |
| CW0000198828 | CW0000198828 | 1 | 0 | | | | | | | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000198829 | CW0000198833 | 5 | 20080108 | Good, Keith <Keith.Good@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Public Hearing Venues | NO | | DVD05 |
| CW0000198834 | CW0000198834 | 1 | 20081212 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Response to CZM Information Request | NO | | DVD05 |
| CW0000198835 | CW0000198838 | 4 | 20081001 | | | | | Memo | Final Set of Information Requests of the Conservation Law Foundation to CWA Request for information 1 of 3 | NO | | DVD05 |
| CW0000198839 | CW0000198839 | 1 | 20081001 | | | | | Memo | Final Set of Information Requests of the Conservation Law Foundation to CWA Request for information 2 of 3 | NO | | DVD05 |
| CW0000198840 | CW0000198842 | 3 | 20081001 | | | | | Memo | Final Set of Information Requests of the Conservation Law Foundation to CWA Request for information 3 of 3 | NO | | DVD05 |
| CW0000198843 | CW0000198843 | 1 | 0 | | | ESS | | Image | NOAA Chart | NO | | DVD05 |
| CW0000198844 | CW0000198845 | 2 | 0 | James R. Woehr | | MMS | | BOEM/SOL Internal | Comments On Bird & Bat Monitoring Chart | NO | | DVD05 |
| CW0000198846 | CW0000198851 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT Pre-construction Surveys Checklist | NO | | DVD05 |
| CW0000198852 | CW0000198852 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000198853 | CW0000198856 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.COM> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | Multiple | EMAIL | Transmittal Email: RE: CW cumulative | NO | | DVD05 |
| CW0000198857 | CW0000198858 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: T.Cumulative Impacts 6.Historical/Cultural | NO | | DVD05 |
| CW0000198859 | CW0000198871 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: T.cumulative Impacts 4.Overall Ecological Impacts/Assessment | NO | | DVD05 |
| CW0000198872 | CW0000198873 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: T.Cumulative Impacts 5.Socioeconomic | NO | | DVD05 |
| CW0000198874 | CW0000198885 | 12 | 0 | | | | | BOEM/SOL Internal | Excel File of Coded T Comments | NO | | DVD05 |
| CW0000198886 | CW0000198889 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.COM> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: CW cumulative | NO | | DVD05 |
| CW0000198890 | CW0000198891 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: T.Cumulative Impacts 3.Navigation and Water Use | NO | | DVD05 |
| CW0000198892 | CW0000198896 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: T.Cumulative Impacts 1.Avian | NO | | DVD05 |
| CW0000198897 | CW0000198903 | 7 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: T. Cumulative Impacts 2. Marine Biological | NO | | DVD05 |
| CW0000198904 | CW0000198904 | 1 | 20080807 | Woodworth, Thomas C. <woodwort@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: CW Draft Lease-Operating Fee Section_08.07.08_ECON | NO | | DVD05 |
| CW0000198905 | CW0000198906 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: CW Lease Operating Fee Calculation | NO | | DVD05 |
| CW0000198907 | CW0000198908 | 2 | 20080807 | | | | | BOEM/SOL Internal | Working DRAFT: CW Lease Operating Fee Calculation | NO | | DVD05 |
| CW0000198909 | CW0000198911 | 3 | 20080714 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW Response to Comments -- P&N and Alternatives (Code C) | NO | | DVD05 |
| CW0000198912 | CW0000198914 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000198915 | CW0000199102 | 188 | 20080101 | | | MMS | | Regulatory compliance document | DRAFT: Cape Wind Energy Project BA | NO | | DVD05 |
| CW0000199103 | CW0000199103 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199104 | CW0000199106 | 3 | 20081007 | Herkhof, Dirk <dirkh@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Draft summary of EPA meeting re:  Cape Wind air conformity review | NO | | DVD05 |
| CW0000199107 | CW0000199109 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199110 | CW0000199114 | 5 | 20080703 | Kruse, Bernard <Bernard.Kruse@mms.gov> | Williams, Carrol Stewart <Carrol.Williams@mms.gov> | MMS | MMS | EMAIL | RE: Financial Assurance comments for Alternative Energy | NO | | DVD05 |
| CW0000199115 | CW0000199116 | 2 | 0 | | | | | BOEM/SOL Internal | Developing Financial Assurance Levels for Proposed Cape Wind Energy Project | NO | | DVD05 |
| CW0000199117 | CW0000199117 | 1 | 20080827 | Stright, Melanie <strightm@doi.gov> | Baker, Tim <Tim.Baker@sol.doi.gov> | MMS | DOI | EMAIL | RE: FW: MMS Position on issues raised at the July 23 Section 106 Consultation Meeting | NO | | DVD05 |
| CW0000199118 | CW0000199120 | 3 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: George Allen email | NO | | DVD05 |
| CW0000199121 | CW0000199123 | 3 | 20080930 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | COE | USACE,MMS | EMAIL | Transmittal Email: RE: Heads up on meeting tomorrow at 10:30am | NO | | DVD05 |
| CW0000199124 | CW0000199124 | 1 | 20080225 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.COM> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: Hearing materials re-send | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199125 | CW0000199126 | 2 | 0 | | | | | Meeting materials | Cape Wind DEIS Public Hearing Fact Sheet | NO | | DVD05 |
| CW0000199127 | CW0000199130 | 4 | 20080718 | Arbegast, Jan <c9666c79@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane | DOI | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD05 |
| CW0000199131 | CW0000199134 | 4 | 20080102 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: list of libraries | NO | | DVD05 |
| CW0000199135 | CW0000199135 | 1 | 20080110 | Taber Allison <tallison@massaudubon.org> | Taber Allison <tallison@massaudubon.org>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | Mass Audubon | Mass Audubon, MMS | EMAIL | RE: LTDU tracking update | NO | | DVD05 |
| CW0000199136 | CW0000199136 | 1 | 0 | | | | | Image | Long tailed Duck map | NO | | DVD05 |
| CW0000199137 | CW0000199137 | 1 | 0 | | | | | Image | Long tailed Duck map | NO | | DVD05 |
| CW0000199138 | CW0000199138 | 1 | 20080221 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: RE: March 4 conference call draft agenda | NO | | DVD05 |
| CW0000199139 | CW0000199139 | 1 | 20080304 | | | | | Meeting materials | March 4 Conf Call Agenda | NO | | DVD05 |
| CW0000199140 | CW0000199141 | 2 | 0 | | | | | BOEM/SOL Internal | CWA Second Supplement on RPM N0.2 (Operational Adjustments) a write-up on addition comments from Cape Wind on RPM #2 | NO | | DVD05 |
| CW0000199142 | CW0000199142 | 1 | 0 | | | | | BOEM/SOL Internal | comments on draft opinion regarding jet plow operations and sediment suspension near Egg Island | NO | | DVD05 |
| CW0000199143 | CW0000199148 | 6 | 20080225 | Woodworth, Thomas C. <woodwort@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | RE: MMS Daily News Clips for Thursday February 21 2008 | NO | | DVD05 |
| CW0000199149 | CW0000199150 | 2 | 20080926 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: MMS Info Request | NO | | DVD05 |
| CW0000199151 | CW0000199153 | 3 | 20080703 | sheri.edgett-baron@faa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | FAA | MMS | EMAIL | Re: Nantucket Sound visit for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000199154 | CW0000199154 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 2 of 8 | NO | | DVD05 |
| CW0000199155 | CW0000199155 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 3 of 8 | NO | | DVD05 |
| CW0000199156 | CW0000199156 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 4 of 8 | NO | | DVD05 |
| CW0000199157 | CW0000199157 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 5 of 8 | NO | | DVD05 |
| CW0000199158 | CW0000199158 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 6 of 8 | NO | | DVD05 |
| CW0000199159 | CW0000199159 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 7 of 8 | NO | | DVD05 |
| CW0000199160 | CW0000199160 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions,MMS | EMAIL | Transmittal Email: RE: Navigation related comments for USCG and others - 8 of 8 | NO | | DVD05 |
| CW0000199161 | CW0000199161 | 1 | 20080506 | Joelle Gehring <gehringj@michigan.gov> | sheri.edgett-baron@faa.gov; Cluck, Rodney <rodney.e.cluck@mms.gov> | Michigan State University | FAA,MMS | EMAIL | Avian Collision Study Information | NO | | DVD05 |
| CW0000199162 | CW0000199162 | 1 | 20080626 | Pasquale Scida <Pasquale.Scida@noaa.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | | MMS | EMAIL | Re: NMFS cape wind letter | NO | | DVD05 |
| CW0000199163 | CW0000199163 | 1 | 20080625 | Simon, Brona @ SEC | Stright, Melanie <melanie.stright@mms.gov>; jeddins@achp.gov; bettina@wampanoagtribe.net; CGreen1@mwtribe.com; Bolger, Bill <Bill_Bolger@nps.gov>; Karen.K.Adams@nae02.usace.army.mil; roberta_lane@nthp.org; Elizabeth_Merritt@nthp.org; colmsted@capewind.org | | Multiple | EMAIL | Meeting Logistics: RE: Proposed dates for Cape Wind Energy Project Section 106 Consulting Meeting | NO | | DVD05 |
| CW0000199164 | CW0000199166 | 3 | 20080305 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov> | MMS | FWS | EMAIL | RE: question on comment re: roseate terns and courtship flight behavior offshore | NO | | DVD05 |
| CW0000199167 | CW0000199167 | 1 | 20081105 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cushing, John <John.Cushing@mms.gov> | MMS | MMS | EMAIL | RE: Randall briefing | NO | | DVD05 |
| CW0000199168 | CW0000199171 | 4 | 20090518 | Tripathi, Poojan B <tripathp@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Re: Cape Wind Schedule | NO | | DVD05 |
| CW0000199172 | CW0000199189 | 18 | 0 | | | | | BOEM/SOL Internal | DRAFT Cape Wind - Overview Timeline_Draft | NO | | DVD05 |
| CW0000199190 | CW0000199190 | 1 | 20081204 | Julie.Crocker@Noaa.Gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | NOAA | MMS | EMAIL | Re: RE: NMFS BIOP Posting of BO | | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199191 | CW0000199191 | 1 | 20081201 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Release of Biological Opinion | NO | | DVD05 |
| CW0000199192 | CW0000199192 | 1 | 20080618 | Arbegast, Jan <c9666c79@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Ming, Jaron <Jaron.Ming@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Hagerty, Curry L <Curr | DOI | MMS | EMAIL | Meeting Logistics: RE: Reminder:  Next Cape Wind Lease Exhibit Meeting, Thursday, June 19th, 11:00am Eastern Time | NO | | DVD05 |
| CW0000199193 | CW0000199195 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199196 | CW0000199196 | 1 | 20081030 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Revised list of Unidentified Properties for Cape Wind | NO | | DVD05 |
| CW0000199197 | CW0000199198 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Financial Assurance Requirements | NO | | DVD05 |
| CW0000199199 | CW0000199201 | 3 | 20080407 | Haggerty, Sarah (FWE) <Sarah.Haggerty@state.ma.us> | Darrell Oakley <doakley@essgroup.com> | Natural Heritage and Endangered Species Program | ESS | EMAIL | RE: tern staging area data | NO | | DVD05 |
| CW0000199202 | CW0000199205 | 4 | 20080428 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: UPDATE - RE: Checking in for BA | NO | | DVD05 |
| CW0000199206 | CW0000199208 | 3 | 20081031 | Rachel Pachter <rpachter@emienergy.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | EMI Energy | MMS | EMAIL | RE: Updated Permit List | NO | | DVD05 |
| CW0000199209 | CW0000199209 | 1 | 20081009 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Request for Meeting on Cape Wind | NO | | DVD05 |
| CW0000199210 | CW0000199210 | 1 | 20081212 | Lewandowski, Jill | Amaral, Michael; vonOettingen, Susi; Hecht, Anne | MMS | | EMAIL | request response on end date for biological opinion for Cape Wind proposal | NO | | DVD05 |
| CW0000199211 | CW0000199211 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199212 | CW0000199212 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Response to Data Requests | NO | | DVD05 |
| CW0000199213 | CW0000199213 | 1 | 20081009 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | Revised Cape Wind Emissions Estimates | NO | | DVD05 |
| CW0000199214 | CW0000199215 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Estimated Project Emissions | NO | | DVD05 |
| CW0000199216 | CW0000199219 | 4 | 0 | | | | | BOEM/SOL Internal | DEIS Comment Topics | NO | | DVD05 |
| CW0000199220 | CW0000199236 | 17 | 0 | | | | | BOEM/SOL Internal | List Of Categories And Dr/lr Sub-Topics Regulatory Process – Category B | NO | | DVD05 |
| CW0000199237 | CW0000199237 | 1 | 20080930 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Revised EFH Response Letter | NO | | DVD05 |
| CW0000199238 | CW0000199241 | 4 | 20080930 | Chris C. Oynes | Patricia Kurkul | MMS | NMFS | Letter | DRAFT: MMS Response to NMFS Essential Fish Habitat Recommendations | NO | | DVD05 |
| CW0000199242 | CW0000199242 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199243 | CW0000199243 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199244 | CW0000199244 | 1 | 20080604 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Rule vs. CW application | NO | | DVD05 |
| CW0000199245 | CW0000199245 | 1 | 20080229 | Decker, Karen <37692003@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Scanned Document -- Glenn Wattley - Save our Sound.PDF | NO | | DVD05 |
| CW0000199246 | CW0000199246 | 1 | 20080729 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | COE | MMS | EMAIL | Transmittal Email: Sec106consultparties.pdf | NO | | DVD05 |
| CW0000199247 | CW0000199247 | 1 | 20080625 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Section 106 Consultation Letter with 2 enclosures | NO | | DVD05 |
| CW0000199248 | CW0000199249 | 2 | 0 | | | | | BOEM/SOL Internal | List of NHPA Section 106 Consulting Parties as Part of Letter Enclosure | NO | | DVD05 |
| CW0000199250 | CW0000199250 | 1 | 0 | | | | | BOEM/SOL Internal | NHPA Section 106 Procedures for Preparing Assessment of Visual Impacts to National Register of Historic Places Properties Enclosure to Letter | NO | | DVD05 |
| CW0000199251 | CW0000199253 | 3 | 20081009 | Cushing, John <cushingj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Summary - USCG's Cape Wind Radar Workshop | NO | | DVD05 |
| CW0000199254 | CW0000199254 | 1 | 20080523 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Summary of Mass. State Agency Meeting and Takeaways | NO | | DVD05 |
| CW0000199255 | CW0000199255 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199257 | CW0000199257 | 1 | 0 | | | | | Image | Photograph Yachters Against Windmills Now Protest | NO | | DVD05 |
| CW0000199258 | CW0000199261 | 4 | 20080425 | Chris Rein <crein@essgroup.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | UPDATE - RE Checking in for BA | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199262 | CW0000199262 | 1 | 20081114 | Rachel Pachter <rpachter@capewind.org> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com> | CWA | Multiple | EMAIL | Information Requested on the Review of Additional Properties. | NO | | DVD05 |
| CW0000199263 | CW0000199264 | 2 | 20081114 | | | | | Memo | Table 1. Properties Identified by Consulting Parties for National Register Evaluation and Visual Impact Assessment, Cape Wind Energy Project | NO | | DVD05 |
| CW0000199265 | CW0000199265 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199266 | CW0000199266 | 1 | 20081001 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: COE Guidance for implementing Appendix C | NO | | DVD05 |
| CW0000199267 | CW0000199273 | 7 | 20050425 | Michael B. White | | COE | | Memo | Revised Interim Guidance for Implementing Appendix C of 33 CFR part 325 with the *revised ACHP Regulations at 36 CFR part 800 | NO | | DVD05 |
| CW0000199274 | CW0000199274 | 1 | 20080410 | McQuilliams, Jully <mcquillj@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: USCG Cape Wind letter | NO | | DVD05 |
| CW0000199275 | CW0000199275 | 1 | 20081014 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Written comments on identification of historic properties and adverse effects assessment methodology | NO | | DVD05 |
| CW0000199276 | CW0000199276 | 1 | 20090320 | Chuckie Green <CGreen1@mwtribe.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Comments of the Mashpee Wampanoag Tribe | NO | | DVD05 |
| CW0000199277 | CW0000199277 | 1 | 20090304 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; b.carrierjones@ecosystem-managemen | EM&A | Multiple | EMAIL | March Meeting Minutes | NO | | DVD05 |
| CW0000199278 | CW0000199278 | 1 | 20090908 | Krueger, Andrew D <kruegera@doi.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Section 106 notes | NO | | DVD05 |
| CW0000199279 | CW0000199281 | 3 | 20090211 | | | | | Meeting materials | Meeting Minutes 11 Feb Conference Call | NO | | DVD05 |
| CW0000199282 | CW0000199282 | 1 | 20090305 | | Wyndy Rausenberger | ACHP | MMS | EMAIL | Status of Review of New Materials on Cape Wind | NO | | DVD05 |
| CW0000199283 | CW0000199285 | 3 | 20090222 | Minerals Management Service | | | | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD05 |
| CW0000199286 | CW0000199286 | 1 | 20090108 | Sandy Taylor <sandyt@saveoursound.org> | Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; Randall Luthi <randall.luthie@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RADM Dale G. Gabel <dale.g.gabel@uscg.mil>; 'Raymond Perry' <raymond.j.perry@uscg.mi | APNS | Multiple | EMAIL | APNS's legal analysis re: section 414 of Coast Guard Maritime Transportation Act of 2006 | NO | | DVD05 |
| CW0000199287 | CW0000199287 | 1 | 20090925 | Sandy Taylor <sandyt@saveoursound.org> | Mark Forest <mark.forest@mail.house.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <wyndy.raus | APNS | Multiple | EMAIL | Alliance letter to COE and EPA with Deficiencies paper to MMS | NO | | DVD05 |
| CW0000199561 | CW0000199561 | 1 | 20090312 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE Analysis of EPA FEIS letter | NO | | DVD05 |
| CW0000199562 | CW0000199563 | 2 | 20090106 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE APNS letters to MMS Director Luthi and EPA Administrator Varney | NO | | DVD05 |
| CW0000199564 | CW0000199566 | 3 | 20090105 | Woehr, James R <woehrj@doi.gov> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | RE Cape Wind Metrics | NO | | DVD05 |
| CW0000199567 | CW0000199567 | 1 | 20081001 | | | | | Meeting materials | Cape Wind Meetings & Teleconferences | NO | | DVD05 |
| CW0000199568 | CW0000199568 | 1 | 20090105 | Lewandowski, Jill <lewandoj@doi.gov> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Metrics | NO | | DVD05 |
| CW0000199569 | CW0000199569 | 1 | 20090105 | Tabor, Jim <taborj@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Metrics | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199570 | CW0000199571 | 2 | 20090623 | Krueger, Andrew D <kruegera@doi.com> | Cook, Karla <Karla.Cook@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Cluc | DOI | MMS | EMAIL | RE: Cape Wind Section 106 Recommendations Meeting | NO | | DVD05 |
| CW0000199572 | CW0000199574 | 3 | 20090122 | | Stright, Melanie | ACHP | MMS | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000199575 | CW0000199578 | 4 | 20090526 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-manage | DOI | MMS | EMAIL | RE CW FEIS Alternatives | NO | | DVD05 |
| CW0000199579 | CW0000199580 | 2 | 20090211 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE CW weekly status reports | NO | | DVD05 |
| CW0000199581 | CW0000199582 | 2 | 20090209 | Woehr, James D <woehrj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE CW weekly status reports | NO | | DVD05 |
| CW0000199583 | CW0000199585 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: EFH ROD Components VI. Consultation and Coordination | NO | | DVD05 |
| CW0000199586 | CW0000199586 | 1 | 20090107 | Mullally, Celeste <d5af6aa6@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: FOIA | NO | | DVD05 |
| CW0000199587 | CW0000199591 | 5 | 0 | | | | | | | NO | | DVD05 |
| CW0000199592 | CW0000199592 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199593 | CW0000199595 | 3 | 20090218 | Morin, Michelle <0cb96618@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Record of Decision - Suggestion and Example | NO | | DVD05 |
| CW0000199596 | CW0000199596 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199597 | CW0000199597 | 1 | 20090623 | Sandy Taylor <sandyt@saveoursound.org> | 'Sandy Taylor' <sandyt@saveoursound.org>; Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Cluck, Rodney <Rodney | | | EMAIL | Transmittal Email: REVISED!!! Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD05 |
| CW0000199598 | CW0000199601 | 4 | 20090116 | MMS | | | | Press Release/News Article | MMS Announces Milestones in Energy Development Includes Alternative Energy, Traditional Sources | NO | | DVD05 |
| CW0000199602 | CW0000199602 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199603 | CW0000199606 | 4 | 20090219 | Hill, Maurice <Maurice.Hill@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | ROD language: Regs and 40 questions | NO | | DVD05 |
| CW0000199607 | CW0000199607 | 1 | 20090602 | Kendall, James <James.Kendall@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transfer of Responsibilities of Cape Wind | NO | | DVD05 |
| CW0000199611 | CW0000199611 | 1 | 0 | Barry Obiol | | | | BOEM/SOL Internal | Excel Worksheet of Cape Wind ROD and AR | NO | | DVD05 |
| CW0000199612 | CW0000199612 | 1 | 20090112 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Support from Woods Hole Research Center | NO | | DVD05 |
| CW0000199613 | CW0000199613 | 1 | 20080805 | Annand, Elizabeth <elizabeth.annand@stantec.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | Stantec | Multiple | EMAIL | Thermal Cameras - Satellite Telemetry | NO | | DVD05 |
| CW0000199614 | CW0000199614 | 1 | 20090212 | Stright, Melanie <strightm@doi.com> | (ed.bell@sec.state.ma.us); (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma. | DOI | Multiple | EMAIL | Transcript from January 29, 2009,  Section 106 Consultation Meeting | NO | | DVD05 |
| CW0000199615 | CW0000199616 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199617 | CW0000199676 | 60 | 20090428 | | | | | Meeting materials | Section 106 Consultation Meeting Cape Wind Energy Project Proceedings | NO | | DVD05 |
| CW0000199677 | CW0000199677 | 1 | 20041116 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Request for a briefing from the cooperating agencies on their reactions to the Cape Wind DEIS | NO | | DVD05 |
| CW0000199678 | CW0000199678 | 1 | 0 | | | | | | | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199679 | CW0000199679 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199680 | CW0000199680 | 1 | 20040816 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Chew, Dennis <Dennis.Chew.g | DOI | Multiple | EMAIL | Cape Wind final review of DEIS | NO | | DVD05 |
| CW0000199681 | CW0000199681 | 1 | 20041213 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | DOI | Multiple | EMAIL | Cape Wind Public Hearings Trip Report | NO | | DVD05 |
| CW0000199682 | CW0000199682 | 1 | 20041213 | cluckr | | | | BOEM/SOL Internal | Trip Report for Rodney E. Cluck | NO | | DVD05 |
| CW0000199683 | CW0000199684 | 2 | 20040802 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov> | DOI | Multiple | EMAIL | Cape Wind status update and how the COE was handling Agency comments | NO | | DVD05 |
| CW0000199685 | CW0000199687 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199688 | CW0000199697 | 10 | 0 | | | | | | | NO | | DVD05 |
| CW0000199698 | CW0000199701 | 4 | 20040329 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.4.3.2.10Navigation | NO | | DVD05 |
| CW0000199702 | CW0000199702 | 1 | 20040507 | Cunha, David W LTC <David.Cunha@MA.ngb.army.mil> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | COE | COE | EMAIL | Memorandum regarding Report Comments | NO | | DVD05 |
| CW0000199703 | CW0000199703 | 1 | 20040505 | LAAWS Team Member | Karen K. Adams | Massachusetts National Guard | COE | Letter | Unsigned: Cape Wind EIS; MMR Alternative | NO | | DVD05 |
| CW0000199704 | CW0000199704 | 1 | 20040503 | JCrocker | | | | BOEM/SOL Internal | NOAA Fisheries Protected Resources Division Comments on Section 3 of Draft EIS for Cape Wind | NO | | DVD05 |
| CW0000199705 | CW0000199707 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199708 | CW0000199710 | 3 | 20041105 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov>; Chew, Dennis <De | DOI | Multiple | EMAIL | FW: Cape Wind DEIS available November 9th | NO | | DVD05 |
| CW0000199711 | CW0000199713 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199714 | CW0000199714 | 1 | 20040527 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy | DOI | MMS | EMAIL | FW: Cape Wind DEIS | NO | | DVD05 |
| CW0000199715 | CW0000199718 | 4 | 20040719 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy | DOI | Multiple | EMAIL | FW: Cape Wind DEIS | NO | | DVD05 |
| CW0000199719 | CW0000199719 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199720 | CW0000199720 | 1 | 20041203 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | DOI | Multiple | EMAIL | FW: IMPORTANT CALL TO ACTION | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199721 | CW0000199724 | 4 | 20041123 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | FW: MMS designated lead agency for DOI on Cape Wind | NO | | DVD05 |
| CW0000199725 | CW0000199728 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199726 | CW0000199728 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000199729 | CW0000199731 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199730 | CW0000199731 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199732 | CW0000199737 | 6 | 20040623 | Compaq | | | BOEM/SOL Internal | | Comment Response Matrix CWA; COE, New England District DEIS | NO | | DVD05 |
| CW0000199738 | CW0000199738 | 1 | 20040921 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil> | DOI | COE | EMAIL | RE 30 CFR 254 and Cape Wind DEIS | NO | | DVD05 |
| CW0000199739 | CW0000199740 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199741 | CW0000199744 | 4 | 20041110 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; | DOI | Multiple | EMAIL | RE: Cape Wind DEIS available online | NO | | DVD05 |
| CW0000199745 | CW0000199748 | 4 | 20040716 | Cluck, Rodney <cluckr@doi.com> | Chew, Dennis <Dennis.Chew@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov> | DOI | MMS | EMAIL | RE status of Cape Wind DEIS | NO | | DVD05 |
| CW0000199749 | CW0000199749 | 1 | 20050707 | Cluck, Rodney <cluckr@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Redding, Ti | MMS | Multiple | EMAIL | MEPA Notice of Project Change for CWA | NO | | DVD05 |
| CW0000199750 | CW0000199750 | 1 | 20050816 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | DOI | Multiple | EMAIL | Cape Wind Coordination meeting | NO | | DVD05 |
| CW0000199751 | CW0000199754 | 4 | 20050818 | Cluck, Rodney <cluckr@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Karen Adams' <Karen.k.adams@usace.army.mil>; 'Kristine Godfrey' <Kristine.godfrey@usace.army.m | DOI | Multiple | EMAIL | Cape Wind Coordination Meeting; 8/22/05; 2-4pm | NO | | DVD05 |
| CW0000199755 | CW0000199757 | 3 | 20050706 | Cluck, Rodney <cluckr@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | DOI | MMS | EMAIL | Cape Wind DEIS | NO | | DVD05 |
| CW0000199758 | CW0000199758 | 1 | 20050214 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Cluck- weekly bullet | NO | | DVD05 |
| CW0000199759 | CW0000199759 | 1 | 20050214 | Cluck, Rodney <cluckr@doi.com> | Raddant, Andrew <Andrew.Raddant@mms.gov> | DOI | MMS | EMAIL | DOI Cape Wind DEIS comments | NO | | DVD05 |
| CW0000199760 | CW0000199802 | 43 | 20050214 | Compaq | | | BOEM/SOL Internal | | Comment Response Matrix on DEIS | NO | | DVD05 |
| CW0000199803 | CW0000199803 | 1 | 20051207 | Cluck, Rodney <cluckr@doi.com> | Fleming, Julie <Julie.Fleming3@mms.gov> | DOI | MMS | EMAIL | Cape Wind is expecting to use a portion of the Quonset Point Naval Reservation | NO | | DVD05 |
| CW0000199804 | CW0000199806 | 3 | 20050719 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | DOI | MMS | EMAIL | FW Cape Wind FEIS status update | NO | | DVD05 |
| CW0000199807 | CW0000199808 | 2 | 20050104 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | DOI | MMS | EMAIL | FW Cape Wind Hearing Transcripts | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199809 | CW0000199811 | 3 | 20050805 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Bur | DOI | MMS | EMAIL | FW Cape Wind Update from COE | NO | | DVD05 |
| CW0000199812 | CW0000199814 | 3 | 20050302 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | DOI | MMS | EMAIL | FW Final DOI Cape Wind Comments | NO | | DVD05 |
| CW0000199815 | CW0000199873 | 59 | 20050302 | Compaq | | | | BOEM/SOL Internal | FINAL DOI Comment Response Matrix on DEIS | NO | | DVD05 |
| CW0000199874 | CW0000199875 | 2 | 20050929 | Rodney E. Cluck | James M. Gordon | MMS | CWA | Letter | Unsigned: Letter of Direction from MMS to CWA | NO | | DVD05 |
| CW0000199876 | CW0000199876 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Comments on the Cape Wind DEIS | NO | | DVD05 |
| CW0000199877 | CW0000199877 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Comments on the Cape Wind DEIS | NO | | DVD05 |
| CW0000199878 | CW0000199878 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Comments on the Cape Wind DEIS | NO | | DVD05 |
| CW0000199879 | CW0000199879 | 1 | 20050926 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | TRC to Discuss the Status of Public Comments on the Cape Wind DEIS Wednesday October 5th at 9 am | NO | | DVD05 |
| CW0000199880 | CW0000199880 | 1 | 20050322 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | RE: Branch Weekly | NO | | DVD05 |
| CW0000199881 | CW0000199881 | 1 | 20050131 | Cluck, Rodney <cluckr@doi.com> | Salazer, Holly <Holly.Salazer@mms.gov>; Lang, Vernon <Vernon.lang@mms.gov>; Schwab, William <William.Schwab@mms.gov>; Dave_S_Rothstein@fws.gov | DOI | MMS | EMAIL | RE: Cape Wind - Environmental Review Process | NO | | DVD05 |
| CW0000199882 | CW0000199884 | 3 | 20051104 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; 'vernon_lang@fws.gov'; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; 'pdascombe@capecodcommission.org' | DOI | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2 2005 | NO | | DVD05 |
| CW0000199885 | CW0000199888 | 4 | 20050822 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; 'Karen Adams' <Karen.k.adams.army.mil>; 'Kristine Godfrey' <Kristine.godfrey@usace.army.m | DOI | Multiple | EMAIL | RE: Cape Wind Coordination Meeting; 8/22/05; 2-4pm | NO | | DVD05 |
| CW0000199889 | CW0000199894 | 6 | 20050816 | | | | | BOEM/SOL Internal | Final FEIS Comment Topics rev  8-16-05 | NO | | DVD05 |
| CW0000199895 | CW0000199912 | 18 | 20051014 | | | | | BOEM/SOL Internal | Draft Total Sub-Topic Descriptions | NO | | DVD05 |
| CW0000199913 | CW0000199913 | 1 | 20050623 | Cluck, Rodney <cluckr@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | | | EMAIL | Meeting Logistics: RE: Cape Wind Transition | NO | | DVD05 |
| CW0000199914 | CW0000199916 | 3 | 20050615 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | Cape Wind Information Utility scale wind energy generation project for the NE grid | NO | | DVD05 |
| CW0000199917 | CW0000199918 | 2 | 20051202 | cluckr | | | | BOEM/SOL Internal | CWA submitted an application to MMS with consideration to a project change | NO | | DVD05 |
| CW0000199919 | CW0000199919 | 1 | 20050222 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Comments for the public review period for the Cape Wind DEIS Information | NO | | DVD05 |
| CW0000199920 | CW0000199920 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199921 | CW0000199921 | 1 | 20051108 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | DOI | MMS | EMAIL | Wampanoag Tribe of Gay Head information | NO | | DVD05 |
| CW0000199922 | CW0000199922 | 1 | 20050106 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | Weekly Bulletin Announcements | NO | | DVD05 |
| CW0000199923 | CW0000199923 | 1 | 20060503 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199924 | CW0000199925 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199926 | CW0000199926 | 1 | 20060711 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Christopher Boelke <Christopher.Boelke@Noaa.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtr | DOI | Multiple | EMAIL | Cape Wind Cooperating Agency Meeting | NO | | DVD05 |
| CW0000199927 | CW0000199928 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Definitions of Impact Levels | NO | | DVD05 |
| CW0000199929 | CW0000199929 | 1 | 20060622 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Albert Barros Experience Relative to Cape Wind Project | NO | | DVD05 |
| CW0000199930 | CW0000199930 | 1 | 20061024 | Cluck, Rodney <cluckr@doi.com> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Wright, Joe <Joe.Wright3@mms.go | DOI | Multiple | EMAIL | Cape Wind "information sheet",NO" | NO | | DVD05 |
| CW0000199931 | CW0000199931 | 1 | 0 | Minerals Management Service | | | | BOEM/SOL Internal | Information Sheet Cape Wind EIS; Scope of Alternatives | | | DVD05 |
| CW0000199932 | CW0000199934 | 3 | 20060519 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | DOI | Multiple | EMAIL | Cape Wind meeting scheduled for May 31st and June 1st | | | DVD05 |
| CW0000199935 | CW0000199936 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199937 | CW0000199937 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000199938 | CW0000199940 | 3 | 20060831 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lombard, Brian <Brian.Lombard@mms.gov>; Bhiwandiwalla, Dianna <Dianna.Bhiwandiwalla@mms.gov>; Barros, Albert <Albert.Barros@mms.gov> | DOI | MMS | EMAIL | Cape Wind PLW article | NO | | DVD05 |
| CW0000199941 | CW0000199941 | 1 | 20060807 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; 'Benson, Al, DOE' <al.benson@hq.doe.gov>; 'Canaday, Anne (ENV)' <Anne.Canaday@state.ma.us>; 'Christopher Boelke' <Christopher.Boelke@Noaa.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; 'cmaltais@wamp | DOI | Multiple | EMAIL | Cape Wind Reports in Reference Section of Application | NO | | DVD05 |
| CW0000199942 | CW0000199942 | 1 | 20060109 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <gouldg@mms.gov> | DOI | MMS | EMAIL | Cape Wind research, report and studies underway - review | NO | | DVD05 |
| CW0000199943 | CW0000199944 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000199945 | CW0000199945 | 1 | 20051129 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000199946 | CW0000199946 | 1 | 20060214 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms | DOI | Multiple | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000199947 | CW0000199947 | 1 | 20060522 | Cluck, Rodney <cluckr@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Montague, Lennis <Lennis.Montague@mms.gov> | DOI | Multiple | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000199948 | CW0000199948 | 1 | 20060503 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000199949 | CW0000199952 | 4 | 20061120 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | DOI | TRC Solutions | EMAIL | Comments on Soc Data Needs | NO | | DVD05 |
| CW0000199953 | CW0000199953 | 1 | 20061205 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | ECON Timeframe for Analysis | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000199954 | CW0000199956 | 3 | 20060110 | Cluck, Rodney <cluckr@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov>; Luton, Harry <Harry.Luton@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Ji, Jeff | DOI | Multiple | EMAIL | FW: Cape Wind Research Report and Studies Underway-Review | NO | | DVD05 |
| CW0000199957 | | 146 | 0 | | | | | | | NO | | |
| CW0000200103 | CW0000200105 | 3 | 20060421 | Cluck, Rodney <cluckr@doi.com> | Smith, Charles E <Charles.Smith2@mms.gov>; Batum, Melissa <Melissa.Batum@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Dellagiarino, George <George.Dellagiarino@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Clin | DOI | Multiple | EMAIL | FW: Cape Wind Responses #6 | NO | | DVD05 |
| CW0000200106 | CW0000200108 | 3 | 20060309 | | Batum, Melissa; Bjerstedt, Thomas; Boatman, Mary C; Dellagiarino, George; Herkhof, Dirk; Lore, Gary; Scholten, Terry; Smith, Charles E | MMS | Multiple | EMAIL | FW: Cape Wind Responses | NO | | DVD05 |
| CW0000200109 | CW0000200111 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000200112 | CW0000200112 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000200113 | CW0000200117 | 5 | 20051215 | cluckr | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Park | NO | | DVD05 |
| CW0000200118 | CW0000200122 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need of Cape Wind Project | NO | | DVD05 |
| CW0000200123 | CW0000200123 | 1 | 20060228 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | MMS completeness review of CWA ongoing research | NO | | DVD05 |
| CW0000200124 | CW0000200124 | 1 | 20061013 | Cluck, Rodney <cluckr@doi.com> | 'Paul Martin' <smartin@trcsolutions.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | NEPOOL interconnection and Scoping | NO | | DVD05 |
| CW0000200125 | CW0000200125 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: The New England Power Pool | NO | | DVD05 |
| CW0000200126 | CW0000200126 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000200127 | CW0000200130 | 4 | 20060525 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | DOI | MMS | EMAIL | RE Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD05 |
| CW0000200131 | CW0000200131 | 1 | 20060601 | | | | | Meeting materials | AGENDA: CWA Application Completeness Review | NO | | DVD05 |
| CW0000200132 | CW0000200132 | 1 | 20060531 | | | | | Meeting materials | AGENDA: NEPA Requirements / Process | NO | | DVD05 |
| CW0000200133 | CW0000200141 | 9 | 20060523 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Terry Orr' <torr@essgroup.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | DOI | MMS, ESS, MMS | EMAIL | RE: Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD05 |
| CW0000200142 | CW0000200145 | 4 | 20060504 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | DOI | Multiple | EMAIL | RE: Cape Wind meeting tentatively scheduled for May 31st and June 1st | NO | | DVD05 |
| CW0000200146 | CW0000200148 | 3 | 20061113 | Cluck, Rodney <cluckr@doi.com> | 'Chris Rein' <crein@essgroup.com> | DOI | ESS | EMAIL | RE: DRAFT Outline of EMS | NO | | DVD05 |
| CW0000200149 | CW0000200149 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000200150 | CW0000200152 | 3 | 0 | cluckr | | | | BOEM/SOL Internal | EPACT Section 388 / OCSLA Section 8p Cape Wind Proposal Offshore Massachusetts | NO | | DVD05 |
| CW0000200153 | CW0000200153 | 1 | 20061121 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Boatman, Mary C <Mary.Boatman@m | MMS | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000200154 | CW0000200154 | 1 | 20061219 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Mary.Boatman | MMS | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000200155 | CW0000200155 | 1 | 20060815 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000200156 | CW0000200156 | 1 | 20060515 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry. | MMS | MMS | EMAIL | RE: Weekly Activity Report (Cape Wind) | NO | | DVD05 |
| CW0000200157 | CW0000200158 | 2 | 20060613 | Cluck, Rodney <cluckr@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; White, Amy <A | MMS | MMS | EMAIL | RE: Weekly Activity Report (Offshore Renewable Energy and Alternate Use) | NO | | DVD05 |
| CW0000200159 | CW0000200159 | 1 | 20060530 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Slitor, Doug <Doug.Slit | MMS | MMS | EMAIL | RE: Weekly Activity Reports | NO | | DVD05 |
| CW0000200160 | CW0000200160 | 1 | 20060921 | Cluck, Rodney <cluckr@doi.com> | 'Cliff Carroll' <cape-cod@comcast.net> | MMS | | EMAIL | RE: Wind Data Reports | NO | | DVD05 |
| CW0000200161 | CW0000200161 | 1 | 20051114 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Montague, Lennis <Lennis.Montague@mms.gov> | MMS | Multiple | EMAIL | Weekly Bulletin Announcement | NO | | DVD05 |
| CW0000200162 | CW0000200163 | 2 | 20070122 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; bill.merritt@faa.gov; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona Simon <peter.ray@state.ma.us>; Canada | MMS | Multiple | EMAIL | Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD05 |
| CW0000200164 | CW0000200165 | 2 | 20070410 | Cluck, Rodney <cluckr@doi.com> | Craig Olmsted <colmsted@capewind.org>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Terry Orr <torr@essgroup.com>; 'rpachter' <rpachter@capewind.org>; Chris Rein <crein@essgroup.com>; Heather Heater <hhe | MMS | Multiple | EMAIL | Cape Wind DEIS- additional work needed | NO | | DVD05 |
| CW0000200166 | CW0000200167 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000200168 | CW0000200170 | 3 | 20070321 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | Multiple | EMAIL | Cape Wind DEIS Internal Review | NO | | DVD05 |
| CW0000200171 | CW0000200172 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000200173 | CW0000200173 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000200174 | CW0000200180 | 7 | 20071228 | Janet Diaz | | | | BOEM/SOL Internal | UNSIGNED: NOA DEIS CapeWind -for surnaming | NO | | DVD05 |
| CW0000200181 | CW0000200181 | 1 | 20070502 | Cluck, Rodney <cluckr@doi.com> | 'Bill.Merritt@faa.gov' | MMS | FAA | EMAIL | Status of FAA Determination for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000200182 | CW0000200182 | 1 | 20070926 | Cluck, Rodney | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Consultation and Coordination | NO | | DVD05 |
| CW0000200183 | CW0000200183 | 1 | 20070308 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Consultation and Coordination | NO | | DVD05 |
| CW0000200184 | CW0000200187 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD05 |
| CW0000200188 | CW0000200189 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000200190 | CW0000200190 | 1 | 20071126 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: CW CZM Issue | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000200191 | CW0000200193 | 3 | 20071116 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <cluckr@doi.com> | DOI | MMS | EMAIL | FW: Latest wording for CW letters | NO | | DVD05 |
| CW0000200194 | CW0000200195 | 2 | 0 | Rodney E. Cluck | Grover J. Fugate | MMS | Coastal Resources Management Council | BOEM/SOL Internal | Working DRAFT: The MMS was given the authority to regulate Alternative Energy Projects off the OCS by the Energy Policy Act of 2005 | NO | | DVD05 |
| CW0000200196 | CW0000200197 | 2 | 0 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | BOEM/SOL Internal | Working DRAFT: How the MMS (MMS) Intends to  Proceed With Federal Consistency Under the Coastal Zone Management Act (CZMA) for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000200198 | CW0000200199 | 2 | 0 | Rodney E. Cluck | Bruce Carlisle | MMS | MA EOEA | BOEM/SOL Internal | Working DRAFT: MMS was given the authority to regulate Alternative Energy Projects on the OCS by the Energy Policy Act of 2005. | NO | | DVD05 |
| CW0000200200 | CW0000200201 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000200202 | CW0000200202 | 1 | 20071213 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW briefing material for 12 17 07 | NO | | DVD05 |
| CW0000200203 | CW0000200203 | 1 | 20071221 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Regulatory Approvals | NO | | DVD05 |
| CW0000200204 | CW0000200205 | 2 | 20070123 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | CW DEIS | NO | | DVD05 |
| CW0000200206 | CW0000200237 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD05 |
| CW0000200238 | CW0000200257 | 20 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.7 Electrical and Magnetic Fields | NO | | DVD05 |
| CW0000200258 | CW0000200263 | 6 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet Containing Draft Environmental Management System (EMS) Outline for CWA Offshore Wind Energy Project | NO | | DVD05 |
| CW0000200264 | CW0000200264 | 1 | 20070917 | Cluck, Rodney | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Cape Wind DEIS Edits | NO | | DVD05 |
| CW0000200265 | CW0000200265 | 1 | 20070916 | Woodworth, Thomas C. | Cluck, Rodney | | MMS | EMAIL | Review of ES and Chapters 1 & 2 | NO | | DVD05 |
| CW0000200266 | CW0000200266 | 1 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Additional revisions to section 3 | NO | | DVD05 |
| CW0000200267 | CW0000200306 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD05 |
| CW0000200307 | CW0000200309 | 3 | 20070205 | Cluck, Rodney <cluckr@doi.com> | Batum, Melissa <Melissa.Batum@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD05 |
| CW0000200310 | CW0000200312 | 3 | 0 | KCormier | | | | BOEM/SOL Internal | Geo data request | NO | | DVD05 |
| CW0000200313 | CW0000200315 | 3 | 20070607 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | FW: Cape Wind post-lease G&G | NO | | DVD05 |
| CW0000200316 | CW0000200317 | 2 | 20070502 | Cluck, Rodney <cluckr@doi.com> | Downes, David R <David.Downes2@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | FAA Determination to be Incorporated into the DEIS | NO | | DVD05 |
| CW0000200318 | CW0000200318 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000200319 | CW0000200319 | 1 | 20070502 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Followup to CZM teleconference of May 1, 2007 with Cape Wind/Consultant | NO | | DVD05 |
| CW0000200320 | CW0000200323 | 4 | 20070905 | Cluck, Rodney | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | FW: Economic Appendix F Stuff | NO | | DVD05 |
| CW0000200324 | CW0000200337 | 14 | 0 | menser | | | | BOEM/SOL Internal | Response to Peer Review comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD05 |
| CW0000200338 | CW0000200342 | 5 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Appendices | NO | | DVD05 |
| CW0000200343 | CW0000200347 | 5 | 0 | TRC | OMM HQ Atrium ENVD | | | BOEM/SOL Internal | Description of Economic Model Working Draft Write-Up from Bob Mensee | NO | | DVD05 |
| CW0000200353 | CW0000200356 | 4 | 20070620 | Cluck, Rodney <cluckr@doi.com> | <OMMHQAtmENVD@mms.gov> | MMS | MMS | EMAIL | FW: Radio Story | NO | | DVD05 |
| CW0000200357 | CW0000200357 | 1 | 20070522 | Cluck, Rodney <cluckr@doi.com> | Rueffert, Celeste <Celeste.Rueffert@mms.gov>; Callahan,Terrie <Terrie.Callahan@mms.gov> | MMS | MMS | EMAIL | FW: peer review - revised statement of work | NO | | DVD05 |
| CW0000200358 | CW0000200358 | 1 | 20071213 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: revised section 2 and 4 to address New Bedford | NO | | DVD05 |
| CW0000200359 | CW0000200360 | 2 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: Section 1 revisions | NO | | DVD05 |
| CW0000200361 | CW0000200365 | 5 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: Section 12, Section 11, Appendix D | NO | | DVD05 |
| CW0000200366 | CW0000200370 | 5 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: Section 4 Final DOC | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000200371 | CW0000200670 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD05 |
| CW0000200671 | CW0000200675 | 5 | 20071210 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: Section 5 FINAL | NO | | DVD05 |
| CW0000200676 | CW0000200975 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD05 |
| CW0000200976 | CW0000200980 | 5 | 20071210 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: Section 6, Section 10, and contact info page | NO | | DVD05 |
| CW0000200981 | CW0000201009 | 29 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 6.0 Introduction and Cumulative Scenario | NO | | DVD05 |
| CW0000201010 | CW0000201010 | 1 | 0 | | | | | BOEM/SOL Internal | DEIS Cover Sheet with Abstract | NO | | DVD05 |
| CW0000201011 | CW0000201011 | 1 | 20071204 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: sections 7, 8, and 9 | NO | | DVD05 |
| CW0000201012 | CW0000201018 | 7 | 20071206 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | MMS | EMAIL | FW: sections Ex Sum | NO | | DVD05 |
| CW0000201019 | CW0000201038 | 20 | 0 | | | | | | | NO | | DVD05 |
| CW0000201039 | CW0000201069 | 31 | 0 | | | | | | | NO | | DVD05 |
| CW0000201070 | CW0000201070 | 1 | 20061018 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Chris Rein <crein@essgroup.com> | MMS | CWA, CWA, ESS | EMAIL | Geo/Archeological Requirements | NO | | DVD05 |
| CW0000201071 | CW0000201071 | 1 | 20070531 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | MMS Data Request | NO | | DVD05 |
| CW0000201072 | CW0000201072 | 1 | 20071116 | Cluck, Rodney | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | Multiple | EMAIL | More SOL CW Comments | NO | | DVD05 |
| CW0000201073 | CW0000201073 | 1 | 20071127 | Cluck, Rodney | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (11-27-07) | NO | | DVD05 |
| CW0000201074 | CW0000201075 | 2 | 20071203 | Cluck, Rodney | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE Alternative Energy Weekly Updates (12-05-07) | NO | | DVD05 |
| CW0000201076 | CW0000201076 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201077 | CW0000201077 | 1 | 20070618 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE Alternative Energy Weekly Updates (6-20-07) | NO | | DVD05 |
| CW0000201078 | CW0000201079 | 2 | 20070702 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE Alternative Energy Weekly Updates (7-2-07) | NO | | DVD05 |
| CW0000201080 | CW0000201080 | 1 | 20070313 | Cluck, Rodney <cluckr@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Downes, David R < | MMS | Multiple | EMAIL | RE Alternative Energy Weekly Updates!! | NO | | DVD05 |
| CW0000201081 | CW0000201083 | 3 | 20070124 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | Multiple | EMAIL | RE: Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD05 |
| CW0000201084 | CW0000201087 | 4 | 20070402 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | Multiple | EMAIL | RE Cape Wind DEIS internal review | NO | | DVD05 |
| CW0000201088 | CW0000201089 | 2 | 20070911 | Cluck, Rodney | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS update | NO | | DVD05 |
| CW0000201090 | CW0000201094 | 5 | 20070410 | Cluck, Rodney <cluckr@doi.com> | 'mfry@abcbirds.org'; 'Diaz, Bob' <diaz@vims.edu>; 'Hildreth, Richard G.' <rghildre@law.uoregon.edu> | MMS | | EMAIL | RE: Cape Wind Economic Viability model coordination of peer review | NO | | DVD05 |
| CW0000201095 | CW0000201101 | 7 | 0 | | | | | | | NO | | DVD05 |
| CW0000201102 | CW0000201105 | 4 | 20070502 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind reminder: Please see the email string below | NO | | DVD05 |
| CW0000201106 | CW0000201106 | 1 | 20070212 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Comments & Weekly | NO | | DVD05 |
| CW0000201107 | CW0000201107 | 1 | 0 | | | | | | | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201108 | CW0000201109 | 2 | 20070531 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'rpachter' <rpachter@capewind.org>; 'Chris Rein' <crein@essgroup.com>; 'Brandt, Jeff' <JBrandt@TRCS | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Air emissions spreadsheets | NO | | DVD05 |
| CW0000201110 | CW0000201110 | 1 | 20070531 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Digital version from this morning | NO | | DVD05 |
| CW0000201111 | CW0000201113 | 3 | 0 | KCormier | | | | BOEM/SOL Internal | Working Draft: Geology data request | NO | | DVD05 |
| CW0000201114 | CW0000201116 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201117 | CW0000201120 | 4 | 20070619 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Need Input on Q&A re Cape Wind | NO | | DVD05 |
| CW0000201121 | CW0000201123 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201124 | CW0000201133 | 10 | 0 | | | | | | BOEM/SOL Internal | Working Draft: CW DEIS Table of Contents | NO | | DVD05 |
| CW0000201134 | CW0000201135 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | CW response bullets | NO | | DVD05 |
| CW0000201136 | CW0000201138 | 3 | 20060822 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Shallow Hazards Geophysical review of Cape Wind | NO | | DVD05 |
| CW0000201139 | CW0000201140 | 2 | 20070215 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Studies | NO | | DVD05 |
| CW0000201141 | CW0000201141 | 1 | 20070406 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Reasons for Delay of the Cape Wind DEIS | NO | | DVD05 |
| CW0000201142 | CW0000201143 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000203490 | CW0000203490 | 1 | 20081024 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD05 |
| CW0000203491 | CW0000203492 | 2 | 20080728 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind:  Addressing Comments Regarding Potential Misleading Use of Citations | NO | | DVD05 |
| CW0000203493 | CW0000203494 | 2 | 20080612 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind benthic monitoring | NO | | DVD05 |
| CW0000203495 | CW0000203558 | 64 | 0 | TRC | | | | BOEM/SOL Internal | Draft of Comment Summaries for MMS | NO | | DVD05 |
| CW0000203559 | CW0000203559 | 1 | 20070814 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Info from NMFS: FW: Cape Wind DEIS | NO | | DVD05 |
| CW0000203560 | CW0000203562 | 3 | 20070309 | Valdes, Sally J <valdess@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind EFH | NO | | DVD05 |
| CW0000203563 | CW0000203563 | 1 | 20081205 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD05 |
| CW0000203564 | CW0000203565 | 2 | 20081210 | Valdes, Sally J | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Response of George Allen saying Al Manville can't review the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203566 | CW0000203567 | 2 | 20080801 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD05 |
| CW0000203568 | CW0000203568 | 1 | 20091027 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind seabird data | NO | | DVD05 |
| CW0000203569 | CW0000203569 | 1 | 20090416 | Valdes, Sally J | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Chronology of EFH consultation & previous write-up | NO | | DVD05 |
| CW0000203570 | CW0000203570 | 1 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Mitigation requirements | NO | | DVD05 |
| CW0000203571 | CW0000203572 | 2 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Chronology of the Essential Fish Habitat (EFH) Consultation Process | NO | | DVD05 |
| CW0000203573 | CW0000203573 | 1 | 20080905 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Comments on the Plan | NO | | DVD05 |
| CW0000203574 | CW0000203574 | 1 | 20080905 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Comments on the Plan | NO | | DVD05 |
| CW0000203575 | CW0000203575 | 1 | 0 | Sally Valdes | | | | BOEM/SOL Internal | DRAFT: Mitigation requirements | NO | | DVD05 |
| CW0000203576 | CW0000203576 | 1 | 20080919 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Edited version | NO | | DVD05 |
| CW0000203577 | CW0000203602 | 26 | 20080917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203603 | CW0000203605 | 3 | 0 | Gregory S. Boland | | | | BOEM/SOL Internal | Used as example of multisale EFh consultation | NO | | DVD05 |
| CW0000213408 | CW0000213409 | 2 | 20090112 | golladaj | | | | BOEM/SOL Internal | BRIEFING DOCUMENT: The Migratory Bird Treaty Act (MBTA) and Executive Order 13186 | NO | | DVD06 |
| CW0000213410 | CW0000213410 | 1 | 20070706 | LaBelle, Robert <d9b0e687@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: BBC E-mail: Wind farm 'hits eagle numbers' | NO | | DVD06 |
| CW0000213411 | CW0000213411 | 1 | 20070706 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Issue of eagle deaths due to turbines | NO | | DVD06 |
| CW0000213412 | CW0000213416 | 5 | 0 | | | | | | | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213417 | CW0000213419 | 3 | 20070706 | LaBelle, Robert <d9b0e687@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: wind farm kills white tailed eagles | NO | | DVD06 |
| CW0000213420 | CW0000213420 | 1 | 20070706 | LaBelle, Robert <d9b0e687@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Issue of eagle deaths due to turbines | NO | | DVD06 |
| CW0000213421 | CW0000213421 | 1 | 20061219 | Waskes, Will <waskesw@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Kendall, James <James.Kendall@mms.gov> | DOI | MMS | EMAIL | FW: Ltr Regarding VA Tech Proposal Submission | NO | | DVD06 |
| CW0000213422 | CW0000213422 | 1 | 20071207 | Oynes, Chris <Chris.Oynes@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Williams, Carrol Stewart <CarrolStewart.Williams@mms.gov>; Vesco, Lynnette <Lynnette.Vesco@mms.gov>; White, Frederick <Freder | MMS | MMS | EMAIL | Assignments on Alt Energy Bonding | NO | | DVD06 |
| CW0000213423 | CW0000213424 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213425 | CW0000213427 | 3 | 20071210 | Blundon, Cheryl <8d7e00e9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD06 |
| CW0000213428 | CW0000213428 | 1 | 0 | DDownes | | | | BOEM/SOL Internal | STATUS Report: Substantial work remains to be completed on the DEIS | NO | | DVD06 |
| CW0000213429 | CW0000213429 | 1 | 20070507 | Downes, David R <downesd@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Revised briefing paper on Cape Wind | NO | | DVD06 |
| CW0000213430 | CW0000213430 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213431 | CW0000213431 | 1 | 20070613 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Briefing Paper | NO | | DVD06 |
| CW0000213432 | CW0000213433 | 2 | 20070612 | cluckr | | | | BOEM/SOL Internal | Working DRAFT: INFORMATION MEMORANDUM: Cape Wind Energy Project DEIS incomplete information | NO | | DVD06 |
| CW0000213434 | CW0000213434 | 1 | 20070612 | DDownes | | | | BOEM/SOL Internal | Working DRAFT: INFORMATION MEMORANDUM: Cape Wind Energy Project DEIS incomplete information | NO | | DVD06 |
| CW0000213435 | CW0000213438 | 4 | 0 | cluckr | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD06 |
| CW0000213439 | CW0000213440 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213441 | CW0000213441 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213442 | CW0000213445 | 4 | 0 | cluckr | | | | BOEM/SOL Internal | CW Summary | NO | | DVD06 |
| CW0000213446 | CW0000213449 | 4 | 20070619 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Need Input on Q&A re Cape Wind | NO | | DVD06 |
| CW0000213450 | CW0000213452 | 3 | 0 | cluckr | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind media response - Rodney edits | NO | | DVD06 |
| CW0000213453 | CW0000213453 | 1 | 20071213 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CW briefing material for 12 17 07 | NO | | DVD06 |
| CW0000216073 | CW0000216075 | 3 | 20070816 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Executive Summary | NO | | DVD06 |
| CW0000216076 | CW0000216089 | 14 | 0 | | | | | BOEM/SOL Internal | DRAFT: Executive Summary | NO | | DVD06 |
| CW0000216090 | CW0000216090 | 1 | 20070117 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Fisheries Section | NO | | DVD06 |
| CW0000216091 | CW0000216122 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD06 |
| CW0000216123 | CW0000216153 | 31 | 0 | | | | | BOEM/SOL Internal | Draft: Final EIS/EIR/DRI Tables and figures | NO | | DVD06 |
| CW0000216154 | CW0000216154 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216155 | CW0000216155 | 1 | 20070222 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Fishery Section | NO | | DVD06 |
| CW0000216156 | CW0000216188 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD06 |
| CW0000216189 | CW0000216189 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216190 | CW0000216200 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.1 Geologic Setting | NO | | DVD06 |
| CW0000216201 | CW0000216202 | 2 | 0 | | | | | BOEM/SOL Internal | Geology data request | NO | | DVD06 |
| CW0000216203 | CW0000216205 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Geology data request | NO | | DVD06 |
| CW0000216206 | CW0000216206 | 1 | 20070112 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Transmittal Email: FW: post MMS geology data request | NO | | DVD06 |
| CW0000216207 | CW0000216209 | 3 | 0 | | | | | BOEM/SOL Internal | Geology data request | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000216210 | CW0000216210 | 1 | 20070202 | Sarah Faldetta <sfaldetta@essgroup.com> | PMartin@TRCSolutions.com | ESS | TRC Solutions | EMAIL | Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD06 |
| CW0000216211 | CW0000216211 | 1 | 20070205 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD06 |
| CW0000216212 | CW0000216214 | 3 | 20070205 | Cluck, Rodney <cluckr@doi.gov> | Batum, Melissa <Melissa.Batum@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD06 |
| CW0000216215 | CW0000216217 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000216218 | CW0000216220 | 3 | 20070216 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Follow up Data request on Mats and Rock Armor | NO | | DVD06 |
| CW0000216221 | CW0000216221 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216222 | CW0000216222 | 1 | 20070309 | Rachel Pachter <rpachter@capewind.org> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | CWA | TRC Solutions | EMAIL | Data request - FW: Diapirism Nantucket Sound | NO | | DVD06 |
| CW0000216223 | CW0000216223 | 1 | 20001001 | | | | | Press Release/News Article | Thar She Blows - remote chance of a tsunami on the East coast - Brief Article | NO | | DVD06 |
| CW0000216224 | CW0000216226 | 3 | 20000714 | Brandon Dugan, Peter B. Flemings | | | | Report/Study | Overpressure and Fluid Flow in the New Jersey Continental Slope: Implications for Slope Failure and Cold Seeps | NO | | DVD06 |
| CW0000216227 | CW0000216229 | 3 | 20070131 | Jenna C. Hill, Neal W. Driscoll | | Journal of Geophysical Research | | Report/Study | Large-scale elongated gas blowouts along the U.S. Atlantic margin | NO | | DVD06 |
| CW0000216230 | CW0000216233 | 4 | 20070131 | Shelley Dawicki | | | | Press Release/News Article | Undersea Cracks along Continental Shelf Could Trigger Tsunamis along U.S. East Coast | NO | | DVD06 |
| CW0000216234 | CW0000216251 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 5.1 Impact-Producing Factors - Normal Conditions | NO | | DVD06 |
| CW0000216252 | CW0000216254 | 3 | 20061220 | Boatman, Mary C <boatmanm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: preliminary draft of Impact Producing Factors | NO | | DVD06 |
| CW0000216255 | CW0000216256 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Data Requests on Impact Producing Factors | NO | | DVD06 |
| CW0000216257 | CW0000216289 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 5.1 Impact-Producing Factors - Normal Conditions | NO | | DVD06 |
| CW0000216290 | CW0000216290 | 1 | 20070313 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Impact Producing Factors Section | NO | | DVD06 |
| CW0000216291 | CW0000216323 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 5.1 Impact-Producing Factors - Normal Conditions | NO | | DVD06 |
| CW0000216324 | CW0000216324 | 1 | 20070815 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Project Impact Table and Alternative Impact Table | NO | | DVD06 |
| CW0000216325 | CW0000216325 | 1 | 0 | | | | | BOEM/SOL Internal | Table 3.3.5-1: Summary of Impacts for Three Main Alternatives Relative to Proposed Project Location on Horseshoe Shoal | NO | | DVD06 |
| CW0000216326 | CW0000216326 | 1 | 20070222 | Downes, David R <downesd@doi.com> | Cluck, Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: DEIS purpose & need section - comments | NO | | DVD06 |
| CW0000216327 | CW0000216357 | 31 | 0 | | | | | BOEM/SOL Internal | Working Draft: : 1.0 Introduction | NO | | DVD06 |
| CW0000216358 | CW0000216387 | 30 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD06 |
| CW0000216388 | CW0000216388 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216389 | CW0000216389 | 1 | 20080114 | MMS Help Desk <MMS.HelpDesk@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Mork, Judy <Judy.Mork@mms.gov> | MMS | MMS | EMAIL | Ticket # 260785 - Group Mailbox Creation - Cape Wind Info | NO | | DVD06 |
| CW0000216390 | CW0000216390 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216391 | CW0000216397 | 7 | 20070215 | | | | | BOEM/SOL Internal | FEIR Circulation List | NO | | DVD06 |
| CW0000216398 | CW0000216400 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000216401 | CW0000216401 | 1 | 20070227 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Second Draft of Marine Mammals Section | NO | | DVD06 |
| CW0000216402 | CW0000216430 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description Of The Affected Environment Biological Resources | NO | | DVD06 |
| CW0000216431 | CW0000216431 | 1 | 20070305 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Second Draft of Marine Mammals Section Revisions | NO | | DVD06 |
| CW0000216432 | CW0000216460 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description Of The Affected Environment Biological Resources | NO | | DVD06 |
| CW0000216461 | CW0000216466 | 6 | 20061208 | Martin, Paul <PMartin@TRCSolutions.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: Last Navigation Figure | NO | | DVD06 |
| CW0000216467 | CW0000216467 | 1 | 0 | | | | | Image | Map of Cruise Ships/Research Vessels(Category A) Existing Depth Restrictions | NO | | DVD06 |
| CW0000220360 | CW0000220362 | 3 | 20090219 | Cluck, Rodney <cluckr@doi.gov> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Transmittal Email: FW: Rep. Davis Perry request for more review time | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000220363 | CW0000220365 | 3 | 20090111 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Cape Wind/USCG/President of Mass Fishermen's Partnership Oberstar Public Comment Letter | NO | | DVD06 |
| CW0000220366 | CW0000220366 | 1 | 20090112 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: ANPS comments | NO | | DVD06 |
| CW0000220367 | CW0000220367 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000220368 | CW0000220368 | 1 | 20090203 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter from Save Our Sound | NO | | DVD06 |
| CW0000220369 | CW0000220369 | 1 | 20090321 | Bettina M. Washington <bettina@wampanoagtribe.net> | Cluck, Rodney <rodney.e.cluck@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Transmittal Email: Cape Wind Project | NO | | DVD06 |
| CW0000220370 | CW0000220373 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: CW cumulative coded comments | NO | | DVD06 |
| CW0000220374 | CW0000220377 | 4 | 20080703 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | TRC Solutions | MMS, TRC Solutions | EMAIL | Excel Files for the Sorted Commentor Matrix for the "I" Code | NO | | DVD06 |
| CW0000220378 | CW0000220378 | 1 | 20080602 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: CW Economic Model Data Request Review | NO | | DVD06 |
| CW0000220379 | CW0000220380 | 2 | 0 | Rodney E. Cluck | Sheri Edgett Baron | MMS | FAA | BOEM/SOL Internal | Working DRAFT: FAA Data Request | NO | | DVD06 |
| CW0000220381 | CW0000220381 | 1 | 0 | | | | | BOEM/SOL Internal | Public Comments received on Cape Wind Draft EIS pertaining to Aviation issues | NO | | DVD06 |
| CW0000220382 | CW0000220382 | 1 | 0 | | | | | BOEM/SOL Internal | Public Comments received on Cape Wind Draft EIS pertaining to Matters within the expertise of the COE | NO | | DVD06 |
| CW0000220383 | CW0000220386 | 4 | 20080709 | Cluck, Rodney <cluckr@doi.com> | colmsted@emienergy.com; rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Data Inquiry - European Wind Farm Research | NO | | DVD06 |
| CW0000220387 | CW0000220387 | 1 | 0 | | | | | BOEM/SOL Internal | Data Requests for MMS | NO | | DVD06 |
| CW0000220388 | CW0000220397 | 10 | 0 | | | | | BOEM/SOL Internal | Cape Wind Response to MMS June 20, 2008 Request for Information Submitted July 18, 2008 | NO | | DVD06 |
| CW0000220398 | CW0000220398 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000220399 | CW0000220399 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Attachments to Cape Wind's response to question #2 | NO | | DVD06 |
| CW0000220400 | CW0000220400 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Attachment to question #8 | NO | | DVD06 |
| CW0000220401 | CW0000220401 | 1 | 20080718 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email:Attachments to question #9 | NO | | DVD06 |
| CW0000220402 | CW0000220407 | 6 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet Citations Review Matrix | NO | | DVD06 |
| CW0000220408 | CW0000220409 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000223856 | CW0000223856 | 1 | 20090107 | Stright, Melanie | Montague, Lennis <Lennis.Montague@mms.gov> | | | EMAIL | Letter to SHPO | NO | | DVD07 |
| CW0000223857 | CW0000223857 | 1 | 20090107 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | Unsigned: RE: Finding of Adverse Effect for Cape Wind | NO | | DVD07 |
| CW0000223858 | CW0000223860 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223861 | CW0000223861 | 1 | 20090121 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Draft Agenda | NO | | DVD07 |
| CW0000223862 | CW0000223862 | 1 | 20090128 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | National Register | NO | | DVD07 |
| CW0000223863 | CW0000223863 | 1 | 20090204 | Light, Julie <light@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Montague, Lennis <Lennis.Montague@mms.gov> | | | EMAIL | RE: Tribal meeting letter | NO | | DVD07 |
| CW0000223864 | CW0000223864 | 1 | 20090205 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | your voicemail | NO | | DVD07 |
| CW0000223865 | CW0000223865 | 1 | 20090217 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Thank you | NO | | DVD07 |
| CW0000223866 | CW0000223866 | 1 | 20090305 | John Eddins <jeddins@achp.gov> | Wyndy Rausenberger <wyndy@4email.net> | | | EMAIL | Status of Review of New Materials on Cape Wind | NO | | DVD07 |
| CW0000223867 | CW0000223867 | 1 | 20090412 | John Eddins <jeddins@achp.gov> | Charlene Vaughn <cvaughn@achp.gov> | | | EMAIL | conference call regarding clarification of ACHP letter to MMS about Cape Wind | NO | | DVD07 |
| CW0000223868 | CW0000223868 | 1 | 20090422 | Krueger, Andrew D <kruegera@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Letter to ACHP and Agenda | NO | | DVD07 |
| CW0000223869 | CW0000223869 | 1 | 20090428 | | | | | Meeting materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD07 |
| CW0000223870 | CW0000223870 | 1 | 20090501 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov> | | | EMAIL | Transcript of Most Recent Cape Wind Meeting | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223871 | CW0000223871 | 1 | 20090506 | Chuckie Green <CGreen21@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | How Are You | NO | | DVD07 |
| CW0000223872 | CW0000223872 | 1 | 20090601 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | ACHP telecof with tribes regarding Cape Wind | NO | | DVD07 |
| CW0000223873 | CW0000223874 | 2 | 20090529 | | | ACHP | | Memo | Tribal Concerns Regarding the Section 106 Process for Cape Wind | NO | | DVD07 |
| CW0000223875 | CW0000223875 | 1 | 20090610 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | teleconference on 6/12/09 | NO | | DVD07 |
| CW0000223876 | CW0000223876 | 1 | 20090610 | Stright, Melanie <strightm@doi.gov> | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: teleconference on 6/12/09 | NO | | DVD07 |
| CW0000223877 | CW0000223877 | 1 | 20090610 | Stright, Melanie <strightm@doi.gov> | Bolger, Bill <Bill_Bolger@nps.gov> | | | EMAIL | February 6, 2009 letter from the MA SHPO on the MMS Finding of Adverse Effect for Cape Wind | NO | | DVD07 |
| CW0000223878 | CW0000223878 | 1 | 20090611 | Stright, Melanie <strightm@doi.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | | | EMAIL | RE: Still working on the letter | NO | | DVD07 |
| CW0000223879 | CW0000223879 | 1 | 20090612 | Bettina M. Washington <bettina@wampanoagtribe.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Question | NO | | DVD07 |
| CW0000223880 | CW0000223881 | 2 | 20081121 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Yarmouth Letter | NO | | DVD07 |
| CW0000223882 | CW0000223884 | 3 | 20081124 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Availability | NO | | DVD07 |
| CW0000223885 | CW0000223887 | 3 | 20081201 | Brandi M. Carrier Jones <B.CarrierJones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Status of Finding of Adverse Effect for Cape Wind Project | NO | | DVD07 |
| CW0000223888 | CW0000223888 | 1 | 20090114 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Draft Agenda | NO | | DVD07 |
| CW0000223889 | CW0000223889 | 1 | 20090605 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | bettina@wampanoagtribe.net | | | EMAIL | participant list from June 3rd meeting | NO | | DVD07 |
| CW0000223890 | CW0000223890 | 1 | 20040323 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | | | EMAIL | Location of Wind Energy information | NO | | DVD07 |
| CW0000223891 | CW0000223891 | 1 | 20040329 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Drucker, Barry <Barry | | | EMAIL | Cape Wind (latest verion of section 3) | NO | | DVD07 |
| CW0000223892 | CW0000223892 | 1 | 20061011 | Clingan, Richard <clinganr@doi.gov> | Panzer, David <David.Panzer@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | SUT's Offshore Guidance Notes on Site Investigations for Offshore Renewable Energy Projects | NO | | DVD07 |
| CW0000223893 | CW0000223893 | 1 | 0 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects – Basic Requirements and References | NO | | DVD07 |
| CW0000223894 | CW0000223895 | 2 | 0 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects Basic Requirements and References | NO | | DVD07 |
| CW0000223896 | CW0000223898 | 3 | 20061019 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects | NO | | DVD07 |
| CW0000223899 | CW0000223899 | 1 | 20061102 | Clingan, Richard <clinganr@doi.gov> | Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Shallow Hazards Evaluations for Offshore Renewable Energy Projects | NO | | DVD07 |
| CW0000223900 | CW0000223902 | 3 | 20061219 | Cluck, Rodney <cluckr@doi.com> | Luton, Harry H <Harry.Luton@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape Wind DEIS - Cultural/Aesthetics Section | NO | | DVD07 |
| CW0000223903 | CW0000223933 | 31 | 0 | | | | | BOEM/SOL Internal | Working Draft: : Cape Wind Cultural Resources EiS Sections 3 &4 | NO | | DVD07 |
| CW0000223934 | CW0000223934 | 1 | 20061220 | Sarah Faldetta <sfaldetta@essgroup.com> | Clingan, Richard <Richard.Clingan@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | Cape Wind: full size geo-geophy OSI maps coming | NO | | DVD07 |
| CW0000223935 | CW0000223935 | 1 | 20070108 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <A | | | EMAIL | Cape Wind weekly report | NO | | DVD07 |
| CW0000223936 | CW0000223938 | 3 | 20070222 | Stright, Melanie <strightm@doi.gov> | 'David S. Robinson' <DRobinson@PALINC.COM> | | | EMAIL | RE: NR-1 Dive | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223939 | CW0000223940 | 2 | 20070402 | Cluck, Rodney <cluckr@doi.com> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mayes, Melinda <Melinda.Mayes@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Clingan, Richard <Richard.Clingan.gov> | | | EMAIL | RE: Cape Wind G&G | NO | | DVD07 |
| CW0000223941 | CW0000223941 | 1 | 20070402 | Craig Olmsted <cdolmsted@verizon.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | | EMAIL | 3 April meeting | NO | | DVD07 |
| CW0000223942 | CW0000223942 | 1 | 20070403 | | | | | Meeting materials | Agenda Cape Wind meeting | NO | | DVD07 |
| CW0000223943 | CW0000223943 | 1 | 20070703 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape wind - draft alternative simulations 2 of 2 | NO | | DVD07 |
| CW0000223944 | CW0000223945 | 2 | 20080318 | Bennett, James F <bennettjf@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Public Hearings Report | NO | | DVD07 |
| CW0000201144 | CW0000201145 | 2 | 20080808 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Avian monitoring briefing documents | NO | | DVD05 |
| CW0000201146 | CW0000201146 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201147 | CW0000201147 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000201148 | CW0000201150 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201151 | CW0000201154 | 4 | 20080108 | Cluck, Rodney | Rasmus, Paul <Paul.Rasmus@mms.gov> | MMS | MMS | EMAIL | Cape Wind and PCS | | | DVD05 |
| CW0000201155 | CW0000201159 | 5 | 20080527 | Cluck, Rodney <cluckr@doi.com> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Huang, Chin 'Chester' <Chester.Huang@mms.gov>; Meekins, Keith <Keith.Meekins@mms.gov>; Mi | MMS | MMS | EMAIL | Cape Wind commercial lease form meeting 52908 at 2pm | NO | | DVD05 |
| CW0000201160 | CW0000201160 | 1 | 20080626 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Raddant (Other Fax) <Andrew Raddant@617 223-8569>; Andrew Vorce <avorce@nantucket-ma.gov>; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona | MMS | Multiple | EMAIL | Cape Wind Cooperating Agency meeting | NO | | DVD05 |
| CW0000201161 | CW0000201162 | 2 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Cape Wind FEIS filing | NO | | DVD05 |
| CW0000201163 | CW0000201163 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000201164 | CW0000201164 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201165 | CW0000201168 | 4 | 20080125 | Celeste Mullally | Rodney Cluck | | MMS | Memo | Transmittal Memo: FOIA Perkins Coie | NO | | DVD05 |
| CW0000201169 | CW0000201172 | 4 | 20080226 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | Cape Wind Public Hearing overview | NO | | DVD05 |
| CW0000201173 | CW0000201202 | 30 | 0 | Cindy Martin | | | | BOEM/SOL Internal | DEIS Public Hearing Guidance Plan | NO | | DVD05 |
| CW0000201203 | CW0000201204 | 2 | 0 | | | | | Meeting materials | Fact Sheet Poster | NO | | DVD05 |
| CW0000201205 | CW0000201205 | 1 | 20080922 | Cluck, Rodney | Wright and Co. (pliclaims@wrightusa.com) | MMS | Wright USA | EMAIL | requesting legal representation for meeting | NO | | DVD05 |
| CW0000201206 | CW0000201206 | 1 | 20080226 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Econ issue paper | NO | | DVD05 |
| CW0000201207 | CW0000201208 | 2 | 20080226 | menser | | | | Memo | Director Briefing - economic model | NO | | DVD05 |
| CW0000201209 | CW0000201219 | 11 | 20080222 | Cluck, Rodney | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: 1:00 meeting on Tuesday | NO | | DVD05 |
| CW0000201220 | CW0000201221 | 2 | 20080410 | Cluck, Rodney | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | CWA | EMAIL | FW: Air Quality Information Needs for Cape Wind | NO | | DVD05 |
| CW0000201222 | CW0000201224 | 3 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind- USCG RADAR study issues | NO | | DVD05 |
| CW0000201225 | CW0000201226 | 2 | 0 | | | | | BOEM/SOL Internal | USCG RADAR ISSUES | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201227 | CW0000201233 | 7 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Coast Guard ANNOUNCES INDEPENDENT STUDY OF PROPOSED CAPE COD WIND FARM'S RADAR IMPACTS | NO | | DVD05 |
| CW0000201234 | CW0000201236 | 3 | 20080507 | Cluck, Rodney | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201237 | CW0000201237 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201238 | CW0000201240 | 3 | 20080221 | Cluck, Rodney | Tabor, Jim <Jim.Tabor@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | FW: DOE article on Cape Wind | NO | | DVD05 |
| CW0000201241 | CW0000201241 | 1 | 20080808 | Cluck, Rodney <cluckr@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: draft luthi briefing  for Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000201242 | CW0000201243 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000201244 | CW0000201244 | 1 | 20080125 | Cluck, Rodney | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | FW: Ferry Schedule | NO | | DVD05 |
| CW0000201245 | CW0000201245 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 2 of 8 | NO | | DVD05 |
| CW0000201246 | CW0000201271 | 26 | 20080501 | | | | | Report/Study | Part of Report: Alliance-Vol VI sec 2 - Navigation | NO | | DVD05 |
| CW0000201272 | CW0000201272 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 3 of 8 | NO | | DVD05 |
| CW0000201273 | CW0000201298 | 26 | 20080501 | | | | | Report/Study | Alliance-Vol VI sec 2 - Navigation p.49-73 | NO | | DVD05 |
| CW0000201299 | CW0000201299 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 4 of 8 | NO | | DVD05 |
| CW0000201300 | CW0000201300 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 5 of 8 | NO | | DVD05 |
| CW0000201301 | CW0000201301 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 6 of 8 | NO | | DVD05 |
| CW0000201302 | CW0000201302 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 7 of 8 | NO | | DVD05 |
| CW0000201303 | CW0000201303 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 8 of 8 | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201304 | CW0000201306 | 3 | 20080423 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Ronald.E.Beck@uscg.mil; 'EleBlanc@MSOProv.uscg.mil'; Karen.K.Adams@nae02.usace.army.mil | MMS | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: USCG/ACOE/MMS | NO | | DVD05 |
| CW0000201307 | CW0000201309 | 3 | 20081209 | Cluck, Rodney | Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | MMS/USCG talking points | NO | | DVD05 |
| CW0000201310 | CW0000201312 | 3 | 20080513 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Woodworth, Thomas C. <Thoma | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000201313 | CW0000201316 | 4 | 20080516 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Woodworth, Thomas C. <Thoma | MMS | MMS | EMAIL | Transmittal Email: RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD05 |
| CW0000201317 | CW0000201318 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Project Description Overview | NO | | DVD05 |
| CW0000201319 | CW0000201320 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000201321 | CW0000201324 | 4 | 20080709 | Cluck, Rodney <cluckr@doi.com> | colmsted@emienergy.com; rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Data Inquiry - European Wind Farm Research | NO | | DVD05 |
| CW0000201325 | CW0000201329 | 5 | 20080409 | Cluck, Rodney | Trager, Erin C <Erin.Trager@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: FWS Birds and Bats Question Re: Controlled Correspondence From Rahall | NO | | DVD05 |
| CW0000201330 | CW0000201331 | 2 | 0 | lewandowski | | | | BOEM/SOL Internal | MMS - FWS summary of consultations | NO | | DVD05 |
| CW0000201332 | CW0000201335 | 4 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | RE: USCG/COE/MMS/FAA meeting- Alliance comments | NO | | DVD05 |
| CW0000201336 | CW0000201336 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: Navigation related comments for USCG and others - 1 of 8 | NO | | DVD05 |
| CW0000201337 | CW0000201337 | 1 | 20080221 | Cluck, Rodney | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | time extension for Cape Wind DEIS comment period | NO | | DVD05 |
| CW0000201338 | CW0000201338 | 1 | 20090529 | Cluck, Rodney | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind air conformity update | NO | | DVD05 |
| CW0000201339 | CW0000201357 | 19 | 0 | Randall B. Luthi | | | | BOEM/SOL Internal | Working DRAFT: ROD | NO | | DVD05 |
| CW0000201358 | CW0000201375 | 18 | 0 | URS | | | | BOEM/SOL Internal | DRAFT: Cape Wind - Overview Timeline | NO | | DVD05 |
| CW0000201376 | CW0000201376 | 1 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind | NO | | DVD05 |
| CW0000201377 | CW0000201379 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Comment Period | NO | | DVD05 |
| CW0000201380 | CW0000201382 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201383 | CW0000201385 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201386 | CW0000201388 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201389 | CW0000201391 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201392 | CW0000201394 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201395 | CW0000201395 | 1 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201396 | CW0000201398 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201399 | CW0000201401 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201402 | CW0000201404 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD05 |
| CW0000201405 | CW0000201405 | 1 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Response to MHC Comment Letter | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201406 | CW0000201408 | 3 | 20090219 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Transmittal Email: FW: comments on the Cape Wind Project | NO | | DVD05 |
| CW0000201409 | CW0000201410 | 2 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: comments on the Cape Wind Project | NO | | DVD05 |
| CW0000201411 | CW0000201412 | 2 | 0 | Andrew D. Krueger | | MMS | | BOEM/SOL Internal | Working DRAFT | NO | | DVD05 |
| CW0000201413 | CW0000201414 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: response to comment | NO | | DVD05 |
| CW0000201415 | CW0000201416 | 2 | 0 | | Glenn G. Wattley | | APNS | BOEM/SOL Internal | DRAFT: response to comments | NO | | DVD05 |
| CW0000201417 | CW0000201418 | 2 | 20090224 | Cluck, Rodney <cluckr@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: NPDES and Cape Wind | NO | | DVD05 |
| CW0000201419 | CW0000201432 | 14 | 0 | David W. Johnston | | | | BOEM/SOL Internal | Working DRAFT: Recommendations for Decisions on the Final Notice of Sale for OCS Oil and Gas Lease Sale 193, Chukchi Sea | NO | | DVD05 |
| CW0000201433 | CW0000201436 | 4 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Record of Decision - Suggestion and Example | NO | | DVD05 |
| CW0000201437 | CW0000201439 | 3 | 20090219 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Transmittal Email: FW: Rep. Davis Perry request for more review time | NO | | DVD05 |
| CW0000201440 | CW0000201442 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201443 | CW0000201461 | 19 | 20070321 | Joelle Gehring, Paul Kerlinger | | Curry & Kerlinger LLC | State of Michigan | Report/Study | Avian collisions at communication towers: I. The role of tower height and guy wires | NO | | DVD05 |
| CW0000201462 | CW0000201462 | 1 | 20081014 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <lewandoj@doi.com> | MMS | MMS | EMAIL | FWS Contact on non-ESA Migratory Birds | NO | | DVD05 |
| CW0000201463 | CW0000201465 | 3 | 20070619 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; 'colmsted@ | MMS | MMS | EMAIL | info for tomorrow's call on Cape Wind collision risk model for piping plovers and roseate terns | NO | | DVD05 |
| CW0000201466 | CW0000201474 | 9 | 20070316 | | | | | BOEM/SOL Internal | Working DRAFT: Summary of Topics for Cape Wind BA: ROSEATE TERN | NO | | DVD05 |
| CW0000201475 | CW0000201479 | 5 | 0 | Ian Nisbet | | | | BOEM/SOL Internal | Cape Wind FEIR comments Appendices | NO | | DVD05 |
| CW0000201480 | CW0000201480 | 1 | 20071018 | Lewandowski, Jill <lewandoj@doi.com> | r.walls@csl.gov.uk | MMS | UK Government | EMAIL | Information on mitigation and monitoring requirements for offshore wind in the UK | NO | | DVD05 |
| CW0000201481 | CW0000201481 | 1 | 20081217 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | migratory bird person and ESA consults | NO | | DVD05 |
| CW0000201482 | CW0000201483 | 2 | 20070904 | LaBelle, Robert <d9b0e687@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: AM talk for bird meeting | NO | | DVD05 |
| CW0000201484 | CW0000201484 | 1 | 20081020 | Lewandowski, Jill <lewandoj@doi.com> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: FWS Contact on non-ESA Migratory Birds | NO | | DVD05 |
| CW0000201485 | CW0000201485 | 1 | 20080616 | Lewandowski, Jill <lewandoj@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Jim Woehr | NO | | DVD05 |
| CW0000201486 | CW0000201486 | 1 | 20080728 | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | Valdes, Sally J <sally.valdes@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind: Addressing Comments Regarding Potential Misleading Use of Citations | NO | | DVD05 |
| CW0000201487 | CW0000201487 | 1 | 0 | TRC | | | | BOEM/SOL Internal | Table of Potential Misleading Use of Citations | NO | | DVD05 |
| CW0000201488 | CW0000201488 | 1 | 20080528 | Cluck, Rodney <cluckr@doi.com> | Vernon_Lang@fws.gov; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underwood@fws.gov> | MMS | FWS, USGS | EMAIL | Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000201489 | CW0000201489 | 1 | 20080516 | Cluck, Rodney <cluckr@doi.com> | Spendelow, Jeffrey <jspendelow@usgs.gov>; Perry, Matthew <mperry@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | USGS, FWS | EMAIL | Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000201490 | CW0000201490 | 1 | 20080506 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201491 | CW0000201493 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201494 | CW0000201495 | 2 | 20080410 | Lewandowski, Jill <lewandoj@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: [Fwd: NOAA's Comments on 0801-09 DEIS Cape Wind Energy Project] | NO | | DVD05 |
| CW0000201496 | CW0000201554 | 59 | 0 | TRC | | | | BOEM/SOL Internal | DRAFT of Combined Comment Summaries for MMS | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201555 | CW0000201559 | 5 | 0 | ESS Group, Inc | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD05 |
| CW0000201560 | CW0000201560 | 1 | 20080421 | Cluck, Rodney <cluckr@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind comments | NO | | DVD05 |
| CW0000201561 | CW0000201588 | 28 | 20080421 | Michael J. Bartlett | | New England Field Office | MMS | Letter | Unsigned: Response to FRN Requesting Comments on the DEIS for Cape Wind | NO | | DVD05 |
| CW0000201589 | CW0000201591 | 3 | 20080507 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201592 | CW0000201593 | 2 | 20080421 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS, TRC Solutions | EMAIL | FW: DEIS for the Cape Wind Energy Project: USGS comments | NO | | DVD05 |
| CW0000201594 | CW0000201594 | 1 | 20080905 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: MA comments on CW DEIS | NO | | DVD05 |
| CW0000201595 | CW0000201595 | 1 | 20080428 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FWS comment briefing documents | NO | | DVD05 |
| CW0000201596 | CW0000201596 | 1 | 20080917 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <llewandoj@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | General Communication: It's Monopile, not MonopOle | NO | | DVD05 |
| CW0000201597 | CW0000201600 | 4 | 20080730 | Cluck, Rodney <cluckr@doi.com> | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Cape Wind: Addressing Comments Regarding Potential Misleading Use of Citations | NO | | DVD05 |
| CW0000201601 | CW0000201604 | 4 | 20080730 | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind: Addressing Comments Regarding Potential Misleading Use of Citations | NO | | DVD05 |
| CW0000201605 | CW0000201606 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000201607 | CW0000201610 | 4 | 20080619 | Cluck, Rodney <cluckr@doi.com> | Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underw | MMS | FWS, USGS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000201611 | CW0000201611 | 1 | 0 | | | | | Meeting materials | FEIS Schedule for FWS-USGS meeting | | | DVD05 |
| CW0000201612 | CW0000201615 | 4 | 20080620 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000201616 | CW0000201618 | 3 | 20080515 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201619 | CW0000201621 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000201622 | CW0000201624 | 3 | 20080508 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201625 | CW0000201627 | 3 | 20080508 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201628 | CW0000201630 | 3 | 20080509 | Decker, Karen <37692003@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201631 | CW0000201633 | 3 | 20080514 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201634 | CW0000201634 | 1 | 20080515 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201635 | CW0000201637 | 3 | 20080515 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201638 | CW0000201640 | 3 | 20080512 | Decker, Karen <37692003@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting (New Start Time 3:00 p.m.) | NO | | DVD05 |
| CW0000201641 | CW0000201643 | 3 | 20080512 | Decker, Karen <37692003@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting (New Start Time 3:00 p.m.) | NO | | DVD05 |
| CW0000201644 | CW0000201646 | 3 | 20080507 | Decker, Karen <37692003@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000201647 | CW0000201647 | 1 | 20080429 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FWS comment briefing documents | NO | | DVD05 |
| CW0000201648 | CW0000201648 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Working DRAFT: FWS comments on draft Biological Assessment (BA) | | | DVD05 |
| CW0000201649 | CW0000201649 | 1 | 20080707 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: possible data requests for Cape Wind | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201650 | CW0000201708 | 59 | 0 | TRC | | | | BOEM/SOL Internal | Draft of Comment Summaries for MMS | NO | | DVD05 |
| CW0000201709 | CW0000201720 | 12 | 0 | TRC Corporate | | | | BOEM/SOL Internal | Working DRAFT: U. Mitigation Monitoring | NO | | DVD05 |
| CW0000201721 | CW0000201721 | 1 | 20080618 | Woehr, James R <woehrj@doi.com> | Jill Lewandowski (Jill.Lewandowski@mms.gov) <lewandoj@doi.com>; Mary Boatman (Mary.Boatman@mms.gov) <boatmanm@doi.com>; Sally Valdes (Sally.Valdes@mms.gov) <valdess@doi.com>; William Waskes (William.Waskes@mms.gov) | MMS | MMS | EMAIL | Thoughts on FWS Comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000201722 | CW0000201726 | 5 | 0 | woehrj | | | | BOEM/SOL Internal | Thoughts on FWS Comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000201727 | CW0000201727 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201728 | CW0000201730 | 3 | 20030826 | Compaq | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD05 |
| CW0000201731 | CW0000201731 | 1 | 20071115 | Cluck, Rodney <cluckr@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: meeting notes | NO | | DVD05 |
| CW0000201732 | CW0000201732 | 1 | 0 | | | | | Meeting materials | CW meeting notes with Rodney Cluck | NO | | DVD05 |
| CW0000201733 | CW0000201735 | 3 | 20071113 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: SOL comments to Cape Wind DEIS | NO | | DVD05 |
| CW0000201736 | CW0000201736 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000201737 | CW0000201737 | 1 | 20071003 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000201738 | CW0000201740 | 3 | 20071119 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: meeting notes | NO | | DVD05 |
| CW0000201741 | CW0000201741 | 1 | 20070814 | Jeff.P.Smith <Jeff.P.Smith@noaa.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | NOAA | MMS | EMAIL | Cape Wind DEIS | NO | | DVD05 |
| CW0000201742 | CW0000201742 | 1 | 20090316 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Valdes, Sally J <Sally.Valdes@mms.gov> | MA DEP | MMS | EMAIL | Contact for Cape Wind water quality certification | NO | | DVD05 |
| CW0000201743 | CW0000201744 | 2 | 20080424 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind benthic monitoring | NO | | DVD05 |
| CW0000201745 | CW0000201745 | 1 | 20080422 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Energy Project - Massachusetts State Agency Coordinated Review Comments - Part 2 of 2 | NO | | DVD05 |
| CW0000201746 | CW0000201756 | 11 | 20070719 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft EFH assessment | NO | | DVD05 |
| CW0000201757 | CW0000201840 | 84 | 20070701 | Susan Herz | | | | Regulatory Compliance Document | Appendix D EFH Assessment Cape Wind Energy Project | NO | | DVD05 |
| CW0000201841 | CW0000201843 | 3 | 20080929 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD05 |
| CW0000201844 | CW0000201844 | 1 | 0 | | | | | Image | Plots of fish catch in NS: All Noncommercial Data | NO | | DVD05 |
| CW0000201845 | CW0000201845 | 1 | 0 | | | | | Image | Plots of fish catch in NS: All Commercial Data | NO | | DVD05 |
| CW0000201846 | CW0000201846 | 1 | 0 | | | | | Image | Plots of fish catch in NS: Finfish | NO | | DVD05 |
| CW0000201847 | CW0000201847 | 1 | 0 | | | | | Image | Plots of fish catch in NS: Summer Flounder | NO | | DVD05 |
| CW0000201848 | CW0000201848 | 1 | 0 | | | | | Image | Plots of fish catch in NS: Otter Trawls | NO | | DVD05 |
| CW0000201849 | CW0000201849 | 1 | 0 | | | | | Image | Plots of fish catch in NS: Shellfish | NO | | DVD05 |
| CW0000201850 | CW0000201850 | 1 | 0 | | | | | Image | Plots of fish catch in NS: Squid | NO | | DVD05 |
| CW0000201851 | CW0000201858 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: First Restated and Amended Host Community Agreement | NO | | DVD05 |
| CW0000201859 | CW0000201859 | 1 | 20080422 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Background information for the response to the EFH recommendations | NO | | DVD05 |
| CW0000201860 | CW0000201860 | 1 | 20081003 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: EFH answer rewrite | NO | | DVD05 |
| CW0000201861 | CW0000201861 | 1 | 20080429 | Williams, Mike <57a16e10@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | RE: Letter to NOAA in response to EFH recommendations | NO | | DVD05 |
| CW0000201862 | CW0000201862 | 1 | 20080929 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD05 |
| CW0000201863 | CW0000201863 | 1 | 20080929 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Valdes, Sally J <Sally.Valdes@mms.gov> | MA DEP | MMS | EMAIL | RE: Seafloor habitat/benthic community monitoring plan | NO | | DVD05 |
| CW0000201864 | CW0000201866 | 3 | 20080531 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000201867 | CW0000201869 | 3 | 20080605 | Wilson, Judy <wilsonj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Setting up a time to discuss the EFH recommendations concerning CapeWind | NO | | DVD05 |
| CW0000201870 | CW0000201870 | 1 | 20080529 | Christopher.Boelke <Christopher.Boelke@Noaa.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | NOAA | MMS | EMAIL | Re: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000201871 | CW0000201957 | 87 | 0 | | Gregory J. Gould | | MMS | BOEM/SOL Internal | Working DRAFT: REF: Formal Consultation | NO | | DVD05 |
| CW0000201958 | CW0000201958 | 1 | 20071203 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Additional info needs for BA | NO | | DVD05 |
| CW0000201959 | CW0000201960 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000201961 | CW0000202046 | 86 | 20071221 | JR Nedwell, SJ Parvin, B Edwards, R Workman, AG Brooker, JE Kynoch | | COWRIE Ltd | | BOEM/SOL Internal | Measurement and interpretation of underwater noise during construction and operation of offshore windfarms in UK waters | NO | | DVD05 |
| CW0000202047 | CW0000202047 | 1 | 20080304 | | | | | BOEM/SOL Internal | Working DRAFT: Summary of Pile Driving Activities and Equipment | NO | | DVD05 |
| CW0000202048 | CW0000202048 | 1 | 20071029 | LaBelle, Robert <d9b0e687@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Bird meeting followup | NO | | DVD05 |
| CW0000202049 | CW0000202050 | 2 | 20081003 | Susi_vonOettingen@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Reasonable and Prudent Measure | NO | | DVD05 |
| CW0000202051 | CW0000202051 | 1 | 20080616 | Waskes, Will <waskesw@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | Cape Wind BA is on the web! | NO | | DVD05 |
| CW0000202052 | CW0000202054 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000202055 | CW0000202055 | 1 | 20081002 | Lewandowski, Jill <lewandoj@doi.com> | Thomas hnson <Tomh@verizon.net>; dwittkop@moffattnichol.com | MMS | | EMAIL | comments on draft #2 of POC BA for ESA consult | NO | | DVD05 |
| CW0000202056 | CW0000202056 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000202057 | CW0000202061 | 5 | 0 | lewandowski | | | | BOEM/SOL Internal | DRAFT CapeWind avian requirements revision | NO | | DVD05 |
| CW0000202062 | CW0000202065 | 4 | 0 | lewandowski | | | | BOEM/SOL Internal | DRAFT CapeWind avian requirements revision | NO | | DVD05 |
| CW0000202066 | CW0000202080 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 8.0 Mitigation, Monitoring and Reporting Requirements for ESA-Listed Species | NO | | DVD05 |
| CW0000202081 | CW0000202082 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000202083 | CW0000202084 | 2 | 20080613 | Woodworth, Thomas C. <woodwort@doi.com> | julie.crocker@noaa.gov | DOI | NOAA | EMAIL | FW: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD05 |
| CW0000202085 | CW0000202094 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: CW Response to DRAFT BO | NO | | DVD05 |
| CW0000202095 | CW0000202095 | 1 | 20080610 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Do you have the | NO | | DVD05 |
| CW0000202096 | CW0000202096 | 1 | 20070829 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: draft BA | NO | | DVD05 |
| CW0000202097 | CW0000202099 | 3 | 20071030 | Lewandowski, Jill <lewandoj@doi.com> | 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us> | MMS | MA FWE | EMAIL | FW: Request for MMS/FWS rtem and pplover mitigation/monitoring calls | NO | | DVD05 |
| CW0000202100 | CW0000202101 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000202102 | CW0000202106 | 5 | 20070621 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: review of Cape Wind collision model | NO | | DVD05 |
| CW0000202107 | CW0000202110 | 4 | 20070712 | Lewandowski, Jill <lewandoj@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202111 | CW0000202194 | 84 | 20081031 | | Gregory J. Gould | | MMS | BOEM/SOL Internal | Working DRAFT: REF: Formal Consultation # 08-F-0323 | NO | | DVD05 |
| CW0000202195 | CW0000202195 | 1 | 20071211 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FWS FOIA | NO | | DVD05 |
| CW0000202196 | CW0000202196 | 1 | 20071217 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Glenn, Tre W <Tre.Glenn@mms.gov> | MMS | MMS | EMAIL | Meet on draft avian mmr plan for Cape Wind | NO | | DVD05 |
| CW0000202197 | CW0000202198 | 2 | 0 | dherzlinger | | | | BOEM/SOL Internal | Comments on the FWS Draft BO - Table 1. Visibility Data | NO | | DVD05 |
| CW0000202199 | CW0000202199 | 1 | 20071017 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions | EMAIL | MMS comments on draft BA | NO | | DVD05 |
| CW0000202200 | CW0000202203 | 4 | 20080912 | Lewandowski, Jill <lewandoj@doi.com> | 'Rachel Pachter' <rpachter@capewind.org>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | CWA, TRC Solutions | EMAIL | PDFs of lit cited | NO | | DVD05 |
| CW0000202204 | CW0000202391 | 188 | 20071105 | | | | | Regulatory compliance document | DRAFT: Cape Wind Energy Project BA | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202392 | CW0000202395 | 4 | 20071129 | Lewandowski, Jill <lewandoj@doi.com> | Mills, Margaret (Lowell,MA-US) <MMills@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: Cape Wind: Draft Biological Assessment - Edits in Track Changes | NO | | DVD05 |
| CW0000202396 | CW0000202396 | 1 | 20080613 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | NOAA | MMS | EMAIL | Re: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD05 |
| CW0000202397 | CW0000202398 | 2 | 20081120 | James R. Woehr | | MMS | | BOEM/SOL Internal | Excerpt from FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft BO | NO | | DVD05 |
| CW0000202399 | CW0000202400 | 2 | 20070515 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: consultations with FWS | NO | | DVD05 |
| CW0000202401 | CW0000202405 | 5 | 20070719 | Lewandowski, Jill <lewandoj@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD05 |
| CW0000202406 | CW0000202408 | 3 | 20070719 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD05 |
| CW0000202409 | CW0000202413 | 5 | 20070720 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD05 |
| CW0000202414 | CW0000202416 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000202417 | CW0000202418 | 2 | 20080613 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | NOAA | MMS | EMAIL | General Communication: Re: FW: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD05 |
| CW0000202419 | CW0000202420 | 2 | 20080613 | Lewandowski, Jill <lewandoj@doi.com> | 'Julie Crocker <Julie.Crocker@Noaa.Gov> | MMS | NOAA | EMAIL | RE: FW: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD05 |
| CW0000202421 | CW0000202421 | 1 | 20080819 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: MA mitigation package | NO | | DVD05 |
| CW0000202422 | CW0000202423 | 2 | 0 | Dennis | | | | BOEM/SOL Internal | CWA Second Supplement on RPM N0.2 (Operational Adjustments) | NO | | DVD05 |
| CW0000202424 | CW0000202426 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000202427 | CW0000202427 | 1 | 20081110 | | | | | Report/Study | Jet Plow Installation Near Egg Island | NO | | DVD05 |
| CW0000202428 | CW0000202430 | 3 | 20071017 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS comments on draft BA | NO | | DVD05 |
| CW0000202431 | CW0000202435 | 5 | 20080912 | Rachel Pachter <rpachter@capewind.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | CWA | TRC Solutions, MMS | EMAIL | General Communication: RE: PDFs of lit cited | NO | | DVD05 |
| CW0000202436 | CW0000202439 | 4 | 20081007 | Rachel Pachter <rpachter@capewind.org> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov> | CWA | FWS | EMAIL | RE: Reasonable and Prudent Measure | NO | | DVD05 |
| CW0000202440 | CW0000202442 | 3 | 20070814 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Red knot and BA | NO | | DVD05 |
| CW0000202443 | CW0000202445 | 3 | 20070717 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions, MMS | EMAIL | General Communication: RE: Review of Cape Wind BA- NMFS portion | NO | | DVD05 |
| CW0000202446 | CW0000202449 | 4 | 20070712 | LaBelle, Robert <d9b0e687@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | DOI | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202450 | CW0000202454 | 5 | 20070712 | Lewandowski, Jill <lewandoj@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202455 | CW0000202456 | 2 | 20081105 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD05 |
| CW0000202457 | CW0000202460 | 4 | 20081107 | Susi_vonOettingen@fws.gov | Hecht, Anne <Anne_Hecht@fws.gov> | FWS | FWS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD05 |
| CW0000202461 | CW0000202461 | 1 | 20070813 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Red knot and BA | NO | | DVD05 |
| CW0000202462 | CW0000202462 | 1 | 20071022 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | Request for MMS/FWS rtern and plplover mitigation/monitoring calls | NO | | DVD05 |
| CW0000202463 | CW0000202463 | 1 | 20081008 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; 'rpachter@capewind.org', 'colmsted@capewind.org' | MMS | FWS, CWA | EMAIL | response to extension request | NO | | DVD05 |
| CW0000202464 | CW0000202465 | 2 | 20070712 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; 'colmsted@ | MMS | Multiple | EMAIL | scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202466 | CW0000202466 | 1 | 20071011 | LaBelle, Robert <d9b0e687@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | Summary of our bird meeting | NO | | DVD05 |
| CW0000202467 | CW0000202467 | 1 | 20071009 | LaBelle, Robert <d9b0e687@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | Birds and Cape Wind | NO | | DVD05 |
| CW0000202468 | CW0000202472 | 5 | 20070827 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | Multiple | EMAIL | agenda for Sept 13 meeting | NO | | DVD05 |
| CW0000202473 | CW0000202473 | 1 | 20080114 | Lewandowski, Jill <lewandoj@doi.com> | 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@state.ma.us> | MMS | MA FWE | EMAIL | Anti-perching contact | NO | | DVD05 |
| CW0000202474 | CW0000202476 | 3 | 20081023 | Jeremy Hatch <jeremy.hatch@umb.edu> | Chris Rein <crein@essgroup.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Darrell Oakley <doakley@essgroup.com>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; colmsted@cape | UMB | Multiple | EMAIL | Data discussed in phonecall | NO | | DVD05 |
| CW0000202477 | CW0000202477 | 1 | 20070913 | | | | | Meeting materials | DRAFT AGENDA MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD05 |
| CW0000202478 | CW0000202482 | 5 | 20070828 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: agenda for Sept 13 meeting | NO | | DVD05 |
| CW0000202483 | CW0000202484 | 2 | 20070910 | | | | | Report/Study | Monitoring and Impact Avoidance for Birds and Wind Farms | NO | | DVD05 |
| CW0000202485 | CW0000202489 | 5 | 20070827 | LaBelle, Robert <d9b0e687@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: agenda for Sept 13 meeting | NO | | DVD05 |
| CW0000202490 | CW0000202494 | 5 | 20080104 | LaBelle, Robert <d9b0e687@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: agenda for Sept 13 meeting-----note old email | NO | | DVD05 |
| CW0000202495 | CW0000202495 | 1 | 20070718 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: CW Action Item List | NO | | DVD05 |
| CW0000202496 | CW0000202496 | 1 | 0 | | | | | Meeting materials | DRAFT AGENDA MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns in Relation to the Proposed Cape Wind and *Long Island Offshore Wind Farms and the Mid/North Atlantic Region | NO | | DVD05 |
| CW0000202497 | CW0000202503 | 7 | 20070912 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: FW: agenda for Sept 13 meeting | NO | | DVD05 |
| CW0000202504 | CW0000202504 | 1 | 20070620 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; y Prescott <jprescott@woodlotalt.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions, Stantec | EMAIL | FW: links to Atlantic Coast piping plover numbers | NO | | DVD05 |
| CW0000202505 | CW0000202509 | 5 | 20081118 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Rachel Pachter <rpachter@emienergy.com> | MMS | MMS | EMAIL | FW: message from Jeremy Hatch | NO | | DVD05 |
| CW0000202510 | CW0000202514 | 5 | 20070815 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: review of Cape Wind collision model | NO | | DVD05 |
| CW0000202515 | CW0000202521 | 7 | 20070815 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meet with Bob tomorrow re: wind/birds | NO | | DVD05 |
| CW0000202522 | CW0000202522 | 1 | 20080128 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | meeting with state of Mass. | NO | | DVD05 |
| CW0000202523 | CW0000202525 | 3 | 20071106 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us> | MMS | FWS, MA FWE | EMAIL | Plover call set for Nov 20 | NO | | DVD05 |
| CW0000202526 | CW0000202533 | 8 | 20071017 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | RE: 2008 Atlantic Coast Piping Plover and Least Tern Workshop | NO | | DVD05 |
| CW0000202534 | CW0000202540 | 7 | 20070910 | Lewandowski, Jill <lewandoj@doi.com> | y Prescott <jprescott@woodlotalt.com> | MMS | Stantec | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202541 | CW0000202543 | 3 | 20070904 | Cluck, Rodney <cluckr@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Lewandowski, Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: AM talk for bird meeting | NO | | DVD05 |
| CW0000202544 | CW0000202544 | 1 | 20080616 | Boatman, Mary C <Mary.Boatman@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Jim Woehr | NO | | DVD05 |
| CW0000202545 | CW0000202548 | 4 | 20080822 | Lewandowski, Jill <lewandoj@doi.com> | Oliver, Lawrence R NAE <Lawrence.R.Oliver@usace.army.mil> | MMS | COE | EMAIL | RE: Bird Island Cape Wind | NO | | DVD05 |
| CW0000202549 | CW0000202551 | 3 | 20070515 | Cluck, Rodney <cluckr@doi.com> | | MMS | MMS | EMAIL | RE: consultations with FWS | NO | | DVD05 |
| CW0000202552 | CW0000202558 | 7 | 20070816 | LaBelle, Robert <d9b0e687@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Meet with Bob tomorrow re: wind/birds | NO | | DVD05 |
| CW0000202559 | CW0000202562 | 4 | 20071112 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us> | MMS | MMS, FWS, MA FWE | EMAIL | RE: Plover call set for Nov 20 | NO | | DVD05 |
| CW0000202563 | CW0000202565 | 3 | 20070814 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Red knot and BA | NO | | DVD05 |
| CW0000202566 | CW0000202568 | 3 | 20070821 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | RE: Review draft agenda for Sept 13 | NO | | DVD05 |
| CW0000202569 | CW0000202571 | 3 | 20070821 | Anne_Hecht@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Re: Review draft agenda for Sept 13 | NO | | DVD05 |
| CW0000202572 | CW0000202572 | 1 | 20070913 | | | | | Meeting materials | DRAFT AGENDA MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD05 |
| CW0000202573 | CW0000202577 | 5 | 20070807 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | Multiple | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202578 | CW0000202582 | 5 | 20070809 | Lewandowski, Jill <lewandoj@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202583 | CW0000202588 | 6 | 20070814 | LaBelle, Robert <d9b0e687@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202589 | CW0000202592 | 4 | 20070720 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | Multiple | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000202593 | CW0000202593 | 1 | 20081022 | Lewandowski, Jill <lewandoj@doi.com> | colmsted@capewind.org; rpachter@capewind.org | MMS | CWA | EMAIL | RE: Two Questions on Roseate Collision Risk Model | NO | | DVD05 |
| CW0000202594 | CW0000202594 | 1 | 20070820 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov> | MMS | FWS | EMAIL | Review draft agenda for Sept 13 | NO | | DVD05 |
| CW0000202595 | CW0000202595 | 1 | 20070913 | | | | | Meeting materials | DRAFT AGENDA MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD05 |
| CW0000202596 | CW0000202603 | 8 | 20071126 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | Multiple | EMAIL | revised notes from Sept 13 meeting | NO | | DVD05 |
| CW0000202604 | CW0000202607 | 4 | 20070913 | | | | | Meeting materials | Outcome from MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal Held September 13, 2007 in Boston, MA | NO | | DVD05 |
| CW0000202608 | CW0000202611 | 4 | 20070913 | | | | | Meeting materials | Outcome from MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal Held September 13, 2007 in Boston, MA | NO | | DVD05 |
| CW0000202612 | CW0000202612 | 1 | 20081008 | Bennett, James F <bennettjf@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS review | NO | | DVD05 |
| CW0000202613 | CW0000202614 | 2 | 20081002 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: final edits to section 4.2.7 | NO | | DVD05 |
| CW0000202615 | CW0000202635 | 21 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 4.2.7 Fish and Fisheries | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202636 | CW0000202636 | 1 | 20080820 | Obiol, Barry T <Barry.Obiol@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'A | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000202637 | CW0000202637 | 1 | 20080819 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD05 |
| CW0000202638 | CW0000202638 | 1 | 20081111 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'PMartin@TRCSOLUTIONS.com'; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Re: outstanding item in Section 9 | NO | | DVD05 |
| CW0000202639 | CW0000202680 | 42 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD05 |
| CW0000202681 | CW0000202681 | 1 | 20080729 | Obiol, Barry T <Barry.Obiol@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Stantec | NO | | DVD05 |
| CW0000202682 | CW0000202682 | 1 | 20081230 | Bennett, James F <bennettjf@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | Cape Wind "Metrics",NO" | NO | | DVD05 |
| CW0000202683 | CW0000202683 | 1 | 20071116 | Canaday, Anne (EEA) <Anne.Canaday@state.ma.us> | Valdes, Sally J <sally.valdes@mms.gov> | MA EEA | MMS | EMAIL | Cape Wind Certificate on the FEIR | NO | | DVD05 |
| CW0000202684 | CW0000202684 | 1 | 20071115 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <sally.valdes@mms.gov> | MMS | MMS | EMAIL | CW FEIR | NO | | DVD05 |
| CW0000202685 | CW0000202688 | 4 | 20070620 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | MMS | MMS | EMAIL | FW: Radio Story | NO | | DVD05 |
| CW0000202689 | CW0000202691 | 3 | 20070620 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | MMS | MMS | EMAIL | FW: Radio Story | NO | | DVD05 |
| CW0000202692 | CW0000202692 | 1 | 20070718 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FW: Woodlot deliverables | NO | | DVD05 |
| CW0000202693 | CW0000202693 | 1 | 20071015 | Lewandowski, Jill <lewandoj@doi.com> | c.m.g.vivian@cefas.co.uk | MMS | MMS | EMAIL | Information on mitigation and monitoring requirements for offshore wind in the UK | NO | | DVD05 |
| CW0000202694 | CW0000202694 | 1 | 20071015 | Lewandowski, Jill <lewandoj@doi.com> | srn@ens.dk | MMS | | EMAIL | Information on mitigation and monitoring requirements for offshore wind parks in Denmark | NO | | DVD05 |
| CW0000202695 | CW0000202695 | 1 | 20080916 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Questions for Jill and Sally: Killing 2 birds with one stone. | NO | | DVD05 |
| CW0000202696 | CW0000202696 | 1 | 20080819 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: MA mitigation package | NO | | DVD05 |
| CW0000202697 | CW0000202697 | 1 | 20090420 | Tripathi, Poojan B <tripathp@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Chronology of EFH consultation & previous write-up | NO | | DVD05 |
| CW0000202698 | CW0000202699 | 2 | 20080603 | Wilson, Judy <wilsonj@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | DOI | MMS | EMAIL | Cape Wind Commercial Lease/Exhibit B | NO | | DVD05 |
| CW0000202700 | CW0000202703 | 4 | 20080609 | Lewandowski, Jill <lewandoj@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Commercial Lease/Exhibit B | NO | | DVD05 |
| CW0000202704 | CW0000202706 | 3 | 20080605 | Wilson, Judy <wilsonj@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Commercial Lease/Exhibit B | NO | | DVD05 |
| CW0000202707 | CW0000202708 | 2 | 20080725 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202709 | CW0000202710 | 2 | 20080725 | Woodworth, Thomas C. <woodwort@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202711 | CW0000202713 | 3 | 20080725 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202714 | CW0000202716 | 3 | 20080804 | Lewandowski, Jill <lewandoj@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202717 | CW0000202719 | 3 | 20080804 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202720 | CW0000202721 | 2 | 20080725 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Re: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000202722 | CW0000202722 | 1 | 20081209 | Lewandowski, Jill <lewandoj@doi.com> | Skrupky, Kimberly A <Kimberly.Skrupky@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Met Tower EA | NO | | DVD05 |
| CW0000202723 | CW0000202723 | 1 | 20080911 | Lewandowski, Jill <lewandoj@doi.com> | rpachter@capewind.org; colmsted@capewind.com | MMS | CWA | EMAIL | ABMP- feedback to MMS? | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202724 | CW0000202724 | 1 | 20080908 | Woodworth, Thomas C. <woodwort@doi.com> | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | ABMP | NO | | DVD05 |
| CW0000202725 | CW0000202758 | 34 | 20050610 | M. Blake Henke, Andrew G. Hughes | | | | Report/Study | Crossband Transponder System and Harmonic Radar System to Track and Monitor Small Animals Over Long Time Scales | NO | | DVD05 |
| CW0000202759 | CW0000202759 | 1 | 20080905 | Lewandowski, Jill <lewandoj@doi.com> | Tur, Maria <Maria_Tur@fws.gov> | MMS | FWS | EMAIL | Avian and Bat Monitoring Plan or Cape Wind proposal | NO | | DVD05 |
| CW0000202760 | CW0000202781 | 22 | 20080905 | | | MMS | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000202782 | CW0000202803 | 22 | 20080905 | | | MMS | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000202804 | CW0000202825 | 22 | 20080905 | | | MMS | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000202826 | CW0000202826 | 1 | 20081020 | Woehr, James R <woehrj@doi.com> | Carolyn Mostello (Carolyn.Mostello@state.ma.us); Karen Sinclair (karin_sinclair@nrel.gov); Seegar, William <wsseegar@aol.com> | MMS | State of MA, NREL | EMAIL | Avian/Bat Monitoring Review Team | NO | | DVD05 |
| CW0000202827 | CW0000202884 | 58 | 0 | | | | | BOEM/SOL Internal | DRAFT: Ordered avian Matrix | NO | | DVD05 |
| CW0000202885 | CW0000202885 | 1 | 20080801 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | avian monitoring plan | NO | | DVD05 |
| CW0000202886 | CW0000202887 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000202888 | CW0000202888 | 1 | 20080916 | Woehr, James R <woehrj@doi.com> | Valdes, Sally <valdess@doi.com>; Lewandowski, Jill <lewandoj@doi.com> | MMS | MMS | EMAIL | Cape Wind ABMP | NO | | DVD05 |
| CW0000202889 | CW0000202889 | 1 | 20080917 | Woehr, James R <woehrj@doi.com> | Valdes, Sally <valdess@doi.com>; Lewandowski, Jill <lewandoj@doi.com> | MMS | MMS | EMAIL | Cape Wind ABMP | NO | | DVD05 |
| CW0000202890 | CW0000202915 | 26 | 20080917 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000202916 | CW0000202941 | 26 | 20080601 | Matthew Mellor, Micky Maher | | COWRIE Ltd | | Report/Study | Full Scale Trial of High Definition Video Survey for Offshore Windfarm Sites | NO | | DVD05 |
| CW0000202942 | CW0000202942 | 1 | 20080905 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <lewandoj@doi.com>; Valdes, Sally <valdess@doi.com>; Cluck, Rodney <cluckr@doi.com> | MMS | MMS | EMAIL | Cape Wind Avian/Bat Monitoring Plan | NO | | DVD05 |
| CW0000202943 | CW0000202966 | 24 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000202967 | CW0000202967 | 1 | 20080918 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind call at 5 pm | NO | | DVD05 |
| CW0000202968 | CW0000202968 | 1 | 20080815 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <lewandoj@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | Cape Wind Draft Avian Monitoring Plan | NO | | DVD05 |
| CW0000202969 | CW0000202969 | 1 | 20080902 | Woehr, James R <woehrj@doi.com> | Cluck, Rodney <cluckr@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | Cape Wind Monitoring Matrix and Accompanying Narrative | NO | | DVD05 |
| CW0000202970 | CW0000202971 | 2 | 0 | | | | | BOEM/SOL Internal | Avian Monitoring Plan Monitoring Before and During Project Construction | NO | | DVD05 |
| CW0000202972 | CW0000202972 | 1 | 20080801 | George T Allen/AMBS/R9/FWS/DOI@DOI - on behalf of - George T Allen/AMBS/R9/FWS/DOI@DOI | Valdes, Sally J <valdess@doi.com> | FWS | MMS | EMAIL | Cape Wind Review | NO | | DVD05 |
| CW0000202973 | CW0000202974 | 2 | 20080627 | Woehr, James R <woehrj@doi.com> | Prescott, Joy <joy.prescott@stantec.com>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Annand, Elizabeth <elizabeth.annand@stantec.com>; Costa, Jessica <jessica.costa@stantec.com>; Lortie, John <john.lortie@stantec | MMS | Stantec, MMS, TRC Solutions | EMAIL | Conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000202975 | CW0000202975 | 1 | 0 | | | | | Meeting materials | Questions for Bird & Bat Monitoring Plan Development for meeting | | | DVD05 |
| CW0000202976 | CW0000202979 | 4 | 20071112 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; carolyn.mostello@state.ma.us; icnisbet@verizon.net; Spendelow, Jeffrey <jspendelow@usgs.gov>; Jeffrey A Spendelow <jspendelow@usgs.gov> | MMS | MMS | EMAIL | CONFIDENTIAL - draft MMS ESA-bird requirements for Cape Wind | NO | | DVD05 |
| CW0000202980 | CW0000202983 | 4 | 0 | lewandowski | | | | BOEM/SOL Internal | DRAFT: Avian Mitigation, Monitoring and Reporting Requirements for Cape Wind Proposal for Inclusion in Biological Assessment for Consultation under the Endangered Species Act | NO | | DVD05 |
| CW0000202984 | CW0000202984 | 1 | 20071108 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | DRAFT avian mitigation, monitoring and reporting plan for Cape Wind | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000202985 | CW0000202987 | 3 | 0 | lewandowski | | | | BOEM/SOL Internal | Avian Mitigation, Monitoring and Reporting for Cape Wind Proposal for Inclusion in Biological Assessment for Consultation under the Endangered Species Act | NO | | DVD05 |
| CW0000202988 | CW0000202990 | 3 | 20080821 | Lewandowski, Jill <lewandoj@doi.com> | Woehr, James R <James.Woehr@mms.gov>; 'Lortie, John' <john.lortie@stantec.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Annand, Elizabeth' <elizabeth.annand@stantec.com> | MMS | MMS, TRC Solutions, Stantec | EMAIL | draft language for the transmittal email with monitoring plan attachments | NO | | DVD05 |
| CW0000202991 | CW0000202991 | 1 | 20080807 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | draft luthi briefing  for Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000202992 | CW0000202993 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000202994 | CW0000202994 | 1 | 20080710 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Scherer, Annette <Annette_Scherer@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Mostello, Carolyn (FWE) <Carolyn.Most | MMS | Multiple | EMAIL | ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000202995 | CW0000203014 | 20 | 0 | | | ESS | CWA | BOEM/SOL Internal | Working DRAFT: Avian Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203015 | CW0000203022 | 8 | 0 | Elizabeth M Annand | | | | BOEM/SOL Internal | Tools and Techniques to be discussed for Monitoring Sheet | NO | | DVD05 |
| CW0000203023 | CW0000203026 | 4 | 20080722 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <lewandoj@doi.com>; Valdes, Sally <valdess@doi.com>; Cluck, Rodney <cluckr@doi.com> | MMS | MMS | EMAIL | FW: Cost Estimates for High Definition Video Surveys at Offshore Windfarm Sites | NO | | DVD05 |
| CW0000203027 | CW0000203028 | 2 | 20080805 | Lewandowski, Jill <lewandoj@doi.com> | Spendelow, Jeffrey <jspendelow@usgs.gov> | MMS | USGS | EMAIL | FW: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203029 | CW0000203050 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203051 | CW0000203072 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203073 | CW0000203094 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203095 | CW0000203099 | 5 | 20080630 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: mitigation and monitoring text from Stantec | NO | | DVD05 |
| CW0000203100 | CW0000203107 | 8 | 20071127 | Jessica Costa | | | | BOEM/SOL Internal | Cape Wind Summary of Mitigation and Monitoring Options | NO | | DVD05 |
| CW0000203108 | CW0000203112 | 5 | 20080815 | Hardman, Mike CIV Atlantic Test Range, ASAM Branch / Radar Team <paul.hardman@navy.mil> | Valdes, Sally J <Sally.Valdes@mms.gov> | US NAVY | MMS | EMAIL | FW: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203113 | CW0000203117 | 5 | 20081007 | Lewandowski, Jill <lewandoj@doi.com> | vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; 'rpachter@capewind.org' | MMS | FWS, CWA | EMAIL | Info on what has been documented with TADs | NO | | DVD05 |
| CW0000203118 | CW0000203120 | 3 | 20080731 | Woehr, James R <woehrj@doi.com> | Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | FW: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203121 | CW0000203121 | 1 | 20080731 | Woehr, James R <woehrj@doi.com> | Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | General Communication: FW: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203122 | CW0000203147 | 26 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203148 | CW0000203148 | 1 | 20080627 | Woehr, James R <woehrj@doi.com> | Prescott, Joy <joy.prescott@stantec.com>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Annand, Elizabeth <elizabeth.annand@stantec.com>; Costa, Jessica <jessica.costa@stantec.com>; Lortie, John <john.lortie@stantec | MMS | TRC Solutions, MMS, Stantec | EMAIL | Information on Bats & Birds for Teleconference | NO | | DVD05 |
| CW0000203149 | CW0000203149 | 1 | 0 | | | Clemson University | | BOEM/SOL Internal | Birds and Flight Heights and Times | NO | | DVD05 |
| CW0000203150 | CW0000203151 | 2 | 20080627 | | | | | Report/Study | Bats and Wind References and "Take Homes" | NO | | DVD05 |
| CW0000203152 | CW0000203152 | 1 | 20080822 | Woehr, James R <woehrj@doi.com> | Cluck, Rodney <cluckr@doi.com>; Lewandowski, Jill <lewandoj@doi.com>; Woodworth, Thomas C. <woodwort@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS, DOI | EMAIL | Meeting to Discuss latest matrix on avian monitoring | NO | | DVD05 |
| CW0000203153 | CW0000203153 | 1 | 20080918 | Lewandowski, Jill <lewandoj@doi.com> | 'rpachter@capewind.org'; 'colmsted@capewind.org' | MMS | CWA | EMAIL | Need info on turbine rotation | NO | | DVD05 |
| CW0000203154 | CW0000203187 | 34 | 20080917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Framework for the Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203188 | CW0000203190 | 3 | 20080915 | Anne_Hecht@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Transmittal Email: possibly useful reference | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203191 | CW0000203191 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203192 | CW0000203198 | 7 | 20080702 | | | | | Report/Study | Avian Survey Checklist | NO | | DVD05 |
| CW0000203199 | CW0000203199 | 1 | 20080915 | Woehr, James R <woehrj@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Acoustic microphones pre-construction DiscussionRE: ABMP | NO | | DVD05 |
| CW0000203200 | CW0000203201 | 2 | 20080115 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MA FWE | MMS | EMAIL | RE: Anti-perching contact | NO | | DVD05 |
| CW0000203202 | CW0000203202 | 1 | 20080908 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: avian and bat monitoring plan for Cape Wind proposal | NO | | DVD05 |
| CW0000203203 | CW0000203203 | 1 | 20080925 | Woehr, James R <woehrj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Avian and Bat Review Team members | NO | | DVD05 |
| CW0000203204 | CW0000203207 | 4 | 20081016 | Darrell Oakley <doakley@essgroup.com> | vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | ESS | FWS, MMS | EMAIL | RE: call scheduled for Thursday, October 16 at 2:30 pm | NO | | DVD05 |
| CW0000203208 | CW0000203209 | 2 | 20081001 | Jeremy Hatch Boston | | | | BOEM/SOL Internal | Responses by JJH to questions from MMS/USFWS about avian issues | NO | | DVD05 |
| CW0000203210 | CW0000203210 | 1 | 20080918 | Woehr, James R <woehrj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Edited version | NO | | DVD05 |
| CW0000203211 | CW0000203213 | 3 | 20081015 | Susi_vonOettingen@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | More info on wind projects turning off turbines to reduce wildlife impacts Article | NO | | DVD05 |
| CW0000203214 | CW0000203222 | 9 | 0 | | | | | BOEM/SOL Internal | Avian Survey Checklist: Tools and Techniques to be discussed for Monitoring pre-construction | NO | | DVD05 |
| CW0000203223 | CW0000203223 | 1 | 20080905 | Cluck, Rodney <cluckr@doi.com> | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Avian/Bat Monitoring Plan | NO | | DVD05 |
| CW0000203224 | CW0000203224 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD05 |
| CW0000203225 | CW0000203230 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Pre-construction Surveys | NO | | DVD05 |
| CW0000203231 | CW0000203234 | 4 | 20080822 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lortie, John <john.lortie@stantec.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Annand, Elizabeth <elizabeth.annand@stantec.com> | TRC Solutions | Stantec, MMS | EMAIL | RE: draft language for the transmittal email with monitoring plan attachments | NO | | DVD05 |
| CW0000203235 | CW0000203238 | 4 | 20080822 | Lortie, John <john.lortie@stantec.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Annand, Elizabeth <elizabeth.annand@stantec.com> | Stantec | MMS, TRC Solutions | EMAIL | RE: draft language for the transmittal email with monitoring plan attachments | NO | | DVD05 |
| CW0000203239 | CW0000203241 | 3 | 20080805 | Lewandowski, Jill <lewandoj@doi.com> | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | MMS | MA FWE | EMAIL | RE: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203242 | CW0000203245 | 4 | 20080806 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MA FWE | MMS | EMAIL | RE: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203246 | CW0000203248 | 3 | 20080711 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Scherer, Annette <Annette_Scherer@fws.gov>; Melvin, Scott (FWE) <Scott.Melvin@state.m | MA FWE | Multiple | EMAIL | RE: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203249 | CW0000203252 | 4 | 20080807 | Lewandowski, Jill <lewandoj@doi.com> | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | MMS | MA FWE | EMAIL | RE: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203253 | CW0000203255 | 3 | 20080922 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Final draft plan- action needed | NO | | DVD05 |
| CW0000203256 | CW0000203258 | 3 | 20080919 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Final draft plan- action needed | NO | | DVD05 |
| CW0000203259 | CW0000203261 | 3 | 20080919 | Lewandowski, Jill <lewandoj@doi.com> | Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Final draft plan- action needed | NO | | DVD05 |
| CW0000203262 | CW0000203265 | 4 | 20080819 | Lewandowski, Jill <lewandoj@doi.com> | Spendelow, Jeffrey <jspendelow@usgs.gov> | MMS | USGS | EMAIL | RE: FW: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203266 | CW0000203269 | 4 | 20080819 | Jeffrey A Spendelow <jspendelow@usgs.gov> | Lewandowski, Jill.Lewandowski@mms.gov> | USGS | MMS | EMAIL | Re: FW: ESA-listed bird expert for review of Cape Wind avian and bat monitoring plan | NO | | DVD05 |
| CW0000203270 | CW0000203270 | 1 | 20080728 | Cluck, Rodney <cluck@doi.gov> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Minutes of yesterday's conference call | NO | | DVD05 |
| CW0000203271 | CW0000203273 | 3 | 20080918 | Woehr, James R <woehrj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: need info on turbine rotation | NO | | DVD05 |
| CW0000203274 | CW0000203274 | 1 | 20080918 | Craig Olmsted <colmsted@emienergy.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Rachel Pachter - Cape Wind <rpachter@capewind.org>; colmsted@capewind.org | EMI Energy | MMS, CWA | EMAIL | RE: need info on turbine rotation | NO | | DVD05 |
| CW0000203275 | CW0000203275 | 1 | 20081021 | Chris Rein <crein@essgroup.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Darrell Oakley <doakley@essgroup.com>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; colmsted@capewind.org; rpachter@capewind.org | ESS | MMS, ESS, FWS | EMAIL | RE: next call scheduled for Tuesday, October 21 at 11:00 am | NO | | DVD05 |
| CW0000203276 | CW0000203277 | 2 | 20081021 | | | | | Report/Study | Visibility Data from Nantucket Airport | | | DVD05 |
| CW0000203278 | CW0000203278 | 1 | 20081029 | Darrell Oakley <doakley@essgroup.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; colmsted@capewind.org; rpachter@capewind.org; Jeremy Hatch <jeremy.hatch@umb.edu>; Ro | ESS | MMS, ESS, FWS | EMAIL | RE: next call scheduled for Tuesday, October 21 at 11:00 am | NO | | DVD05 |
| CW0000203279 | CW0000203280 | 2 | 20081021 | | | | | Report/Study | Table 1. Visibility Data, May 2004-2005 and August 20-September 19, 2004-2005 | | | DVD05 |
| CW0000203281 | CW0000203282 | 2 | 20080918 | Woehr, James R <woehrj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: next draft of plan | NO | | DVD05 |
| CW0000203283 | CW0000203284 | 2 | 20080918 | Woehr, James R <woehrj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally <valdess@doi.gov> | MMS | MMS | EMAIL | RE: next draft of plan | NO | | DVD05 |
| CW0000203285 | CW0000203286 | 2 | 20080918 | Lewandowski, Jill <lewandoj@doi.us> | Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: next draft of plan | NO | | DVD05 |
| CW0000203287 | CW0000203289 | 3 | 20080804 | Susan Loeb <sloeb@fs.fed.us> | Valdes, Sally J <Sally.Valdes@mms.gov> | | MMS | EMAIL | Re: Review of the Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203290 | CW0000203292 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000203293 | CW0000203293 | 1 | 20080718 | Sinclair, Karin <Karin_Sinclair@nrel.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | NREL | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203294 | CW0000203298 | 5 | 20080808 | Woehr, James R <woehrj@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203299 | CW0000203302 | 4 | 20080807 | Doug_Forsell@fws.gov | Valdes, Sally J <Sally.Valdes@mms.gov> | FWS | MMS | EMAIL | Re: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203303 | CW0000203307 | 5 | 20080804 | Hardman, Mike CIV Atlantic Test Range, ASAM Branch / Radar Team <paul.hardman@navy.mil> | Valdes, Sally J <Sally.Valdes@mms.gov> | US NAVY | MMS | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203308 | CW0000203313 | 6 | 20090105 | Johnson, Joseph W CIV Atlantic Test Range, ASAM Branch Radar Team <joseph.w.johnson@navy.mil> | Valdes, Sally J <Sally.Valdes@mms.gov> | US NAVY | MMS | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203314 | CW0000203319 | 6 | 20090105 | Johnson, Joseph W CIV Atlantic Test Range, ASAM Branch / Radar Team <joseph.w.johnson@navy.mil> | Valdes, Sally J <Sally.Valdes@mms.gov> | US NAVY | MMS | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203320 | CW0000203324 | 5 | 20080813 | Hardman, Mike CIV Atlantic Test Range, ASAM Branch / Radar Team <paul.hardman@navy.mil> | Valdes, Sally J <Sally.Valdes@mms.gov> | US NAVY | MMS | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203325 | CW0000203327 | 3 | 20080623 | Lewandowski, Jill <lewandoj@doi.gov> | Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000203328 | CW0000203334 | 7 | 20080627 | Prescott, Joy <joy.prescott@stantec.com> | Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Annand, Elizabeth <elizabeth.annand@stantec.com>; Costa, Jessica <jessica.costa@stantec.com>; Lortie, John <john.lortie@stantec.com | Stantec | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000203335 | CW0000203338 | 4 | 20080625 | Prescott, Joy <joy.prescott@stantec.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | Stantec | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203339 | CW0000203341 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000203342 | CW0000203347 | 6 | 20080627 | Woehr, James R <woehrj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; 'Prescott, Joy' <joy.prescott@stantec.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000203348 | CW0000203352 | 5 | 20080922 | Desholm, Mark <mde@dmu.dk> | Valdes, Sally J <Sally.Valdes@mms.gov> | DMU | MMS | EMAIL | RE: TADS | NO | | DVD05 |
| CW0000203353 | CW0000203353 | 1 | 20080703 | Annand, Elizabeth <elizabeth.annand@stantec.com> | Prescott, Joy <joy.prescott@stantec.com>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | Stantec | MMS | EMAIL | RE: Summary of Monitoring Methods for Cape Wind | NO | | DVD05 |
| CW0000203354 | CW0000203358 | 5 | 0 | | | | | BOEM/SOL Internal | Summary of survey techniques - Table | NO | | DVD05 |
| CW0000203359 | CW0000203363 | 5 | 20081007 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: TADS | NO | | DVD05 |
| CW0000203364 | CW0000203366 | 3 | 20080918 | Desholm, Mark <mde@dmu.dk> | Valdes, Sally J <Sally.Valdes@mms.gov> | DMU | MMS | EMAIL | Contact information RE: TADS | NO | | DVD05 |
| CW0000203367 | CW0000203369 | 3 | 20080917 | Desholm, Mark <mde@dmu.dk> | Valdes, Sally J <Sally.Valdes@mms.gov> | DMU | MMS | EMAIL | Answers to questions RE: TADS | NO | | DVD05 |
| CW0000203370 | CW0000203374 | 5 | 20080807 | Ed Arnett <earnett@batcon.org> | Darling, Scott <Scott.Darling@state.vt.us>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | | Vermont, MMS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203375 | CW0000203378 | 4 | 20080717 | Paul Cryan <cryanp@usgs.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | USGS | MMS | EMAIL | Re: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203379 | CW0000203381 | 3 | 20080807 | Darling, Scott <Scott.Darling@state.vt.us> | Valdes, Sally J <Sally.Valdes@mms.gov> | Vermont | MMS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203382 | CW0000203384 | 3 | 20080805 | Stefani_Melvin@fws.gov | Valdes, Sally J <Sally.Valdes@mms.gov> | FWS | MMS | EMAIL | Re: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203385 | CW0000203387 | 3 | 20080807 | Woehr, James R <woehrj@doi.com> | Darling, Scott <Scott.Darling@state.vt.us>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | Vermont, MMS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203388 | CW0000203391 | 4 | 20080718 | Woehr, James R <woehrj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203392 | CW0000203394 | 3 | 20080721 | Dennis Krusac <dkrusac@fs.fed.us> | Valdes, Sally J <Sally.Valdes@mms.gov> | | MMS | EMAIL | Re: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203395 | CW0000203398 | 4 | 20080807 | Darling, Scott <Scott.Darling@state.vt.us> | Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | Vermont | MMS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203399 | CW0000203402 | 4 | 20080707 | Woehr, James R <woehrj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: US Gov Radar expert | NO | | DVD05 |
| CW0000203403 | CW0000203408 | 6 | 20061120 | M.J. Mcgrady, G.S. Young, W.S. Seegar | | | | Report/Study | Migration of a Peregrine Falcon Falco Peregrinus over water in the Vicinity of a Hurricane | NO | | DVD05 |
| CW0000203409 | CW0000203417 | 9 | 20050518 | Mark R. Fuller, William S. Seegar, Linda S. Schueck | | | | Report/Study | Routes and travel rates of migrating Peregrine Falcons Falco peregrinus and Swainson's Hawks Buteo swainsoni in the Western Hemisphere | NO | | DVD05 |
| CW0000203418 | CW0000203418 | 1 | 20080919 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Who's On First???? - or an ABMP Disaster Avoidance Plan | NO | | DVD05 |
| CW0000203419 | CW0000203423 | 5 | 20080919 | Woehr, James R <woehrj@doi.com> | Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | 7.0  REFERENCES | NO | | DVD05 |
| CW0000203424 | CW0000203424 | 1 | 20080828 | Woehr, James R <woehrj@doi.com> | Cluck, Rodney <cluckr@doi.com>; Lewandowski, Jill <lewandoj@doi.com>; Valdes, Sally <valdess@doi.com> | MMS | MMS | EMAIL | Revised matrix of Avian Monitoring | NO | | DVD05 |
| CW0000203425 | CW0000203425 | 1 | 20080821 | Annand, Elizabeth <elizabeth.annand@stantec.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | Stantec | MMS | EMAIL | Revised Survey Table | NO | | DVD05 |
| CW0000203426 | CW0000203432 | 7 | 20080702 | | | | | Report/Study | Survey Checklist - Tools and Techniques to be discussed for Monitoring Sheet | NO | | DVD05 |
| CW0000203433 | CW0000203433 | 1 | 20080826 | Lewandowski, Jill <lewandoj@doi.com> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | set up call for this week??? | NO | | DVD05 |
| CW0000203434 | CW0000203435 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Talking points for avian issues | NO | | DVD05 |
| CW0000203436 | CW0000203436 | 1 | 20080721 | Woehr, James R <woehrj@doi.com> | Kendall, Bill <b5660257-bbabee9c-5256841-93168@doi.com> | MMS | DOI | EMAIL | The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203437 | CW0000203437 | 1 | 20080808 | woehrj | | | | BOEM/SOL Internal | Thoughts on the Bird & Bat Monitoring Review Panel | NO | | DVD05 |
| CW0000203438 | CW0000203438 | 1 | 20080919 | Woehr, James R <woehrj@doi.com> | Lewandowski, Jill <lewandoj@doi.com> | MMS | MMS | EMAIL | Who's On First???? - or an ABMP Disaster Avoidance Plan | NO | | DVD05 |
| CW0000203439 | CW0000203442 | 4 | 20080429 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: Call with noise experts | NO | | DVD05 |
| CW0000203443 | CW0000203446 | 4 | 20080429 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Call with noise experts | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203447 | CW0000203451 | 5 | 20080421 | Lewandowski, Jill <lewandoj@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | FW: Call with noise experts | NO | | DVD05 |
| CW0000203452 | CW0000203452 | 1 | 20090309 | D'Angelo, Lori J <medleyl@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | Cape Wind lease | NO | | DVD05 |
| CW0000203453 | CW0000203454 | 2 | 20080808 | Woodworth, Thomas C. <woodwort@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD05 |
| CW0000203455 | CW0000203455 | 1 | 20081208 | Obiol, Barry <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Her | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind ROD | NO | | DVD05 |
| CW0000203456 | CW0000203456 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203457 | CW0000203457 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203458 | CW0000203459 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000203460 | CW0000203460 | 1 | 20090303 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: ROD | NO | | DVD05 |
| CW0000203461 | CW0000203461 | 1 | 20090309 | Obiol, Barry T <Barry.Obiol@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Scour mat stipulation | NO | | DVD05 |
| CW0000203462 | CW0000203462 | 1 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Working DRAFT: Scour mat stipulation( | NO | | DVD05 |
| CW0000203463 | CW0000203463 | 1 | 20090303 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | ROD | NO | | DVD05 |
| CW0000203464 | CW0000203464 | 1 | 20080728 | Valdes, Sally J | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Minutes of last Thursday's conference call concerning the Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203465 | CW0000203465 | 1 | 20080919 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Another reference | NO | | DVD05 |
| CW0000203466 | CW0000203466 | 1 | 20080924 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Avian and Bat Review Team members | NO | | DVD05 |
| CW0000203467 | CW0000203467 | 1 | 20080805 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Avian Monitoring Review Team | NO | | DVD05 |
| CW0000203468 | CW0000203468 | 1 | 20080421 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Background information for the response to the EFH recommendations | NO | | DVD05 |
| CW0000203469 | CW0000203469 | 1 | 20070412 | Valdes, Sally J <valdess@doi.com> | Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | Cape Wind EFH Assessment | NO | | DVD05 |
| CW0000203470 | CW0000203470 | 1 | 0 | valdess | | | | BOEM/SOL Internal | Preface to the Seafloor Habitat/Benthic Community Monitoring Plan | NO | | DVD05 |
| CW0000203471 | CW0000203473 | 3 | 0 | Barry Obiol | | | | BOEM/SOL Internal | Draft EFH ROD Components VI. Consultation and Coordination | NO | | DVD05 |
| CW0000203474 | CW0000203474 | 1 | 20080722 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Cape Wind marine monitoring/mitigation | NO | | DVD05 |
| CW0000203475 | CW0000203477 | 3 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Working DRAFT: U. Mitigation Monitoring | NO | | DVD05 |
| CW0000203478 | CW0000203478 | 1 | 20090105 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Chronology of EFH consultation & previous write-up | NO | | DVD05 |
| CW0000203479 | CW0000203479 | 1 | 20071109 | Valdes, Sally J <valdess@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Comments on Avian Mitigation, Monitoring and Reporting | NO | | DVD05 |
| CW0000203480 | CW0000203480 | 1 | 20081029 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Comments on the Cape Wind EIS | NO | | DVD05 |
| CW0000203481 | CW0000203482 | 2 | 0 | Compaq | | | | BOEM/SOL Internal | DRAFT: Comment Response Matrix Cape Wind FEIS | NO | | DVD05 |
| CW0000203483 | CW0000203483 | 1 | 20080905 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Comments on the Plan | NO | | DVD05 |
| CW0000203484 | CW0000203484 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203485 | CW0000203485 | 1 | 20080903 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Draft letter for EFH | NO | | DVD05 |
| CW0000203486 | CW0000203486 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203487 | CW0000203487 | 1 | 20080917 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Edited version | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203488 | CW0000203488 | 1 | 20081003 | Valdes, Sally | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | EFH answer rewrite | NO | | DVD05 |
| CW0000203489 | CW0000203489 | 1 | 20070509 | Valdes, Sally J <valdess@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Estimate of my time on Cape Wind | NO | | DVD05 |
| CW0000203606 | CW0000203607 | 2 | 20081126 | Valdes, Sally J <valdess@doi.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: gamechanger for offshorebird project | NO | | DVD05 |
| CW0000203608 | CW0000203608 | 1 | 20080429 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Letter to NOAA in response to EFH recommendations | NO | | DVD05 |
| CW0000203609 | CW0000203609 | 1 | 20080429 | Valdes, Sally J | Williams, Mike <Mike.Williams@mms.gov> | MMS | MMS | EMAIL | FW: Letter to NOAA in response to EFH recommendations | NO | | DVD05 |
| CW0000203610 | CW0000203610 | 1 | 20080626 | Valdes, Sally J | Waskes, Will <Will.Waskes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Monitoring plan planning session | NO | | DVD05 |
| CW0000203611 | CW0000203615 | 5 | 20081007 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: TADS | NO | | DVD05 |
| CW0000203616 | CW0000203617 | 2 | 20080725 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: response to mitigation comments on Cape Wind DEIS | NO | | DVD05 |
| CW0000203618 | CW0000203620 | 3 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Working DRAFT: U. Mitigation Monitoring 2. Marine Biological | NO | | DVD05 |
| CW0000203621 | CW0000203622 | 2 | 20080730 | Valdes, Sally J | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203623 | CW0000203623 | 1 | 20081016 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203624 | CW0000203627 | 4 | 20081210 | Valdes, Sally J | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203628 | CW0000203628 | 1 | 20080721 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203629 | CW0000203632 | 4 | 20080918 | Valdes, Sally J | 'info@ptnordic.dk' | MMS | | EMAIL | FW: TADS (Thermal Imaging Detection System) | NO | | DVD05 |
| CW0000203633 | CW0000203638 | 6 | 20080815 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203639 | CW0000203643 | 5 | 20081016 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203644 | CW0000203648 | 5 | 20080813 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203649 | CW0000203668 | 20 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD05 |
| CW0000203669 | CW0000203671 | 3 | 20080530 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000203672 | CW0000203674 | 3 | 20080605 | Valdes, Sally J | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | FW: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000203675 | CW0000203675 | 1 | 20080529 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000203676 | CW0000203680 | 5 | 20080919 | Valdes, Sally J | 'mde@dmu.dk' | MMS | | EMAIL | Questions concerning TADS: FW: TADS | NO | | DVD05 |
| CW0000203681 | CW0000203684 | 4 | 20080718 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203685 | CW0000203685 | 1 | 20080916 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Changes to Cape Wind Avian & Bat | NO | | DVD05 |
| CW0000203686 | CW0000203711 | 26 | 0 | woehrj | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203712 | CW0000203714 | 3 | 20080707 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: US Gov Radar expert | NO | | DVD05 |
| CW0000203715 | CW0000203715 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203716 | CW0000203716 | 1 | 20080916 | Valdes, Sally J | 'sales@landitude.com' | MMS | Landitude | EMAIL | I am trying to get a ball park estimate | NO | | DVD05 |
| CW0000203717 | CW0000203717 | 1 | 20080917 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: TADS I think my mailbox got over subscribed | NO | | DVD05 |
| CW0000203718 | CW0000203743 | 26 | 20080917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD05 |
| CW0000203744 | CW0000203744 | 1 | 20080429 | Valdes, Sally J | Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Letter to NOAA in response to EFH recommendations | NO | | DVD05 |
| CW0000203745 | CW0000203745 | 1 | 20080626 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Link and Word files | NO | | DVD05 |
| CW0000203746 | CW0000203747 | 2 | 0 | kendallj | | | | BOEM/SOL Internal | Take-A-Ways Ah Ha Moments Piercing Glimmers of the Obvious | NO | | DVD05 |
| CW0000203748 | CW0000203749 | 2 | 0 | lewandowski | | | | BOEM/SOL Internal | Add ons to monitoring discussion | NO | | DVD05 |
| CW0000203750 | CW0000203754 | 5 | 0 | cladmin | | | | BOEM/SOL Internal | Mitigation Working Group | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203755 | CW0000203756 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Construction Monitoring Matrix | NO | | DVD05 |
| CW0000203757 | CW0000203757 | 1 | 20080725 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Minutes of yesterday's conference call | NO | | DVD05 |
| CW0000203758 | CW0000203758 | 1 | 0 | | | | | Meeting materials | Minutes for the File Cape Wind Avian and Bat Monitoring Plan Conference Call | NO | | DVD05 |
| CW0000203759 | CW0000203759 | 1 | 20080623 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Monitoring plan planning session | NO | | DVD05 |
| CW0000203760 | CW0000203760 | 1 | 20080815 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Monitoring Plan | NO | | DVD05 |
| CW0000203761 | CW0000203761 | 1 | 20080919 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Plan | NO | | DVD05 |
| CW0000203762 | CW0000203762 | 1 | 20080926 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Question | NO | | DVD05 |
| CW0000203763 | CW0000203766 | 4 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Working DRAFT: Detailed response to the EFH recommendations made in comments on the draft EIS | NO | | DVD05 |
| CW0000203767 | CW0000203767 | 1 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Note to Reviewers | NO | | DVD05 |
| CW0000203768 | CW0000203773 | 6 | 20070827 | Valdes, Sally J | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD05 |
| CW0000203774 | CW0000203774 | 1 | 20080905 | Valdes, Sally J | Amaral, Michael <Michael_Amaral@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov> | MMS | FWS | EMAIL | RE: avian and bat monitoring plan for Cape Wind proposal | NO | | DVD05 |
| CW0000203775 | CW0000203775 | 1 | 20080905 | Valdes, Sally J | 'rpachter@capewind.org'; 'colmsted@capewind.org' | MMS | CWA | EMAIL | RE: avian and bat monitoring plan for Cape Wind proposal | NO | | DVD05 |
| CW0000203776 | CW0000203779 | 4 | 20080620 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD05 |
| CW0000203783 | CW0000203783 | 4 | 20070418 | Valdes, Sally J <valdess@doi.com> | Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS internal review - comments due Friday April 20 | NO | | DVD05 |
| CW0000203784 | CW0000203785 | 2 | 20070330 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD05 |
| CW0000203786 | CW0000203786 | 1 | 20090309 | Valdes, Sally J | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind lease | NO | | DVD05 |
| CW0000203787 | CW0000203789 | 3 | 20090601 | Valdes, Sally J | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@m | MMS | MMS | EMAIL | RE: Cape Wind ROD 3 day meeting | NO | | DVD05 |
| CW0000203790 | CW0000203790 | 1 | 20070316 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: consultation letters in CW DEIS | NO | | DVD05 |
| CW0000203791 | CW0000203793 | 3 | 20080507 | Valdes, Sally J | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | RE: Contacts for USGS and FWS meeting | NO | | DVD05 |
| CW0000203794 | CW0000203794 | 1 | 20080916 | Valdes, Sally J | 'mde@dmu.dk'; 'ikp@dmu.dk' | MMS | | EMAIL | Investigating the possibility of using TADS | NO | | DVD05 |
| CW0000203795 | CW0000203795 | 1 | 20080611 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Do you have the | NO | | DVD05 |
| CW0000203796 | CW0000203796 | 1 | 20081003 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: EFH answer rewrite | NO | | DVD05 |
| CW0000203797 | CW0000203799 | 3 | 0 | Barry Obiol | | | | BOEM/SOL Internal | DRAFT EFH ROD COMPONENTS | NO | | DVD05 |
| CW0000203800 | CW0000203800 | 1 | 20070509 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Estimate of my time on Cape Wind | NO | | DVD05 |
| CW0000203801 | CW0000203803 | 3 | 0 | | | | | | | NO | | DVD05 |
| CW0000203804 | CW0000203824 | 21 | 0 | | | | | | | NO | | DVD05 |
| CW0000203825 | CW0000203825 | 1 | 20080616 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Jim Woehr | NO | | DVD05 |
| CW0000203826 | CW0000203831 | 6 | 20080225 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: meet re: comments on Cape Wind draft BA | NO | | DVD05 |
| CW0000203832 | CW0000203835 | 4 | 20080220 | Valdes, Sally J <valdess@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: meet re: comments on Cape Wind draft BA | NO | | DVD05 |
| CW0000203836 | CW0000203836 | 1 | 20080130 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: meeting with state of Mass. | NO | | DVD05 |
| CW0000203837 | CW0000203839 | 3 | 20080918 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: next draft of plan | NO | | DVD05 |
| CW0000203840 | CW0000203840 | 1 | 20080929 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000203841 | CW0000203843 | 3 | 20081007 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Reasonable and Prudent Measure | NO | | DVD05 |
| CW0000203844 | CW0000203845 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000203846 | CW0000203846 | 1 | 20080721 | Valdes, Sally J | 'Sinclair, Karin' <Karin_Sinclair@nrel.gov> | MMS | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203847 | CW0000203852 | 6 | 20090105 | Valdes, Sally J | 'Johnson, Joseph W CIV Atlantic Test Range, ASAM Branch Radar Team' <joseph.w.johnson@navy.mil> | MMS | US NAVY | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203853 | CW0000203857 | 5 | 20080804 | Valdes, Sally J | 'Hardman, Mike CIV Atlantic Test Range, ASAM Branch / Radar Team' <paul.hardman@navy.mil> | MMS | US NAVY | EMAIL | RE: Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203858 | CW0000203858 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000203859 | CW0000203863 | 5 | 20080626 | Valdes, Sally J | 'Prescott, Joy' <joy.prescott@stantec.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000203864 | CW0000203866 | 3 | 20080623 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | RE: Scheduling conference call for mitigation/monitoring | NO | | DVD05 |
| CW0000203867 | CW0000203870 | 4 | 20070720 | Valdes, Sally J | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000203871 | CW0000203871 | 1 | 20080919 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Reference: Vliestra | NO | | DVD05 |
| CW0000203872 | CW0000203874 | 3 | 20070712 | Valdes, Sally J <valdess@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD05 |
| CW0000203875 | CW0000203875 | 1 | 20080929 | Valdes, Sally J | 'Strysky, Alexander (DEP)' <Alexander.Strysky@state.ma.us> | MMS | MA DEP | EMAIL | RE: Seafloor habitat/benthic community monitoring plan | NO | | DVD05 |
| CW0000203876 | CW0000203876 | 1 | 20080609 | Valdes, Sally J | 'Christopher.Boelke' <Christopher.Boelke@Noaa.gov> | MMS | NOAA | EMAIL | Meeting Logistics: RE: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000203877 | CW0000203877 | 1 | 20080529 | Valdes, Sally J | 'Christopher.Boelke' <Christopher.Boelke@Noaa.gov> | MMS | NOAA | EMAIL | Meeting Logistics: RE: Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000203878 | CW0000203881 | 4 | 20080918 | Valdes, Sally J | 'Desholm, Mark' <mde@dmu.dk> | MMS | | EMAIL | General Communication: RE: TADS | NO | | DVD05 |
| CW0000203882 | CW0000203885 | 4 | 20080919 | Valdes, Sally J | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Questions concerning TADS | NO | | DVD05 |
| CW0000203886 | CW0000203890 | 5 | 20080922 | Valdes, Sally J | 'Desholm, Mark' <mde@dmu.dk> | MMS | | EMAIL | RE: TADS | NO | | DVD05 |
| CW0000203891 | CW0000203893 | 3 | 20080917 | Valdes, Sally J | 'Desholm, Mark' <mde@dmu.dk> | MMS | | EMAIL | RE: TADS | NO | | DVD05 |
| CW0000203894 | CW0000203894 | 1 | 20080731 | Valdes, Sally J | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203895 | CW0000203898 | 4 | 20080718 | Valdes, Sally J | Cryan, Paul <cryanp@usgs.gov> | MMS | USGS | EMAIL | RE: The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203899 | CW0000203901 | 3 | 20080707 | Valdes, Sally J | 'BASHBAM@aol.com' | MMS | | EMAIL | General Communication: RE: US Gov Radar expert | NO | | DVD05 |
| CW0000203902 | CW0000203902 | 1 | 20080729 | Valdes, Sally J | 'sloeb@fs.fed.us' | MMS | | EMAIL | Review of the Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203903 | CW0000203903 | 1 | 20080728 | Valdes, Sally J | Manville, Albert <Albert_Manville@fws.gov> | MMS | FWS | EMAIL | Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203904 | CW0000203904 | 1 | 20080729 | Valdes, Sally J | Forsell, Doug <Doug_Forsell@fws.gov> | MMS | FWS | EMAIL | Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203905 | CW0000203905 | 1 | 20080716 | Valdes, Sally J | 'karin_sinclair@nrel.gov' | MMS | NREL | EMAIL | Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203906 | CW0000203909 | 4 | 20080729 | Valdes, Sally J | 'paul.hardman@navy.mil' | MMS | US NAVY | EMAIL | Review of the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000203910 | CW0000203910 | 1 | 20081028 | Valdes, Sally J | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Reviewed sections of Cape Wind with edits | NO | | DVD05 |
| CW0000203911 | CW0000204001 | 91 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Appendix D Essential Fish Habitat (EFH) Assessment | NO | | DVD05 |
| CW0000204002 | CW0000204002 | 1 | 20090309 | Valdes, Sally J | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Scour mat stipulation | NO | | DVD05 |
| CW0000204003 | CW0000204003 | 1 | 0 | Sally Valdes | | | | BOEM/SOL Internal | Scour mat stipulation | NO | | DVD05 |
| CW0000204004 | CW0000204004 | 1 | 20080929 | Valdes, Sally J | 'alexander.strysky@state.ma.us' | MMS | State of MA | EMAIL | Seafloor habitat/benthic community monitoring plan | NO | | DVD05 |
| CW0000204005 | CW0000204024 | 20 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD05 |
| CW0000204025 | CW0000204025 | 1 | 20080529 | Valdes, Sally J | 'Christopher.Boelke@noaa.gov' | MMS | NOAA | EMAIL | Setting up a time to discuss the EFH recommendations concerning Cape Wind | NO | | DVD05 |
| CW0000204026 | CW0000204026 | 1 | 20061013 | Valdes, Sally J <valdess@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Survey of Commercial and Recreational Fishing Activities | NO | | DVD05 |
| CW0000204027 | CW0000204027 | 1 | 20080103 | Valdes, Sally J | Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | The file for the EFH consultation letter for Cape Wind | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000204028 | CW0000204029 | 2 | 20070904 | Chris C. Oynes | Patricia A. Kurkul | MMS | NMFS | Letter | Unsigned: EFH Consultation letter | NO | | DVD05 |
| CW0000204030 | CW0000204030 | 1 | 20080721 | Valdes, Sally J | 'dkrusac@fs.fed.us' | MMS | | EMAIL | The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000204031 | CW0000204031 | 1 | 20080805 | Valdes, Sally J | 'scott.darling@state.vt.us' | MMS | Vermont | EMAIL | The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000204032 | CW0000204032 | 1 | 20080805 | Valdes, Sally J | Melvin, Stefani <Stefani_Melvin@fws.gov> | MMS | FWS | EMAIL | The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000204033 | CW0000204033 | 1 | 20080716 | Valdes, Sally J | Cryan, Paul <cryanp@usgs.gov> | MMS | USGS | EMAIL | The review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000204034 | CW0000204390 | 357 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix B Agency Correspondence and Consultation | NO | | DVD05 |
| CW0000204391 | CW0000204469 | 79 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix C Draft Stormwater Pollution Prevention Plan | NO | | DVD05 |
| CW0000204470 | CW0000204504 | 35 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix E MSDS | NO | | DVD05 |
| CW0000204505 | CW0000204567 | 63 | 0 | | | | | | | NO | | DVD05 |
| CW0000204568 | CW0000204863 | 296 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix G Biological Assessment | NO | | DVD05 |
| CW0000204864 | CW0000204960 | 97 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix H Essential Fish Habitat (EFH) Assessment | NO | | DVD05 |
| CW0000204961 | CW0000205007 | 47 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix M Report of the Effect on Radar Performance of the Proposed Cape Wind Project and Advance Copy of USCG Findings and Mitigation | NO | | DVD05 |
| CW0000205008 | CW0000205039 | 32 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix N Framework for the Avian and Bat Monitoring Plan | NO | | DVD05 |
| CW0000205040 | CW0000205040 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Schedule | NO | | DVD05 |
| CW0000205041 | CW0000205041 | 1 | 0 | | | | | Image | Map of Regional Project Locus | NO | | DVD05 |
| CW0000205042 | CW0000205042 | 1 | 0 | | | | | Image | Typical Installation Vessel Figure 2.3.2-2 | NO | | DVD05 |
| CW0000205043 | CW0000205043 | 1 | 0 | | | | | Image | Map of Portland Maine (Outer Harbor) Alternative | NO | | DVD05 |
| CW0000205044 | CW0000205044 | 1 | 0 | | | | | Image | Map of Nauset Massachusetts (East of Nauset Beach) Alternative | NO | | DVD05 |
| CW0000205045 | CW0000205045 | 1 | 0 | | | | | Image | Map of Nantucket Shoals (Southeast of Nantucket Island) Alternative | NO | | DVD05 |
| CW0000205046 | CW0000205046 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000205047 | CW0000205047 | 1 | 0 | | | | | Image | Map of Proposed Wind Turbine Generator Foundation Types | NO | | DVD05 |
| CW0000205048 | CW0000205048 | 1 | 20070424 | | | | | Report/Study | Map of South of Tuckernuck Island Alternative | NO | | DVD05 |
| CW0000205049 | CW0000205052 | 4 | 0 | | | | | Image | Proposed Views of Cape Wind Farm from Different Locations | NO | | DVD05 |
| CW0000205053 | CW0000205053 | 1 | 0 | | | | | Image | Map of Monomoy Shoals Alternative | NO | | DVD05 |
| CW0000205054 | CW0000205059 | 6 | 0 | | | | | Image | Proposed Views of Cape Wind Farm from Different Locations | NO | | DVD05 |
| CW0000205060 | CW0000205065 | 6 | 0 | | | | | Image | Proposed Views of Cape Wind Farm from Different Locations | NO | | DVD05 |
| CW0000205066 | CW0000205066 | 1 | 0 | | | | | Image | Map of Sandwave Data on Horseshoe Shoal | NO | | DVD05 |
| CW0000205067 | CW0000205067 | 1 | 0 | | | | | Image | Map of Profile of Surficial Geology Along Upland Cable Route | NO | | DVD05 |
| CW0000205068 | CW0000205068 | 1 | 0 | | | | | Image | Map of USGS Seismic Hazard | NO | | DVD05 |
| CW0000205069 | CW0000205069 | 1 | 0 | | | | | Image | Map of Glacial Paleogeography of the Cape & Islands | NO | | DVD05 |
| CW0000205070 | CW0000205070 | 1 | 0 | | | | | Image | Map of USGS Seismic Hazard | NO | | DVD05 |
| CW0000205071 | CW0000205071 | 1 | 0 | | | | | Image | Map of Regional Surficial Geology of Cape Cod and the Islands | NO | | DVD05 |
| CW0000205072 | CW0000205072 | 1 | 0 | | | | | Image | Map of Regional Surficial Geology of Nantucket Sound | NO | | DVD05 |
| CW0000205073 | CW0000205073 | 1 | 0 | | | | | Image | Figure 4.1.1-5 Map of Plan View of Cross-Sections A-A' and B-B' Detailed A"-A'" and B"-B'",NO" | NO | | DVD05 |
| CW0000205074 | CW0000205074 | 1 | 0 | | | | | Image | Figure 4.1.1-9 Map of Plan View of Cross-Section C-C' Along 115 kV Cable Route to Landfall | NO | | DVD05 |
| CW0000205075 | CW0000205075 | 1 | 0 | | | | | Image | Map of Noise Receptors and Sound Monitoring Locations Surrounding the Horseshoe Shoal Alternative | NO | | DVD05 |
| CW0000205076 | CW0000205076 | 1 | 0 | | | | | Image | Figure of Recorded Annual SO 2 Concentrations 1985-2005 | NO | | DVD05 |
| CW0000205077 | CW0000205077 | 1 | 0 | | | | | Image | Figure of Recorded Annual PM 10 Concentrations 1994-2004 | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000205078 | CW0000205078 | 1 | 0 | | | | | Image | Figure of Predicted ESP Scour Characteristics | NO | | DVD05 |
| CW0000205079 | CW0000205079 | 1 | 0 | | | | | Image | Figure of Recorded Annual NO 2 Concentrations 1985-2005 | NO | | DVD05 |
| CW0000205080 | CW0000205080 | 1 | 0 | | | | | Image | Figure of Recorded 8-Hour CO Concentrations 1992-2004 | NO | | DVD05 |
| CW0000205081 | CW0000205081 | 1 | 0 | | | | | Image | Map of Massachusetts and Rhode Island Non-Attainment Areas | NO | | DVD05 |
| CW0000205082 | CW0000205082 | 1 | 0 | | | | | Image | Figure of Recorded 8-Hour O 3 Concentrations 1985-2005 | NO | | DVD05 |
| CW0000205083 | CW0000205088 | 6 | 0 | | | | | Image | Maps of Air Data in Rhode Island | NO | | DVD05 |
| CW0000205089 | CW0000205096 | 8 | 0 | | | | | Image | 8 Maps of Contours and Weather Data | NO | | DVD05 |
| CW0000205097 | CW0000205097 | 1 | 0 | | | | | Image | Map of Coastal Watersheds Potential Contamination Sources | NO | | DVD05 |
| CW0000205098 | CW0000205098 | 1 | 0 | | | | | Image | Figure of Lewis Bay | NO | | DVD05 |
| CW0000205099 | CW0000205099 | 1 | 0 | | | | | Image | Map of Wetlands on Upland Transmission Line  Route | NO | | DVD05 |
| CW0000205100 | CW0000205102 | 3 | 0 | | | | | Image | 3 Maps of Benthic Habitats | NO | | DVD05 |
| CW0000205103 | CW0000205103 | 1 | 0 | | | | | Image | Figure of Total Annual State-Reported Lobster Landings in Nantucket Sound | NO | | DVD05 |
| CW0000205104 | CW0000205104 | 1 | 0 | | | | | Image | Figure of Mean Monthly State-Reported Lobster Landings in Nantucket Sound | NO | | DVD05 |
| CW0000205105 | CW0000205108 | 4 | 0 | | | | | Image | Chart of Top 10 Fall Resource Trawl Species | NO | | DVD05 |
| CW0000205109 | CW0000205109 | 1 | 0 | | | | | Image | Chart of Top Federally-Reportable Shellfish Species Landed from NMFS Statistical Area | NO | | DVD05 |
| CW0000205110 | CW0000205110 | 1 | 0 | | | | | Image | Chart of Percent of Total State-Regulated Landings for Various Shellfish Species Harvested from DMF Area 10 from 1990 through 2004 | NO | | DVD05 |
| CW0000205111 | CW0000205111 | 1 | 0 | | | | | Image | Figure of Spatial Distribution of Average Annual Finfish Catches in Nantucket Sound: 1998-2007 | NO | | DVD05 |
| CW0000205112 | CW0000205112 | 1 | 0 | | | | | Image | Figure of Spatial Distribution of Average Annual Squid Catches in Nantucket Sound: 1998-2007 | NO | | DVD05 |
| CW0000205113 | CW0000205113 | 1 | 0 | | | | | Image | Figure of Spatial Distribution of Average Annual Fluke Catches in Nantucket Sound: 1998-2007 | NO | | DVD05 |
| CW0000205114 | CW0000205114 | 1 | 0 | | | | | Image | Figure of Spatial Distribution of Average Annual Shellfish Catches in Nantucket Sound: 1998-2007 | NO | | DVD05 |
| CW0000205115 | CW0000205115 | 1 | 0 | | | | | Image | Map of Four Designated Shellfish Growing Areas in Nantucket Sound | NO | | DVD05 |
| CW0000205116 | CW0000205116 | 1 | 0 | | | | | Image | Figure of Spatial Distribution of Average Annual Charter and Party Boat Catches in Nantucket Sound: 1998-2007 | NO | | DVD05 |
| CW0000205117 | CW0000205117 | 1 | 0 | | | | | Image | Map of Environmental Justice Population (Datalayer obtained from MassGIS) | NO | | DVD05 |
| CW0000205118 | CW0000205181 | 64 | 0 | | | | | Image | Fig 4.3.4-2 Viewpoint 1Sheets 1 through 64 | NO | | DVD05 |
| CW0000205182 | CW0000205182 | 1 | 0 | | | | | Image | Map of Typical Steamship Authority Ferry Routes | NO | | DVD05 |
| CW0000205183 | CW0000205183 | 1 | 0 | | | | | Image | Map of Published Figawi Race Courses | NO | | DVD05 |
| CW0000205184 | CW0000205184 | 1 | 0 | | | | | Image | Cape Wind Air Quality Map | NO | | DVD05 |
| CW0000205185 | CW0000205185 | 1 | 0 | | | | | Image | Map of Nysted Offshore Windfarm 2005 | NO | | DVD05 |
| CW0000205186 | CW0000205197 | 12 | 0 | | | | | Image | Fig 5.3.3-1 Daytime Simulation | NO | | DVD05 |
| CW0000205198 | CW0000205208 | 11 | 0 | | | | | Image | Fig 5.3.3-2 Nighttime Simulations July 2006 | NO | | DVD05 |
| CW0000205209 | CW0000205214 | 6 | 0 | | | | | Image | Fig 5.3.3-3 Six Distant Daytime Proposed Views | NO | | DVD05 |
| CW0000205215 | CW0000205215 | 1 | 0 | | | | | Image | Map of Line of Sight Transects from Approximate Highest Elevation At Gay Head/Aquinnah – Northeasterly Toward Proposed Wind Park | NO | | DVD05 |
| CW0000205216 | CW0000205218 | 3 | 0 | | | | | Image | Figure of Transect A: Line of Sight Profile – Gay Head/Aquinnah Northeasterly Toward Wind Park | NO | | DVD05 |
| CW0000205219 | CW0000205220 | 2 | 0 | | | | | Image | Fig 5.3.3-8 Daytime Photo Rendering 15-19 miles | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000205221 | CW0000205221 | 1 | 0 | | | | | Image | Map of Comparison of M/V Eagle to WTG Spacing | NO | | DVD05 |
| CW0000205222 | CW0000205222 | 1 | 0 | | | | | Image | Map of Cumulative Impact Study Area | NO | | DVD05 |
| CW0000205223 | CW0000205226 | 4 | 20090101 | | | | | BOEM/SOL Internal | Final EIS Table 1.2-1 List of Required Permits and Approvals for the Project | NO | | DVD05 |
| CW0000205227 | CW0000205227 | 1 | 20090101 | | | | | BOEM/SOL Internal | Final EIS Table 3.2.1-1 Physical Screening and Economic Modeling Results | NO | | DVD05 |
| CW0000205228 | CW0000205229 | 2 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-258 to A-259 | NO | | DVD05 |
| CW0000205230 | CW0000205230 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-260 | NO | | DVD05 |
| CW0000205231 | CW0000205231 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-261 | NO | | DVD05 |
| CW0000205232 | CW0000205232 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-262 | NO | | DVD05 |
| CW0000205233 | CW0000205233 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-263 | NO | | DVD05 |
| CW0000205234 | CW0000205234 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-264 | NO | | DVD05 |
| CW0000205235 | CW0000205235 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-265 | NO | | DVD05 |
| CW0000205236 | CW0000205236 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-266 | NO | | DVD05 |
| CW0000205237 | CW0000205237 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-267 | NO | | DVD05 |
| CW0000205238 | CW0000205238 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-268 | NO | | DVD05 |
| CW0000205239 | CW0000205239 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-269 | NO | | DVD05 |
| CW0000205240 | CW0000205240 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-270 | NO | | DVD05 |
| CW0000205241 | CW0000205241 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-271 | NO | | DVD05 |
| CW0000205242 | CW0000205242 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-272 | NO | | DVD05 |
| CW0000205243 | CW0000205269 | 27 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-273 to A-298 | NO | | DVD05 |
| CW0000205270 | CW0000205270 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-299 | NO | | DVD05 |
| CW0000205271 | CW0000205271 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000205272 | CW0000205272 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-300 | NO | | DVD05 |
| CW0000205273 | CW0000205273 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-301 | NO | | DVD05 |
| CW0000205274 | CW0000205274 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-306 | NO | | DVD05 |
| CW0000205275 | CW0000205275 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-307 | NO | | DVD05 |
| CW0000205276 | CW0000205276 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-308 | NO | | DVD05 |
| CW0000205277 | CW0000205277 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-309 | NO | | DVD05 |
| CW0000205278 | CW0000205278 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-310 | NO | | DVD05 |
| CW0000205279 | CW0000205279 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-311 | NO | | DVD05 |
| CW0000205280 | CW0000205280 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-302 | NO | | DVD05 |
| CW0000205281 | CW0000205281 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-312 | NO | | DVD05 |
| CW0000205282 | CW0000205282 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-313 | NO | | DVD05 |
| CW0000205283 | CW0000205283 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-314 | NO | | DVD05 |
| CW0000205284 | CW0000205284 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-303 | NO | | DVD05 |
| CW0000205285 | CW0000205285 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-304 | NO | | DVD05 |
| CW0000205286 | CW0000205286 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-305 | NO | | DVD05 |
| CW0000205287 | CW0000205287 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-315 | NO | | DVD05 |
| CW0000205288 | CW0000205288 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-316 | NO | | DVD05 |
| CW0000205289 | CW0000205289 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-317 | NO | | DVD05 |
| CW0000205290 | CW0000205290 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-338 | NO | | DVD05 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000205291 | CW0000205291 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-339 | NO | | DVD05 |
| CW0000205292 | CW0000205292 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-340 | NO | | DVD05 |
| CW0000205293 | CW0000205293 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-341 | NO | | DVD05 |
| CW0000205294 | CW0000205294 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-342 | NO | | DVD05 |
| CW0000205295 | CW0000205295 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-343 | NO | | DVD05 |
| CW0000205296 | CW0000205296 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-344 | NO | | DVD05 |
| CW0000205297 | CW0000205297 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-345 | NO | | DVD05 |
| CW0000205298 | CW0000205298 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-346 | NO | | DVD05 |
| CW0000205299 | CW0000205302 | 4 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-319 to A-321 | NO | | DVD05 |
| CW0000205303 | CW0000205303 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-347 | NO | | DVD05 |
| CW0000205304 | CW0000205304 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-348 | NO | | DVD05 |
| CW0000205305 | CW0000205305 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-349 | NO | | DVD05 |
| CW0000205306 | CW0000205308 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-322 to A-323 | NO | | DVD05 |
| CW0000205309 | CW0000205312 | 4 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-324 to A-326 | NO | | DVD05 |
| CW0000205313 | CW0000205315 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-327 to A-328 | NO | | DVD05 |
| CW0000205316 | CW0000205319 | 4 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-329 to A-331 | NO | | DVD05 |
| CW0000205320 | CW0000205322 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-332 to A-333 | NO | | DVD05 |
| CW0000205323 | CW0000205325 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-334 to A-335 | NO | | DVD05 |
| CW0000205326 | CW0000205326 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-336 | NO | | DVD05 |
| CW0000205327 | CW0000205327 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-337 | NO | | DVD05 |
| CW0000205328 | CW0000205328 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-350 | NO | | DVD05 |
| CW0000205329 | CW0000205329 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-351 | NO | | DVD05 |
| CW0000205330 | CW0000205332 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-352 to A-353 | NO | | DVD05 |
| CW0000205333 | CW0000205337 | 5 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-354 to A-357 | NO | | DVD05 |
| CW0000205338 | CW0000205349 | 12 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-358 to A-368 | NO | | DVD05 |
| CW0000205350 | CW0000205350 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-369 | NO | | DVD05 |
| CW0000205351 | CW0000205358 | 8 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-370 to A-376 | NO | | DVD05 |
| CW0000205359 | CW0000205359 | 1 | 0 | | | | | | | NO | | DVD05 |
| CW0000205360 | CW0000205360 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-382 | NO | | DVD05 |
| CW0000205361 | CW0000205361 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-383 | NO | | DVD05 |
| CW0000205362 | CW0000205362 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-377 | NO | | DVD05 |
| CW0000205363 | CW0000205363 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-378 | NO | | DVD05 |
| CW0000205364 | CW0000205364 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-379 | NO | | DVD05 |
| CW0000205365 | CW0000205365 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-380 | NO | | DVD05 |
| CW0000205366 | CW0000205366 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-381 | NO | | DVD05 |
| CW0000205367 | CW0000205367 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-407 | NO | | DVD05 |
| CW0000205368 | CW0000205368 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-408 | NO | | DVD05 |
| CW0000205369 | CW0000205374 | 6 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-409 to A-413 | NO | | DVD05 |
| CW0000205375 | CW0000205375 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-384 | NO | | DVD05 |
| CW0000205376 | CW0000205381 | 6 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-385 to A-389 | NO | | DVD05 |
| CW0000205382 | CW0000205384 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-390 to A-391 | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000205385 | CW0000205396 | 12 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-392 to A-402 | NO | | DVD05 |
| CW0000205397 | CW0000205397 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-403 | NO | | DVD05 |
| CW0000205398 | CW0000205400 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-404 to A-405 | NO | | DVD05 |
| CW0000205401 | CW0000205401 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-406 | NO | | DVD05 |
| CW0000205402 | CW0000205404 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-414 to A-415 | NO | | DVD05 |
| CW0000205405 | CW0000205407 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-416 to A-417 | NO | | DVD05 |
| CW0000205408 | CW0000205408 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-418 | NO | | DVD05 |
| CW0000205409 | CW0000205409 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-419 | NO | | DVD05 |
| CW0000205410 | CW0000205410 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-420 | NO | | DVD05 |
| CW0000205411 | CW0000205411 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-421 | NO | | DVD05 |
| CW0000205412 | CW0000205412 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-422 | NO | | DVD05 |
| CW0000205413 | CW0000205413 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-423 | NO | | DVD05 |
| CW0000205414 | CW0000205414 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-424 | NO | | DVD05 |
| CW0000205415 | CW0000205415 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-425 | NO | | DVD05 |
| CW0000205416 | CW0000205416 | 1 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-426 | NO | | DVD05 |
| CW0000205417 | CW0000205419 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-427 to A-428 | NO | | DVD05 |
| CW0000205420 | CW0000205422 | 3 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix A Figures Maps and Tables: A-250 to A-251 | NO | | DVD05 |
| CW0000205423 | CW0000205633 | 211 | 20090101 | | | | | NEPA document | FINAL EIS: Appendix L Evaluation of Comments Received on DEIS | NO | | DVD05 |
| CW0000205634 | CW0000205634 | 1 | 20080515 | | | | | Letter | Coded Comment from Wampanoag Tribe of Gay Head (Aquinnah) | NO | | DVD05 |
| CW0000205635 | CW0000205635 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 8 | NO | | DVD05 |
| CW0000205636 | CW0000205636 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 9 | NO | | DVD05 |
| CW0000205637 | CW0000205637 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 10 | NO | | DVD05 |
| CW0000205638 | CW0000205638 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 11 | NO | | DVD05 |
| CW0000205639 | CW0000205639 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 12 | NO | | DVD05 |
| CW0000205640 | CW0000205640 | 1 | 20080301 | Seth Stair | Randall B. Luthi | | MMS | Letter | Coded Public Comment - sample of formletter 13 | NO | | DVD05 |
| CW0000205641 | CW0000205641 | 1 | 0 | | | | | BOEM/SOL Internal | Form Letter Q00006 Commenter List | NO | | DVD05 |
| CW0000205642 | CW0000205662 | 21 | 0 | | | | | BOEM/SOL Internal | Form Letter Q00010 Commenter List | NO | | DVD05 |
| CW0000205663 | CW0000205671 | 9 | 20080416 | | Rodney E. Cluck | | MMS | Letter | Coded Comments on the Cape Wind DEIS | NO | | DVD05 |
| CW0000205672 | CW0000205673 | 2 | 0 | | | | | | | NO | | DVD05 |
| CW0000205674 | CW0000205693 | 20 | 0 | | | | | | | NO | | DVD05 |
| CW0000205694 | CW0000205743 | 50 | 20080418 | Glenn G. Wattley | | APNS | | Letter | Coded: Comments to COE on the CWA Application for Section 10/404 Permit | NO | | DVD05 |
| CW0000205744 | CW0000206147 | 404 | 20080331 | | | | COE | BOEM/SOL Internal | Supplemental Comments on CWA Application for Section 10/404 Permit | NO | | DVD05 |
| CW0000206148 | CW0000206596 | 449 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume II of VIII | NO | | DVD05 |
| CW0000206597 | CW0000207024 | 428 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume II of VIII | NO | | DVD05 |
| CW0000207025 | CW0000207432 | 408 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume IV OF VIII | NO | | DVD05 |
| CW0000207433 | CW0000207845 | 413 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume V OF VIII | NO | | DVD05 |
| CW0000207846 | CW0000208127 | 282 | 20080421 | | | APNS | | BOEM/SOL Internal | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume VI of VIII | NO | | DVD05 |
| CW0000208128 | CW0000208420 | 293 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant Volume VIII of VIII with codes | NO | | DVD05 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000208421 | CW0000208421 | 1 | 20080312 | John S. Stephens | | | MMS | Letter | Coded Public Comment | NO | | DVD05 |
| CW0000208422 | CW0000208497 | 76 | 0 | | | | | | | NO | | DVD05 |
| CW0000208498 | CW0000208500 | 3 | 20080227 | Jenna Garvey | | | MMS | Letter | Coded Public Comments on Draft EIS | NO | | DVD05 |
| CW0000208501 | CW0000208575 | 75 | 0 | | | | | | | NO | | DVD05 |
| CW0000208576 | CW0000208629 | 54 | 20080407 | Multiple | | | | Public Comment | Public Comments ~251 | NO | | DVD05 |
| CW0000208630 | CW0000208643 | 14 | 20080421 | Multiple | | | | Public Comment | Public Comments ~52 | NO | | DVD05 |
| CW0000208644 | CW0000208712 | 69 | 20080422 | Roberta Murphy | Randall B. Luthi | | MMS | Letter | Coded Public Comment on Cape Wind DEIS | NO | | DVD05 |
| CW0000208713 | CW0000208753 | 41 | 20080424 | Multiple | | | | Public Comment | Public Comments ~180 | NO | | DVD05 |
| CW0000208754 | CW0000208810 | 57 | 20080419 | | | | | Letter | Coded Public Comment | NO | | DVD05 |
| CW0000208811 | CW0000208970 | 160 | 20080515 | | | | | Public Comment | Public Comments ~710 | NO | | DVD05 |
| CW0000208971 | CW0000209106 | 136 | 0 | | | | | | | NO | | DVD05 |
| CW0000209107 | CW0000209111 | 5 | 20080307 | Paul J. Diodati | Rodney E. Cluck | Commonwealth of MA | MMS | Letter | Coded Public Comment on Draft EIS | NO | | DVD05 |
| CW0000209112 | CW0000209125 | 14 | 20061208 | | | ESS | CWA | Report/Study | REPORT NO. 8A-1 Tern Observations Near Monomoy Island | NO | | DVD05 |
| CW0000209126 | CW0000209132 | 7 | 20040101 | | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI: REPORT NO. 3.2.1-1Hydrodynamic Effects on Offshore Wind Turbine Support Structures | NO | | DVD05 |
| CW0000209133 | CW0000209142 | 10 | 20040101 | | | | | NEPA document | Draft EIS/EIR/DRI: REPORT NO. 3.2.1-2 Transmission Issues for Offshore Wind Farms | NO | | DVD05 |
| CW0000209143 | CW0000209162 | 20 | 20050729 | | | ESS | CWA | Report/Study | REPORT NO. 4.2.4-13 Winter/Nocturnal Duck Survey 2005 Nantucket Sound, Massachusetts | NO | | DVD05 |
| CW0000209163 | CW0000209182 | 20 | 20011001 | | | ESS | CWA | Report/Study | REPORT NO. 4.2.5-2 Benthic Macroinvertebrate Community Assessment 2001 | NO | | DVD05 |
| CW0000209183 | CW0000209315 | 133 | 20061101 | | | ESS, Battelle | CWA | NEPA document | FINAL EIR/DRI: REPORT NO. 4.2.5-5 Fisheries Data Report for the Cape Wind Energy Project | NO | | DVD05 |
| CW0000209316 | CW0000209398 | 83 | 20080405 | | | ESS | CWA | Report/Study | REPORT NO. 4.2.5-6 Survey of Commercial and Recreational Fishing Activities | NO | | DVD05 |
| CW0000209399 | CW0000209438 | 40 | 20061101 | | | ESS, Battelle | | NEPA document | Final EIR/DRI: REPORT NO. 4.2.6-1 Pinniped Assessment for the Cape Wind Project | NO | | DVD05 |
| CW0000209439 | CW0000209461 | 23 | 20030101 | | | Battelle | | NEPA document | Draft EIS/EIR/DRI REPORT NO. 4.2.7-3 Recreational Intercept Survey Report | NO | | DVD05 |
| CW0000209462 | CW0000209533 | 72 | 0 | | | | | | | NO | | DVD05 |
| CW0000209534 | CW0000209607 | 74 | 0 | | | | | | | NO | | DVD05 |
| CW0000209608 | CW0000209628 | 21 | 20061101 | | | Gradient Corporation | | NEPA document | FINAL EIR/DRI: APPENDIX 3.7-C SENSITIVITY OF MARINE ORGANISMS TO UNDERSEA ELECTRIC AND MAGNETIC FIELDS | NO | | DVD05 |
| CW0000209629 | CW0000209645 | 17 | 0 | | | | | | | NO | | DVD05 |
| CW0000209646 | CW0000209734 | 89 | 20080801 | Capt. D. Barber | | MARICO Marine Group | CWA | Report/Study | REPORT NO. 5.3.4-1 Assessment of Likely Effects on Marine Radar Close to the Proposed Nantucket Sound Offshore Wind Farm | NO | | DVD05 |
| CW0000209735 | CW0000210199 | 465 | 20080828 | | | | | EMAIL | Multiple Emails RE Community-consensus Management | NO | | DVD05 |
| CW0000210200 | CW0000210203 | 4 | 20080827 | Ericka Parker | Rodney E. Cluck | | MMS | EMAIL | FW: Cape Wind Please initiate community-consensus management - Feedback from DOI | NO | | DVD05 |
| CW0000210204 | CW0000210204 | 1 | 20090217 | Glenn Wattley | Rodney E. Cluck | APNS | MMS | EMAIL | Cape Wind FEIS Comment Period | NO | | DVD05 |
| CW0000210205 | CW0000210312 | 108 | 20090320 | | | | | BOEM/SOL Internal | APNS Comments on the Draft EIS for the Proposed Cape Wind Energy Plant - VOLUME I OF IV | NO | | DVD05 |
| CW0000210313 | CW0000210622 | 310 | 20090320 | | | | | Public Comment | APNS Comments on the FEIS for the Proposed Cape Wind Energy Plant Volume II of IV | NO | | DVD05 |
| CW0000210623 | CW0000210836 | 214 | 20090320 | | | | | Public Comment | APNS Comments on the FEIS for the Proposed Cape Wind Energy Plant Volume 4 | NO | | DVD05 |
| CW0000210837 | CW0000210874 | 38 | 20090130 | Deborah Vizakis | Rodney E. Cluck | | MMS | Letter | Deficiencies Associated With The Premature Release Of The FEIS | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000210875 | CW000210877 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210878 | CW000210880 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210881 | CW000210883 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210884 | CW000210886 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210887 | CW000210889 | 3 | 20090203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210890 | CW000210892 | 3 | 20090203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210893 | CW000210893 | 1 | 20090203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210894 | CW000210896 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210897 | CW000210899 | 3 | 20090202 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210900 | CW000210902 | 3 | 20090209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210903 | CW000210903 | 1 | 20090210 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210904 | CW000210906 | 3 | 20090211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210907 | CW000210909 | 3 | 20090211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210910 | CW000210912 | 3 | 20090212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210913 | CW000210915 | 3 | 20090211 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210916 | CW000210918 | 3 | 20090212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210919 | CW000210921 | 3 | 20090212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210922 | CW000210922 | 1 | 20090213 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210923 | CW000210923 | 1 | 20090214 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210924 | CW000210926 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210927 | CW000210929 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210930 | CW000210932 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210933 | CW000210935 | 3 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210936 | CW000210936 | 1 | 20090218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210937 | CW000210937 | 1 | 20090209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210938 | CW000210938 | 1 | 20090204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210939 | CW000210941 | 3 | 20090203 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW000210942 | CW000210942 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210943 | CW000210943 | 1 | 20090121 | Steve Blunden <sblunden@byy.com> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Cape Wind EIS hardcopy request | NO | | DVD06 |
| CW000210944 | CW000210944 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210945 | CW000210945 | 1 | 20090119 | Howard, Mike <mhoward@Epsilonassociates.com> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Cape Wind FEIS - Request for Printed Copy | NO | | DVD06 |
| CW000210946 | CW000210946 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210947 | CW000210947 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210948 | CW000210948 | 1 | 20090117 | FELICE32@aol.com | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for DVD Copy of FEIS | NO | | DVD06 |
| CW000210949 | CW000210949 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210950 | CW000210950 | 1 | 20090116 | SSulli9931@aol.com | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for CD of Cape Wind EIS | NO | | DVD06 |
| CW000210951 | CW000210951 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW000210952 | CW000210952 | 1 | 20090116 | JLinnon@aol.com | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for CD of Cape Wind FEIS | NO | | DVD06 |
| CW000210953 | CW000210953 | 1 | 20090116 | Don McCauley <donmccauley@mccauleylyman.com> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for Printed Copy of Cape Wind FEIS | NO | | DVD06 |
| CW000210954 | CW000210954 | 1 | 20090117 | June Mire <june@junemire.com> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for CD of Cape Wind FEIS | NO | | DVD06 |
| CW000210955 | CW000210955 | 1 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000210956 | CW0000210956 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000210957 | CW0000210957 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000210958 | CW0000210958 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000210959 | CW0000210959 | 1 | 20081209 | Gwynn Crichton <gcrichton@TNC.ORG> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | Request for CD of Cape Wind Draft EIS | NO | | DVD06 |
| CW0000210960 | CW0000210986 | 27 | 20090309 | Timmermann.Timothy@epamail.epa.gov <Timmermann.Timothy@epamail.epa.gov> | Rodney E. Cluck | EPA | MMS | EMAIL | Citizen Correspondence on the Cape Wind Project | NO | | DVD06 |
| CW0000210987 | CW0000210988 | 2 | 0 | | | | | BOEM/SOL Internal | Wind-adapted NTLs | NO | | DVD06 |
| CW0000210989 | CW0000210992 | 4 | 20051209 | | | | | BOEM/SOL Internal | MMS Third Party Contracting for the Cape Wind Project Version 1.0 | NO | | DVD06 |
| CW0000210993 | CW0000210998 | 6 | 20051216 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: Third Party Contracting Briefing Document | NO | | DVD06 |
| CW0000210999 | CW0000211008 | 10 | 20061016 | Nabil F. Masri | | | | Legal Document | MMS Notice to Lessees and Operators of Federal Oil and Gas Leases in Pacific OCS Region: Archaeological Survey and Report Requirements | NO | | DVD06 |
| CW0000211009 | CW0000211031 | 23 | 20070213 | Mary C. Boatman | | MMS | | Meeting materials | Powerpoint Presentation Concerning OCS Alternative Energy | NO | | DVD06 |
| CW0000211032 | CW0000211034 | 3 | 20061023 | Dirk Herkhof | Rodney E. Cluck | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD06 |
| CW0000211035 | CW0000211041 | 7 | 0 | | | | | BOEM/SOL Internal | Cape Wind DEIS Sections 4.0, 5.0, 6.0 for MMS Adequacy | NO | | DVD06 |
| CW0000211042 | CW0000211192 | 151 | 20061107 | | | | | BOEM/SOL Internal | Working DRAFT: 30 CFR Part 285 Alternate Energy–Related Uses on the OCS Draft Proposed Rule Subpart A—General Provisions | NO | | DVD06 |
| CW0000211193 | CW0000211194 | 2 | 0 | | | | | BOEM/SOL Internal | Definitions of Impact Levels | NO | | DVD06 |
| CW0000211195 | CW0000211212 | 18 | 20070619 | Eric Steltzer | | | | Report/Study | UNH and UMASS Survey Results: The Cape Wind Proposal and Nantucket Sound | NO | | DVD06 |
| CW0000211213 | CW0000211215 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind Draft Requirements | NO | | DVD06 |
| CW0000211216 | CW0000211257 | 42 | 20051214 | | | | CWA | Memo | Technical Memorandum Visual Impact Assessment for Revised Layout: Final Environmental Impact Report - Working Document | NO | | DVD06 |
| CW0000211258 | CW0000211258 | 1 | 20070803 | Terry Orr [torr@essgroup.com] | Brandt, Jeff (Lowell,MA-US) | ESS | | EMAIL | Response to July 25, 2007 data request | NO | | DVD06 |
| CW0000211259 | CW0000211259 | 1 | 20070619 | | | | | Memo | Memo to Record | NO | | DVD06 |
| CW0000211260 | CW0000211261 | 2 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind EIS July 11, 2007 Data Request | NO | | DVD06 |
| CW0000211262 | CW0000211264 | 3 | 20051020 | Terry Scholten | Rodney E. Cluck | MMS | MMS | EMAIL | Cape Wind Application Review | NO | | DVD06 |
| CW0000211265 | CW0000211265 | 1 | 20070709 | Dirk Herkhof | crein@essgroup.com | MMS | ESS | EMAIL | Cape Wind Emissions Estimates | NO | | DVD06 |
| CW0000211266 | CW0000211266 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000211267 | CW0000211272 | 6 | 20070629 | | | | | Report/Study | Proposed Views of Cape Wind Project | NO | | DVD06 |
| CW0000211273 | CW0000211273 | 1 | 20070718 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | | | EMAIL | RE: list of preparers | NO | | DVD06 |
| CW0000211274 | CW0000211274 | 1 | 0 | | | | | Image | MAP OF CAPE WIND | NO | | DVD06 |
| CW0000211275 | CW0000211277 | 3 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | RE: Post Lease G&G | NO | | DVD06 |
| CW0000211278 | CW0000211279 | 2 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | | | EMAIL | RE: Post Lease G&G | NO | | DVD06 |
| CW0000211280 | CW0000211280 | 1 | 20070730 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | RE: Time of Year Restrictions | NO | | DVD06 |
| CW0000211281 | CW0000211281 | 1 | 20070501 | rpachter [rpachter@capewind.org] | Cluck, Rodney; torr@essgroup.com | | | EMAIL | FAA | NO | | DVD06 |
| CW0000211282 | CW0000211289 | 8 | 20070717 | | | | | BOEM/SOL Internal | Cape Wind Action Item List | NO | | DVD06 |
| CW0000211290 | CW0000211297 | 8 | 0 | | | | | BOEM/SOL Internal | Cape Wind Action Item List | NO | | DVD06 |
| CW0000211298 | CW0000211310 | 13 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD06 |
| CW0000211311 | CW0000211330 | 20 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000211331 | CW0000211350 | 20 | 0 | | | | | | | NO | | DVD06 |
| CW0000211351 | CW0000211351 | 1 | 0 | | | | | BOEM/SOL Internal | Additional Information needed for Cape Wind Project | NO | | DVD06 |
| CW0000211352 | CW0000211357 | 6 | 0 | | | | | BOEM/SOL Internal | Comment Response Matrix MMS Headquarters Branch of Environmental Assessment EIS for Cape Wind | NO | | DVD06 |
| CW0000211358 | CW0000211377 | 20 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD06 |
| CW0000211378 | CW0000211390 | 13 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD06 |
| CW0000211391 | CW0000211394 | 4 | 0 | | | | | BOEM/SOL Internal | NEPA Comments Sheet | NO | | DVD06 |
| CW0000211395 | CW0000211397 | 3 | 20110302 | | | | | BOEM/SOL Internal | Section Status Table 2nd Round | NO | | DVD06 |
| CW0000211398 | CW0000211399 | 2 | 20030108 | | | | | BOEM/SOL Internal | Table 4. Dominant Macroinvertebrate Taxa on Horseshoe Shoal, Monomoy Shoal and Tuckernuck Shoal, Spring 2002, and On Horseshoe Shoal, Summer 2001. | NO | | DVD06 |
| CW0000211400 | CW0000211400 | 1 | 0 | | | | | BOEM/SOL Internal | The Cape Wind Alternatives Being Analyzed | NO | | DVD06 |
| CW0000211401 | CW0000211402 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Alternatives Selection Process | NO | | DVD06 |
| CW0000211403 | CW0000211415 | 13 | 20070718 | | | | | NEPA document | TABLE OF CONTENTS FOR EXECUTIVE SUMMARY | NO | | DVD06 |
| CW0000211416 | CW0000211443 | 28 | 0 | | | | | BOEM/SOL Internal | Decommission Equipment Vessel | NO | | DVD06 |
| CW0000211444 | CW0000211444 | 1 | 20070614 | | | | | Report/Study | DRAFT Long-Tailed Duck Telemetry Proposal Summary | NO | | DVD06 |
| CW0000211445 | CW0000211451 | 7 | 0 | Sarah Karpanty,Jim Fraser | | FWS Virginia Tech | | BOEM/SOL Internal | Working DRAFT: Research Concept Piping Plover Movement and Migration Patterns Near Proposed Wind Power Sites | NO | | DVD06 |
| CW0000211452 | CW0000211458 | 7 | 20070622 | | | | | BOEM/SOL Internal | Responses to 5-29-07 Data Requests | NO | | DVD06 |
| CW0000211459 | CW0000211465 | 7 | 20070622 | | | | | BOEM/SOL Internal | Responses to 5-29-07 data requests | NO | | DVD06 |
| CW0000211466 | CW0000211468 | 3 | 0 | | | | | BOEM/SOL Internal | SUMMARY OF MMS COMMENTS ON CAPE WIND DEIS | NO | | DVD06 |
| CW0000211469 | CW0000211488 | 20 | 20040101 | Scott Larwood | | California Wind Energy Collaborative | | Meeting materials | Permitting Setbacks for Wind Turbines and the Blade Throw Hazard | NO | | DVD06 |
| CW0000211489 | CW0000211494 | 6 | 0 | | | | | Image | Visual Simulation of Proposed Cape Wind Energy Project | NO | | DVD06 |
| CW0000211495 | CW0000211515 | 21 | 20021120 | | | | | Report/Study | Excel Spreadsheet Table 4.Total annual catch number for each species reported in the fall trawls from 1978-2004 | NO | | DVD06 |
| CW0000211516 | CW0000211521 | 6 | 0 | | | | | BOEM/SOL Internal | Studies List Cape Wind Energy Project | NO | | DVD06 |
| CW0000211522 | CW0000211527 | 6 | 0 | | | | | Image | Visual Simulation of Proposed Cape Wind Energy Project | NO | | DVD06 |
| CW0000211528 | CW0000211572 | 45 | 0 | | | | | BOEM/SOL Internal | Decommission Emissions Inside 25 Miles | NO | | DVD06 |
| CW0000211573 | CW0000211573 | 1 | 20050603 | | | | | BOEM/SOL Internal | Table 1. Macroinvertebrate Sampling Data at the Meteorological Tower | NO | | DVD06 |
| CW0000211574 | CW0000211575 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Total Vessel Emissions Summaries | NO | | DVD06 |
| CW0000211576 | CW0000211585 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: BARNSTABLE, MA Community Profile | NO | | DVD06 |
| CW0000211586 | CW0000211595 | 10 | 20040101 | | | | | Report/Study | Chatham, MA Community Profile | NO | | DVD06 |
| CW0000211596 | CW0000211610 | 15 | 20061201 | Eric Steltzer | | | | Report/Study | Executive Summary Cape Wind Proposal: Public Values and Perceptions- Application of the Contingent Valuation Method | NO | | DVD06 |
| CW0000211611 | CW0000211622 | 12 | 0 | | | | | BOEM/SOL Internal | Table 3.9-1: A Discussion of the Tolerances of the Bivalves, Gastropods and Decapods of Horseshoe Shoal, to Sediment Deposition and Suspended Sediment | NO | | DVD06 |
| CW0000211623 | CW0000211632 | 10 | 20070718 | | | | | Report/Study | Harwich, MA Community Profile | NO | | DVD06 |
| CW0000211633 | CW0000211638 | 6 | 20070724 | | | | | BOEM/SOL Internal | DRAFT: Tables and Figures from Appendix 3.8-B Fisheries Data Rpt (Sept. 2006) as requested by TRC on 7/24/07 | NO | | DVD06 |
| CW0000211639 | CW0000211640 | 2 | 0 | | | | | BOEM/SOL Internal | Table 3.5 Macroinvertebrate Sampling Data Benthic Grabs Collected During 2005 Field Program | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000211641 | CW0000211716 | 71 | 20070201 | John C. Weiss,Brent B. Boehlert,Robert E. Unsworth | | Industrial Economics | | Report/Study | Assessing the Costs and Benefits of Electricity Generation Using Renewable Energy Resources in Federal Offshore Waters | NO | | DVD06 |
| CW0000211712 | CW0000211715 | 4 | 20071130 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | A List of questions and comments from Rodney | NO | | DVD06 |
| CW0000211716 | CW0000211716 | 1 | 20051031 | Judy Wilson | Rodney E. Cluck | | MMS | EMAIL | Recommendation to CWA | NO | | DVD06 |
| CW0000211717 | CW0000211717 | 1 | 20070622 | Chris Rein [crein@essgroup.com] | Rodney E. Cluck | ESS | MMS | EMAIL | Final Cape Wind Air Emissions Estimates | NO | | DVD06 |
| CW0000211718 | CW0000211718 | 1 | 20051025 | Dellagiarino, George | Rodney E. Cluck | | MMS | EMAIL | G&G Information Requested From Cape Wind | NO | | DVD06 |
| CW0000211719 | CW0000211720 | 2 | 20070806 | Cluck, Rodney | Brandt, Jeff | | | EMAIL | FW: CAPE WIND TERMS AND CONDITIONS | NO | | DVD06 |
| CW0000211721 | CW0000211724 | 4 | 20070702 | Mense, Robert | Rodney E. Cluck | MMS | MMS | EMAIL | FW: NREL Power Calculator | NO | | DVD06 |
| CW0000211725 | CW0000211725 | 1 | 20070312 | | | | | Report/Study | Map of Benthic Habitat (Sheet 2) | NO | | DVD06 |
| CW0000211726 | CW0000211726 | 1 | 20070228 | | | | | Meeting Materials | MMS Predecisional Map Prepared for use in Cooperating Agency Meeting | NO | | DVD06 |
| CW0000211727 | CW0000211727 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD06 |
| CW0000211728 | CW0000211728 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000211729 | CW0000211729 | 1 | 20070626 | | | | | Report/Study | Map of Wave Data Sources Alternatives Analysis | NO | | DVD06 |
| CW0000211730 | CW0000211733 | 4 | 20060607 | | | | | BOEM/SOL Internal | Meeting Report | NO | | DVD06 |
| CW0000211734 | CW0000211735 | 2 | 20060530 | | | | | BOEM/SOL Internal | Meeting Report | NO | | DVD06 |
| CW0000211736 | CW0000211736 | 1 | 20070619 | | | | | Meeting materials | TELECOM | NO | | DVD06 |
| CW0000211737 | CW0000211738 | 2 | 20070605 | | | | | BOEM/SOL Internal | DRAFT: Agenda | NO | | DVD06 |
| CW0000211739 | CW0000211739 | 1 | 20070612 | | | | | Meeting materials | Weekly Agenda for June 12, 2007:  MMS, CW and TRC | NO | | DVD06 |
| CW0000211740 | CW0000211964 | 225 | 20050906 | | | | | BOEM/SOL Internal | Excel Worksheet of Comment Letters | NO | | DVD06 |
| CW0000211965 | CW0000212078 | 114 | 0 | | | | | | | NO | | DVD06 |
| CW0000212079 | CW0000212080 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS - Filing the DEIS | NO | | DVD06 |
| CW0000212081 | CW0000212081 | 1 | 20070806 | David Downes | Gwen Wilder | MMS | | Memo | Request for a DOI document control number | NO | | DVD06 |
| CW0000212082 | CW0000212086 | 5 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Working DRAFT: NOA of DEIS and Public Hearings. | NO | | DVD06 |
| CW0000212087 | CW0000212161 | 75 | 20100428 | Kenneth Salazar, S. Elizabeth Birnbaum | | | | NEPA document | ROD: Cape Wind Energy Project | NO | | DVD06 |
| CW0000212162 | CW0000212162 | 1 | 20070309 | | | | | Report/Study | CW Map | NO | | DVD06 |
| CW0000212163 | CW0000212163 | 1 | 0 | | | | | Image | Map of Cape Wind with Coordinates | NO | | DVD06 |
| CW0000212164 | CW0000212170 | 7 | 20100201 | | | | | BOEM/SOL Internal | Summary of the Trip of the Secretary to Massachusetts | NO | | DVD06 |
| CW0000212171 | CW0000212203 | 33 | 20090301 | George Seamans | | | | Report/Study | Risk Assessment and Management Applied to the Cape Wind Energy Project Focusing on the Subsea Structure of Wind Turbines | NO | | DVD06 |
| CW0000212204 | CW0000212206 | 3 | 20090522 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Concludes all local and state permitting. | NO | | DVD06 |
| CW0000212207 | CW0000212207 | 1 | 20070523 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | ER-L's | NO | | DVD06 |
| CW0000212208 | CW0000212208 | 1 | 20071002 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CW | NO | | DVD06 |
| CW0000212209 | CW0000212209 | 1 | 20040315 | Bennett, James F <bennettjf@mms.gov> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov> | MMS | MMS | EMAIL | Cape Wind | NO | | DVD06 |
| CW0000212210 | CW0000212210 | 1 | 20030826 | Compaq | | | | BOEM/SOL Internal | Comment Response Matrix: CWA; COE, New England District | NO | | DVD06 |
| CW0000212211 | CW0000212211 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212212 | CW0000212212 | 1 | 20040405 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Wind Farm | NO | | DVD06 |
| CW0000212213 | CW0000212214 | 2 | 20040408 | Cluck, Rodney <cluckr@doi.gov> | 'Adams, Karen K NAE (Karen.K.Adams@nae02.usace.army.mil)' | MMS | COE | EMAIL | FW: Nantucket Sound Wind Farm DEIR stakeholder review process?? | NO | | DVD06 |
| CW0000212215 | CW0000212215 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212216 | CW0000212217 | 2 | 20040413 | Drucker, Barry <083ac2b9@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000212218 | CW0000212218 | 1 | 20040420 | Holly Salazer/PHILADELPHIA/NPS@NPSX@D OI - on behalf of - Holly Salazer/PHILADELPHIA/NPS@DOI | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com>; Herland, Libby <7587c7db-e6efcd07-87256863-570a2e@doi.com>; Rothstein, Dave <c05dda2c-6d5daea1-87256b8e-56d16e@doi.com>; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Orr, Renee <rrrr | | DOI | EMAIL | Cape Wind Section 3 Draft | NO | | DVD06 |
| CW0000212219 | CW0000212219 | 1 | 20040421 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind DEIS section 3.0 | NO | | DVD06 |
| CW0000212220 | CW0000212220 | 1 | 20040421 | Wilson, Judy <wilsonj@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Comments on Appendix 5.11 – A Noise | NO | | DVD06 |
| CW0000212221 | CW0000212221 | 1 | 20040421 | Wilson, Judy <wilsonj@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: section 3 comments on protected species for Cape Wind | NO | | DVD06 |
| CW0000212222 | CW0000212223 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212224 | CW0000212227 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000212228 | CW0000212228 | 1 | 20040423 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | DEIS Section 3.0 Agency Comments | NO | | DVD06 |
| CW0000212229 | CW0000212231 | 3 | 20040427 | Phil Dascombe <pdascombe@capecodcommission.org> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cape Cod Commission | COE | EMAIL | Re: DEIS Section 3.0 comments | NO | | DVD06 |
| CW0000212232 | CW0000212232 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212233 | CW0000212233 | 1 | 20040511 | Timmermann.Timothy@epamail.epa.gov | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | EPS | COE | EMAIL | EPA Comments on Section 3.0 | NO | | DVD06 |
| CW0000212234 | CW0000212234 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212235 | CW0000212243 | 9 | 20040426 | Compaq | | | BOEM/SOL Internal | | Section 3 Comment Response Matrix: CWA; COE, New England District | | | DVD06 |
| CW0000212244 | CW0000212244 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212245 | CW0000212247 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000212248 | CW0000212250 | 3 | 20040512 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | FW: Agency comments shared | NO | | DVD06 |
| CW0000212251 | CW0000212251 | 1 | 20040524 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind DEIS: Cooperating agencies mailing list | NO | | DVD06 |
| CW0000212252 | CW0000212252 | 1 | 20040524 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind files | NO | | DVD06 |
| CW0000212253 | CW0000212255 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000212256 | CW0000212258 | 3 | 20040528 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000212259 | CW0000212259 | 1 | 20040601 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; CC National Seashore,Maria Burks <Maria_Burks@NPS.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_Reynolds@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind DEIS Section 5.0 agency meeting | NO | | DVD06 |
| CW0000212260 | CW0000212260 | 1 | 20030826 | Compaq | | | | BOEM/SOL Internal | Comment Response Matrix: CWA; COE, New England District | NO | | DVD06 |
| CW0000212261 | CW0000212277 | 17 | 20040316 | | | | | Meeting materials | Section 5 PowerPoint Presentation | NO | | DVD06 |
| CW0000212278 | CW0000212279 | 2 | 20030826 | Compaq | | | | BOEM/SOL Internal | Comment Response Matrix: CWA; COE, New England District | NO | | DVD06 |
| CW0000212280 | CW0000212281 | 2 | 20030826 | Compaq | | | | BOEM/SOL Internal | Comment Response Matrix: CWA; COE, New England District | NO | | DVD06 |
| CW0000212282 | CW0000212282 | 1 | 20040624 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; 'angel.cases@faa.gov'; 'Benson, Al, DOE' <al.benson@hq.doe.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Dascombe, Phil, CCC' <pdascombe@capecodcommission.org>; 'Dave Reynolds' <David_W_Reynolds@np | MMS | Multiple | EMAIL | MMS- sections 5, 7, 10, 11 review comments on Cape Wind | NO | | DVD06 |
| CW0000212283 | CW0000212283 | 1 | 20040715 | | | | | BOEM/SOL Internal | DEIS Cooperating Agency Review Timeline | NO | | DVD06 |
| CW0000212284 | CW0000212286 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000212287 | CW0000212290 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000212291 | CW0000212297 | 7 | 20040721 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | MMS | MMS | EMAIL | MMS Daily News Clips: Wednesday, July 21, 2004 | NO | | DVD06 |
| CW0000212298 | CW0000212306 | 9 | 0 | | | | | | | NO | | DVD06 |
| CW0000212307 | CW0000212309 | 3 | 20040721 | Orr, Renee <orrr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: FW: Alteration of Boundaries | NO | | DVD06 |
| CW0000212310 | CW0000212310 | 1 | 20040731 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R | COE | Multiple | EMAIL | Cape Wind Agency meeting August 2nd | NO | | DVD06 |
| CW0000212311 | CW0000212311 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212312 | CW0000212312 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212313 | CW0000212314 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212315 | CW0000212321 | 7 | 20040803 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | MMS | MMS | EMAIL | MMS Daily News Clips: Tuesday, August 3, 2004 | NO | | DVD06 |
| CW0000212322 | CW0000212322 | 1 | 20040803 | Cluck, Rodney <cluckr@doi.com> | Lear, Eileen <Eileen.Lear@mms.gov> | MMS | MMS | EMAIL | Weekly Report | NO | | DVD06 |
| CW0000212323 | CW0000212323 | 1 | 20040812 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R | COE | Multiple | EMAIL | Transmittal Email: Cape Wind DEIS attachments | NO | | DVD06 |
| CW0000212324 | CW0000212324 | 1 | 20040812 | Bennett, James F <bennettjf@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | MMS | MMS | EMAIL | Congressman Delahunt & Cape Wind | NO | | DVD06 |
| CW0000212325 | CW0000212327 | 3 | 20040813 | Carey, Curtis <careyc@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt & Cape Wind | NO | | DVD06 |
| CW0000212328 | CW0000212330 | 3 | 20040813 | Danenberger, Elmer <9c017856@doi.com> | Bennett, James F <James.F.Bennett@mms.gov> | DOI | MMS | EMAIL | RE: Friday afternoon fire drill - Cape Wind | NO | | DVD06 |
| CW0000212331 | CW0000212339 | 9 | 20040816 | baird | | | | BOEM/SOL Internal | 2004 Renewable Energy Report The Department of Interior | NO | | DVD06 |
| CW0000212340 | CW0000212340 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212341 | CW0000212341 | 1 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000212342 | CW0000212342 | 1 | 20040827 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | angel.cases@faa.gov; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R | COE | Multiple | EMAIL | Cape Wind DEIS schedule | NO | | DVD06 |
| CW0000212343 | CW0000212349 | 7 | 20040901 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | MMS | MMS | EMAIL | MMS Daily News Clips: Wednesday, September 1, 2004 | NO | | DVD06 |
| CW0000212350 | CW0000212350 | 1 | 20040910 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommission.org>; Dave Reynolds <David_W_R@nps.gov>; Far | COE | Multiple | EMAIL | Cape Wind Energy Project DEIS | NO | | DVD06 |
| CW0000212351 | CW0000212361 | 11 | 20040913 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | MMS | MMS | EMAIL | MMS Daily News Clips: Monday, September 13, 2004 | NO | | DVD06 |
| CW0000212362 | CW0000212362 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212363 | CW0000212364 | 2 | 20040920 | ESS Group, Inc | | | | BOEM/SOL Internal | Working DRAFT: 4.7 Spill Prevention Control and Countermeasure (SPCC) Plan | NO | | DVD06 |
| CW0000212365 | CW0000212365 | 1 | 20040921 | Moore, David M. <moored@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: RE: Revision to Section 4.7 | NO | | DVD06 |
| CW0000212366 | CW0000212367 | 2 | 20040920 | ESS Group, Inc | | | | BOEM/SOL Internal | Working DRAFT: 4.7 Oil Spill Planning, Preparedness, and Response | NO | | DVD06 |
| CW0000212368 | CW0000212368 | 1 | 20040921 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil> | MMS | COE | EMAIL | RE: 30 CFR 254 and Cape Wind DEIS | NO | | DVD06 |
| CW0000212369 | CW0000212370 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212371 | CW0000212373 | 3 | 20041001 | Bennett, James F <bennettjf@doi.com> | Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD06 |
| CW0000212374 | CW0000212376 | 3 | 20041001 | Fleming, Julie <flemingj@doi.com> | Bennett, James F <James.F.Bennett@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD06 |
| CW0000212377 | CW0000212391 | 15 | 0 | | | | | | | NO | | DVD06 |
| CW0000212392 | CW0000212403 | 12 | 20041008 | MMS Office of Public Affairs <officeofpublic@doi.com> | MMS Employees Nationwide <mmsemploynwall@mms.gov> | MMS | MMS | EMAIL | MMS Daily News Clips: Friday, October 8, 2004 | NO | | DVD06 |
| CW0000212404 | CW0000212415 | 12 | 20041008 | robinsob | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD06 |
| CW0000212416 | CW0000212418 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000212419 | CW0000212421 | 3 | 20041019 | Bornholdt, Maureen <bornholm@doi.com> | Bennett, James F <James.F.Bennett@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Greenwire article on Cape Wind project impact on birds | NO | | DVD06 |
| CW0000212422 | CW0000212422 | 1 | 20041020 | Wiggin, Ann <wiggina@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | incoming letter opposing wind project | NO | | DVD06 |
| CW0000212423 | CW0000212424 | 2 | 20041020 | Bennett, James F <bennettjf@doi.com> | Wiggin, Ann <Ann.Wiggin@mms.gov> | MMS | MMS | EMAIL | RE: incoming letter opposing wind project | NO | | DVD06 |
| CW0000212425 | CW0000212426 | 2 | 20041020 | Bennett, James F <bennettjf@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: OPTI letter | NO | | DVD06 |
| CW0000212427 | CW0000212427 | 1 | 20041020 | Ahlfeldt, Thomas <ahlfeldt@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: [Fwd: Re: Visual simulation of Cape Winds] | NO | | DVD06 |
| CW0000212428 | CW0000212431 | 4 | 20050321 | Danenberger, Elmer <9c017856@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Wright, Harold <Rusty.Wright@mms.gov>; Readinger, | DOI | MMS | EMAIL | FW: Cape Cod Times: politicalnotes.htm | NO | | DVD06 |
| CW0000212432 | CW0000212435 | 4 | 20050526 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Dave_S_Rothstein@fws.gov; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Cluck, Rodney <cluckr@doi.com>; Reynolds, David <33c0aa47-fe2ffa0f-87256a5d-444954@doi.com> | DOI | FWS, MMS, DOI | EMAIL | E&E DAILY Article: Warner targets offshore turbines with amendment | NO | | DVD06 |
| CW0000212436 | CW0000212439 | 4 | 20050610 | Danenberger, Elmer <9c017856@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Be | DOI | MMS | EMAIL | FW: USCG CHOPPER PILOT/ Wind Farm/objection | NO | | DVD06 |
| CW0000212440 | CW0000212440 | 1 | 20050608 | PANASIUK | | | | BOEM/SOL Internal | Cape Wind Fact Sheet | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000212441 | CW0000212442 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212443 | CW0000212443 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212444 | CW0000212446 | 3 | 20070808 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Daily Show Covers Cape Wind | NO | | DVD06 |
| CW0000212447 | CW0000212450 | 4 | 20070905 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | 3rd party contract | NO | | DVD06 |
| CW0000212451 | CW0000212453 | 3 | 20070607 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | RE: nationwide permit | NO | | DVD06 |
| CW0000212454 | CW0000212456 | 3 | 20040813 | | | | | NEPA document | Draft EIS/EIR/DRI Section 10.0, Cooperating Agencies | NO | | DVD06 |
| CW0000212457 | CW0000212468 | 12 | 20040813 | | | | | NEPA document | Draft EIS/EIR/DRI Section 12.0, List of Preparers | NO | | DVD06 |
| CW0000212469 | CW0000212469 | 1 | 20040810 | | | | | NEPA document | Draft EIS Section 10 Rivers and Harbors Act Permit Application Action: Environmental Impact Report and Development of Regional Impact Review Abstract | NO | | DVD06 |
| CW0000212470 | CW0000212472 | 3 | 20040910 | | | | | NEPA document | Draft EIS/EIR/DRI Section 2.0, Project Purpose and Need | NO | | DVD06 |
| CW0000212473 | CW0000212737 | 265 | 20040910 | | | | | NEPA document | Draft EIS/EIR/DRI Section 3.0, Alternatives Analysis | NO | | DVD06 |
| CW0000212738 | CW0000212741 | 4 | 20080317 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: hearing status reports vs. sign-in sheets. | NO | | DVD06 |
| CW0000212742 | CW0000212746 | 5 | 20080317 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: hearing status reports vs. sign-in sheets. | NO | | DVD06 |
| CW0000212747 | CW0000212747 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212748 | CW0000212749 | 2 | 20070608 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | template for monthly or biweekly status report | NO | | DVD06 |
| CW0000212750 | CW0000212752 | 3 | 20061023 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD06 |
| CW0000212753 | CW0000212756 | 4 | 20061024 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Regulatory Status of CW Project | NO | | DVD06 |
| CW0000212757 | CW0000212760 | 4 | 20070215 | Herkhof, Dirk <dirkh@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Please Clarify AQ Data Request | NO | | DVD06 |
| CW0000212761 | CW0000212761 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Air Section | NO | | DVD06 |
| CW0000212762 | CW0000212803 | 42 | 0 | | | | | BOEM/SOL Internal | Working Draft: : 4.1.4 Climate and Meteorology | NO | | DVD06 |
| CW0000212804 | CW0000212805 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212806 | CW0000212806 | 1 | 20070413 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Cape Wind AQ calculations | NO | | DVD06 |
| CW0000212807 | CW0000212809 | 3 | 0 | Milo | | | | BOEM/SOL Internal | Cape Wind AQ calculations | NO | | DVD06 |
| CW0000212810 | CW0000212810 | 1 | 20070709 | Herkhof, Dirk <dirkh@doi.com> | 'crein@essgroup.com' | MMS | ESS | EMAIL | Cape Wind Emissions Estimates | NO | | DVD06 |
| CW0000212811 | CW0000212811 | 1 | 0 | herkhofd | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD06 |
| CW0000212812 | CW0000212814 | 3 | 20080630 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | RE: air quality analysis | NO | | DVD06 |
| CW0000212815 | CW0000212815 | 1 | 20080807 | Herkhof, Dirk <dirkh@doi.com> | Brian Hennessey (hennessey.brian@epa.gov) | MMS | EPA | EMAIL | Comments on Cape Wind Modeling Protocol | NO | | DVD06 |
| CW0000212816 | CW0000212817 | 2 | 0 | herkhofd | | | | BOEM/SOL Internal | MMS Comments on OCS Air Permit Dispersion Modeling Protocol | NO | | DVD06 |
| CW0000212818 | CW0000212818 | 1 | 20080915 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: air modeling needs | NO | | DVD06 |
| CW0000212819 | CW0000212820 | 2 | 20080926 | Woodworth, Thomas C. <woodwort@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Stantec | MMS | EMAIL | RE: MMS Info Request | NO | | DVD06 |
| CW0000212821 | CW0000212822 | 2 | 20060908 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft AM Guidebook | NO | | DVD06 |
| CW0000212823 | CW0000212823 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212824 | CW0000212827 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Preconstruction Emissions Inside of 25 miles | NO | | DVD06 |
| CW0000212828 | CW0000212828 | 1 | 20070530 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'rpachter' <rpachter@capewind.org>; Chris Rein <crein@essgroup.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | FW: Draft Air emissions spreadsheets | NO | | DVD06 |
| CW0000212829 | CW0000212832 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Preconstruction Emissions Inside 25 miles | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000212833 | CW0000212834 | 2 | 20070531 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; 'rpachter' <rpachter@capewind.org>; 'Chris Rein' <crein@essgroup.com>; 'Brandt, Jeff' <JBrandt@TRCS | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Air Emissions Spreadsheets | NO | | DVD06 |
| CW0000212835 | CW0000212835 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212836 | CW0000212836 | 1 | 20081009 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | ESS | MMS | EMAIL | Revised Cape Wind Emissions Estimates | NO | | DVD06 |
| CW0000212837 | CW0000212838 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Emissions | NO | | DVD06 |
| CW0000212839 | CW0000212888 | 50 | 0 | | | | | BOEM/SOL Internal | Construction Emissions Onshore Activities - Rhode Island | NO | | DVD06 |
| CW0000212889 | CW0000212890 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000212891 | CW0000212891 | 1 | 20081029 | Mike Feinblatt <mfeinblatt@essgroup.com> | barbara.morin@DEM.RI.GOV | ESS | Rhode Island Government | EMAIL | Cape Wind RI Conformity Determination | NO | | DVD06 |
| CW0000212892 | CW0000212892 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212893 | CW0000212893 | 1 | 0 | | | | | BOEM/SOL Internal | Construction Emissions Onshore Activities | NO | | DVD06 |
| CW0000212894 | CW0000212894 | 1 | 0 | herkhofd | | | | BOEM/SOL Internal | Construction Emissions Onshore Activities - Rhode Island | NO | | DVD06 |
| CW0000212895 | CW0000212898 | 4 | 20081120 | Snyder, Jay (Lyndhurst,NJ-US) <JSnyder@TRCSOLUTIONS.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Herkhof, Dirk <Dirk.Herkhof@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Emailing: Draft General Conformity Determination 111808, Figure 1 Air Quality Map, Front Page for Tables, MA Onshore Const Emissions, MA Waters Transit Emissions, RI Onshore Const Emiss, RI Waters Transit Emissions | NO | | DVD06 |
| CW0000212899 | CW0000212899 | 1 | 20081208 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: Letter from APNS | NO | | DVD06 |
| CW0000212900 | CW0000212900 | 1 | 20081222 | Cape Wind Info <capewind@mms.gov> | | ESS | CWA | EMAIL | Draft Conformity Determination Comment Letter | NO | | DVD06 |
| CW0000212901 | CW0000212902 | 2 | 20090106 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: APNS letters to MMS Director Luthi and EPA Administrator Varney | NO | | DVD06 |
| CW0000212903 | CW0000212903 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Cape Wind Modeling Report | NO | | DVD06 |
| CW0000212904 | CW0000212904 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Tables & Figures | NO | | DVD06 |
| CW0000212905 | CW0000212905 | 1 | 0 | | | | | BOEM/SOL Internal | Source Emissions Summary Table | NO | | DVD06 |
| CW0000212906 | CW0000212906 | 1 | 0 | | | | | BOEM/SOL Internal | Monitor Valves & Background Concentrations | NO | | DVD06 |
| CW0000212907 | CW0000212907 | 1 | 0 | | | | | BOEM/SOL Internal | Summary of Air Quality Impacts | NO | | DVD06 |
| CW0000212908 | CW0000212908 | 1 | 0 | | | | | Image | Maximum Impact Locations map | NO | | DVD06 |
| CW0000212909 | CW0000212909 | 1 | 20081015 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | MMS | EMAIL | Transmittal Email: Cape Wind Modeling Input Files | NO | | DVD06 |
| CW0000212910 | CW0000212910 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212911 | CW0000212911 | 1 | 20071212 | Mike Feinblatt <mfeinblatt@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind OCS NOI | NO | | DVD06 |
| CW0000212912 | CW0000212912 | 1 | 20060921 | Cluck, Rodney <cluckr@doi.com> | 'Cliff Carroll' <cape-cod@comcast.net> | MMS | | EMAIL | RE: Wind Data Reports | NO | | DVD06 |
| CW0000212913 | CW0000212913 | 1 | 20061011 | Panzer, David <David.Panzer@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | notes from the Alliance meeting | NO | | DVD06 |
| CW0000212914 | CW0000212914 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212915 | CW0000212915 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212916 | CW0000212918 | 3 | 20070212 | Cluck, Rodney <cluckr@doi.com> | 'Charles Vinick' <cvinick@saveoursound.org> | MMS | APNS | EMAIL | RE: Critique of ESS Navigation Study | NO | | DVD06 |
| CW0000212919 | CW0000212921 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000212922 | CW0000212922 | 1 | 20070628 | Woodworth, Thomas C. <woodwort@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | A draft email for Chris on the Vinick conversation earlier today | NO | | DVD06 |
| CW0000212923 | CW0000212923 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212924 | CW0000212924 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000212925 | CW0000212925 | 1 | 20070418 | Andrew D. Krueger | | University of Delaware | | Report/Study | Valuing Public Preferences for Offshore Wind Power | NO | | DVD06 |
| CW0000212926 | CW0000213175 | 250 | 20070702 | Andrew D. Krueger | | | | Report/Study | Valuing Public Preferences for Offshore Wind Power: A Choice Experiment approach | NO | | DVD06 |
| CW0000213176 | CW0000213177 | 2 | 20060622 | Cluck, Rodney <cluckr@doi.com> | 'Craig Olmsted' <colmsted@emienergy.com>; Chris Rein <crein@essgroup.com>; Terry L. Orr <torr@essgroup.com>; Heather L. Heater <hheater@essgroup.com> | MMS | EMI Energy, ESS | EMAIL | RE: Application | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213178 | CW0000213179 | 2 | 20060831 | Panzer, David <David.Panzer@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | MMS | EMAIL | RE: 2 things: several references to reasonable alternatives | NO | | DVD06 |
| CW0000213180 | CW0000213180 | 1 | 0 | | | | | Image | Existing and Proposed Offshore Energy Facilities: Two Nantucket cables | NO | | DVD06 |
| CW0000213181 | CW0000213181 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213182 | CW0000213186 | 5 | 0 | jbrandt | | | | BOEM/SOL Internal | DEIS: Data Needs for Alternative Locations | NO | | DVD06 |
| CW0000213187 | CW0000213187 | 1 | 20070216 | Downes, David <David.Downes@mms.gov> | Cluck, Rodney <cluckr@doi.gov> | MMS | MMS | EMAIL | comments on alternatives section | NO | | DVD06 |
| CW0000213188 | CW0000213189 | 2 | 20070417 | Terry Orr <torr@essgroup.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Craig Olmsted <colmsted@emienergy.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | RE: FW: Cape Wind Figure | NO | | DVD06 |
| CW0000213190 | CW0000213193 | 4 | 20070424 | Terry Orr <torr@essgroup.com> | Terry Orr <torr@essgroup.com>; Downes, David R (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | Multiple | EMAIL | RE: Cape Wind DEIS - alternatives - justification | NO | | DVD06 |
| CW0000213194 | CW0000213194 | 1 | 0 | Terry L. Orr | | | | BOEM/SOL Internal | Cape Wind DEIS - Smaller Alternatives - justification | NO | | DVD06 |
| CW0000213195 | CW0000213195 | 1 | 20070515 | rpachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: Wind Turbine Spacing | NO | | DVD06 |
| CW0000213196 | CW0000213202 | 7 | 20030617 | Henry Seifert, Jürgen Kröning | | | | Report/Study | Recommendations for Spacing in Wind Farms | NO | | DVD06 |
| CW0000213203 | CW0000213204 | 2 | 20070612 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; torr@essgroup.com; Cluck, Rodney.Cluck@mms.gov>; rpachter@capewind.org; crein@essgroup.com; colmsted@capewind.org; hheater@essgroup.com; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | TRC Solutions | EMAIL | RE: small project figure | NO | | DVD06 |
| CW0000213205 | CW0000213206 | 2 | 20060606 | Scholten, Terry <terrys@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Example DOCD | NO | | DVD06 |
| CW0000213207 | CW0000213213 | 7 | 0 | Barry Obiol | | | | BOEM/SOL Internal | 1st DRAFT SOW for Development of an Administrative Record | NO | | DVD06 |
| CW0000213214 | CW0000213216 | 3 | 20080220 | | | | | Press Release/News Article | DRAFT: Second Wind: MMS Issues Cape Wind Energy Project Draft EIS | NO | | DVD06 |
| CW0000213217 | CW0000213217 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213218 | CW0000213224 | 7 | 20060601 | Lewandowski, Jill <lewandoj@doi.com> | 'Craig Olmsted' <colmsted@emienergy.com>; Waskes, Will <Will.Waskes@mms.gov>; 'vernon_lang@fws.gov'; 'anne.canaday@state.ma.us'; 'anne_hecht@fws.gov'; 'Susi_vonOettingen@fws.gov'; 'scott.melvin@state.ma.us'; 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@sta | MMS | Multiple | EMAIL | Final date and time for next call to discuss potential PIPING PLOVER research project and PVA | NO | | DVD06 |
| CW0000213225 | CW0000213225 | 1 | 20060906 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | FW: Audubon Data Figures- Cape Wind project -2nd attempt | NO | | DVD06 |
| CW0000213226 | CW0000213226 | 1 | 0 | | | | | Image | Audubon Data - Turtles Aerial Data Map | NO | | DVD06 |
| CW0000213227 | CW0000213227 | 1 | 0 | | | | | Image | Audubon Data - Duck Aerial Mile Data Map | NO | | DVD06 |
| CW0000213228 | CW0000213228 | 1 | 0 | | | | | Image | Audubon Data - Tern Aerial Mile Data Map | NO | | DVD06 |
| CW0000213229 | CW0000213229 | 1 | 0 | | | | | Image | Audubon Data - Tern Boat Data Map | NO | | DVD06 |
| CW0000213230 | CW0000213234 | 5 | 0 | | | | | | | NO | | DVD06 |
| CW0000213235 | CW0000213235 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213236 | CW0000213237 | 2 | 20061108 | Anne_Hecht@fws.gov | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Re: Chat re: face-to-face meeting | NO | | DVD06 |
| CW0000213238 | CW0000213240 | 3 | 20061120 | Lewandowski, Jill <lewandoj@doi.gov> | 'Anne_Hecht@fws.gov'; 'Michael_Amaral@fws.gov' | MMS | FWS | EMAIL | Draft agenda and participant list- please review | NO | | DVD06 |
| CW0000213241 | CW0000213241 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213242 | CW0000213242 | 1 | 20061128 | | | | | Memo | Re: Data requests related to avian and bat issues | NO | | DVD06 |
| CW0000213243 | CW0000213247 | 5 | 20070216 | Anne_Hecht@fws.gov | Joy Prescott <jprescott@woodlotalt.com> | FWS | Stantec | EMAIL | RE: meet by phone to discuss FWS plover and tern info sources | NO | | DVD06 |
| CW0000213248 | CW0000213275 | 28 | 0 | | | | | BOEM/SOL Internal | Appendices | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213276 | CW0000213277 | 2 | 0 | | | | | Meeting materials | INFORMATION GAPS Identified at the January 30, 2007 MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns in Relation to the Proposed Cape Wind | NO | | DVD06 |
| CW0000213278 | CW0000213278 | 1 | 0 | | | | | Meeting materials | Meeting attendance list | NO | | DVD06 |
| CW0000213279 | CW0000213281 | 3 | 20070321 | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind BA - info for tern and plover | NO | | DVD06 |
| CW0000213282 | CW0000213287 | 6 | 0 | | | | | | | NO | | DVD06 |
| CW0000213288 | CW0000213288 | 1 | 20070606 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org>; Chris Rein <crein@essgroup.com> | MMS | CWA, ESS | EMAIL | Transmittal Email: FW: June 5th Data Data Request based on F&WS Comments | NO | | DVD06 |
| CW0000213289 | CW0000213290 | 2 | 20070618 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us> | MMS | FWS | EMAIL | FW: Cape Wind Responses to MMS June 5 Data Request re: Piping Plover Collision Risk | NO | | DVD06 |
| CW0000213291 | CW0000213292 | 2 | 0 | lewandoski | | | | BOEM/SOL Internal | Recommendations for Mitigation, Monitoring and Impact Avoidance for Birds and Wind Farms | NO | | DVD06 |
| CW0000213293 | CW0000213294 | 2 | 0 | lewandoski | | | | BOEM/SOL Internal | Rahall response to Avian Additions | NO | | DVD06 |
| CW0000213295 | CW0000213299 | 5 | 0 | | | | | | | NO | | DVD06 |
| CW0000213300 | CW0000213304 | 5 | 20060928 | Jeff Collins <jcollins@massaudubon.org> | Taber Allison <tallison@massaudubon.org> | Mass Audubon | Mass Audubon | EMAIL | RE: [Fwd: avian data needs] | NO | | DVD06 |
| CW0000213305 | CW0000213308 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000213309 | CW0000213337 | 29 | 20071207 | | | USGS, FWS | | Report/Study | USGS-FWS Seabird Distribution Database Catalog | NO | | DVD06 |
| CW0000213338 | CW0000213338 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213339 | CW0000213340 | 2 | 0 | cluckr | | | | BOEM/SOL Internal | Briefing paper for the proposed changes to the avian and bat monitoring plan | NO | | DVD06 |
| CW0000213341 | CW0000213342 | 2 | 20080808 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | avian monitoring briefing documents | NO | | DVD06 |
| CW0000213343 | CW0000213343 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213344 | CW0000213344 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD06 |
| CW0000213345 | CW0000213345 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD06 |
| CW0000213346 | CW0000213348 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000213349 | CW0000213351 | 3 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: avian monitoring briefing documents | NO | | DVD06 |
| CW0000213352 | CW0000213355 | 4 | 20080808 | Lewandowski, Jill <lewandoj@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD06 |
| CW0000213356 | CW0000213356 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213357 | CW0000213362 | 6 | 0 | Elizabeth M Annand | | | | BOEM/SOL Internal | Avian Survey Checklist | NO | | DVD06 |
| CW0000213363 | CW0000213363 | 1 | 0 | cluckr | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD06 |
| CW0000213364 | CW0000213364 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: MMS and Review of Cape Wind Project | NO | | DVD06 |
| CW0000213365 | CW0000213365 | 1 | 20080630 | Boatman, Mary C <Mary.Boatman@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Bat Conservation International | NO | | DVD06 |
| CW0000213366 | CW0000213366 | 1 | 20071206 | Valdes, Sally J <valdess@doi.com> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Next bird meeting | NO | | DVD06 |
| CW0000213367 | CW0000213370 | 4 | 20071206 | | | | | Meeting materials | DRAFT List of Bird Meeting Attendees | NO | | DVD06 |
| CW0000213371 | CW0000213374 | 4 | 0 | | | | | Meeting materials | List of Confirmed Attendees | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213375 | CW0000213375 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213376 | CW0000213376 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213377 | CW0000213377 | 1 | 20060622 | Gould, Kimberly M <gouldk@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | The Migratory Bird Treaty Act | NO | | DVD06 |
| CW0000213378 | CW0000213380 | 3 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: George Allen email | NO | | DVD06 |
| CW0000213381 | CW0000213383 | 3 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | Reviving Last Draft MMS-FWS MOU on Migr. Birds | NO | | DVD06 |
| CW0000213384 | CW0000213384 | 1 | 20051103 | Marie Strassburger | | | | BOEM/SOL Internal | MMS checklist | NO | | DVD06 |
| CW0000213385 | CW0000213389 | 5 | 20090605 | Good, Keith <Keith.Good@mms.gov> | Schmidt, Paul <Paul_R_Schmidt@fws.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | FWS, MMS | EMAIL | RE: Fw: FW: Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD06 |
| CW0000213390 | CW0000213406 | 17 | 0 | goodk | | | | BOEM/SOL Internal | Working DRAFT: MOU | NO | | DVD06 |
| CW0000213407 | CW0000213407 | 1 | 20080109 | Valdes, Sally J <valdess@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | FW: Bird MOU | NO | | DVD06 |
| CW0000213501 | CW0000213501 | 1 | 20071017 | Smith, David <smithtd@doi.com> | Nye, Nicolette <Nicolette.Nye@mms.gov> | DOI | MMS | EMAIL | Cape Wind Comm Plan | NO | | DVD06 |
| CW0000213502 | CW0000213502 | 1 | 20081230 | Golladay, Jennifer L <golladaj@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Light, Julie <Julie.Light@mms.gov> | DOI | MMS | EMAIL | Cape Wind Communication Plan | NO | | DVD06 |
| CW0000213503 | CW0000213515 | 13 | 0 | romeroj | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Notice of Availability of Cape Wind Energy Project DEIS | NO | | DVD06 |
| CW0000213516 | CW0000213516 | 1 | 20080214 | Bornholdt, Maureen <bornholm@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | FW: Clean Power Now Special Edition DEIS Newsletter | NO | | DVD06 |
| CW0000213517 | CW0000213517 | 1 | 20060623 | Herdt, Lyn <28e7efd3@doi.com> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt | DOI | MMS | EMAIL | Transmittal Email: language on MA compromise on USCG Reauthorization | NO | | DVD06 |
| CW0000213518 | CW0000213520 | 3 | 20060626 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MA DEP | MMS | EMAIL | RE: Cape Wind update and Cooperating Agency meeting June 27 in Boston at EPA building | NO | | DVD06 |
| CW0000213521 | CW0000213523 | 3 | 20060712 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Benson, Al, DOE <al.benson@hg.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Christopher Boelke <Christopher.Boelke@Noaa.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtr | MMS | Multiple | EMAIL | Cape Wind summary development plan | NO | | DVD06 |
| CW0000213524 | CW0000213526 | 3 | 20061018 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hg.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona Simon <peter.ray@state.ma.us>; Canaday, Anne (ENV) <Anne.Ca | MMS | Multiple | EMAIL | Cape Wind: scoping summary and new reports | NO | | DVD06 |
| CW0000213527 | CW0000213528 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213529 | CW0000213529 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213530 | CW0000213534 | 5 | 20070216 | suzanne.e.dempsey@faa.gov | Cluck, Rodney <Rodney.Cluck@mms.gov> | FAA | MMS | EMAIL | Re: Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD06 |
| CW0000213535 | CW0000213537 | 3 | 20060607 | Cluck, Rodney <cluckr@doi.com> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Benson, Al, DOE <al.benson@hg.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcom | MMS | Multiple | EMAIL | Cape Wind update and Cooperating Agency meeting June 27 in Boston at EPA building | NO | | DVD06 |
| CW0000213538 | CW0000213542 | 5 | 20060626 | suzanne.e.dempsey@faa.gov | Cluck, Rodney <Rodney.Cluck@mms.gov> | FAA | MMS | EMAIL | Re: Cape Wind update and Cooperating Agency meeting June 27 in Boston at EPA building | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213543 | CW0000213544 | 2 | 0 | | | | | Meeting materials | Definitions of Impact Levels | NO | | DVD06 |
| CW0000213545 | CW0000213546 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213547 | CW0000213547 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213548 | CW0000213550 | 3 | 20070911 | Cluck, Rodney <cluckr@doi...> | 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Vorce <avorce@nantucket-ma.gov>; bill.merritt@faa.gov; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Bro | MMS | Multiple | EMAIL | Cape Wind DEIS update | NO | | DVD06 |
| CW0000213551 | CW0000213552 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213553 | CW0000213553 | 1 | 20070309 | Walter D. Cruickshank | Charles S. McLaughlin | MMS | Town of Barnstable | Letter | Unsigned: Asking for Cooperation in Preparation of EIS | NO | | DVD06 |
| CW0000213554 | CW0000213554 | 1 | 20070315 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind - revised response to requests for cooperating agency status | NO | | DVD06 |
| CW0000213555 | CW0000213555 | 1 | 0 | | | | | BOEM/SOL Internal | Note to reviewer - Cape Wind reply to state agencies | NO | | DVD06 |
| CW0000213556 | CW0000213556 | 1 | 0 | | | | | BOEM/SOL Internal | Note to reviewers - Cape Wind reply to state agencies | NO | | DVD06 |
| CW0000213557 | CW0000213557 | 1 | 20070529 | Bornholdt, Maureen <bornholm@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Control#ODM-07-0155.PDF | NO | | DVD06 |
| CW0000213558 | CW0000213567 | 10 | 20070604 | Bjdurk@aol.com | Therese.Murray@state.ma.us | | | EMAIL | H.R. 2337 Title II; Subtitle D action request | NO | | DVD06 |
| CW0000213568 | CW0000213568 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213569 | CW0000213571 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000213572 | CW0000213574 | 3 | 20081016 | Parker, Ericka <parkere@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Cape Wind: Please initiate community-consensus management - Feedback from DOI.gov | NO | | DVD06 |
| CW0000213575 | CW0000213575 | 1 | 0 | | | | | BOEM/SOL Internal | Controlled Correspondence | NO | | DVD06 |
| CW0000213576 | CW0000213586 | 11 | 20090710 | bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | | MMS | EMAIL | MMS Cape Wind, the MBTA, ESA, endangered and migratory species present in Nantucket Sound | NO | | DVD06 |
| CW0000213587 | CW0000213587 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213588 | CW0000213588 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213589 | CW0000213603 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: SECTION C Description/Specifications/Work Statement | NO | | DVD06 |
| CW0000213604 | CW0000213604 | 1 | 20060801 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: NEPA Review - PDF | NO | | DVD06 |
| CW0000213605 | CW0000213627 | 23 | 20060801 | Dorothy W. Bisbee | | | | Report/Study | Nepa Review of Offshore Wind Farms: Ensuring Emission Reduction Benefits Outweigh Visual Impacts | NO | | DVD06 |
| CW0000213628 | CW0000213628 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213629 | CW0000213629 | 1 | 20061102 | Hill, Maurice <Maurice.Hill@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cost-Benefit Wording from NEPA Regs | NO | | DVD06 |
| CW0000213630 | CW0000213669 | 40 | 20061212 | Brent B. Boehlert, John C. Weiss, Robert E. Unsworth | Mary Boatman | Industrial Economics | MMS | Report/Study | MMS Offshore Renewable Energy Program Identification and Assessment of Potential Benefits and Costs - Task 2 Draft Summary Report | NO | | DVD06 |
| CW0000213670 | CW0000213670 | 1 | 20061212 | | | IEC | MMS | Letter | DRAFT: Transmitting Draft Task 2 Summary Report | NO | | DVD06 |
| CW0000213671 | CW0000213671 | 1 | 20070216 | | | IEC | MMS | Letter | DRAFT: Transmitting Draft Task 2 Summary Report | NO | | DVD06 |
| CW0000213672 | CW0000213673 | 2 | 20070227 | Cluck, Rodney <cluckr@doi.com> | Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | Comments - Cost Benefit Analysis | NO | | DVD06 |
| CW0000213674 | CW0000213750 | 77 | 20070301 | John C. Weiss, Brent B. Boehlert, Robert E. Unsworth | | Industrial Economics | | Report/Study | Assessing the Costs and Benefits of Electricity Generation Using Alternative Energy Resources on the OCS | NO | | DVD06 |
| CW0000213751 | CW0000213753 | 3 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213754 | CW0000213756 | 3 | 20070320 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Question about using the information in your report | NO | | DVD06 |
| CW0000213757 | CW0000213758 | 2 | 0 | | | | | BOEM/SOL Internal | Table 4-9 Summary of Estimated Annual Externalities (Partial Benefits/Avoided Costs Only) Cape Wind Example | NO | | DVD06 |
| CW0000213759 | CW0000213759 | 1 | 20070216 | | | | | No Doctype | Unsigned: Confidentiality Agreement (DOI Employee) Private | NO | | DVD06 |
| CW0000213760 | CW0000213760 | 1 | 20030724 | | | | | BOEM/SOL Internal | Proposals Ratings Matrix | NO | | DVD06 |
| CW0000213761 | CW0000213762 | 1 | 20070226 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cumulative impacts section of DEIS | NO | | DVD06 |
| CW0000213762 | CW0000213762 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213763 | CW0000213763 | 1 | 20060601 | | | | | BOEM/SOL Internal | Cape Wind CZM Responsibility | NO | | DVD06 |
| CW0000213764 | CW0000213764 | 1 | 20060602 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Current NOAA CZMA Reg | NO | | DVD06 |
| CW0000213765 | CW0000213767 | 3 | 20060815 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: TRC Siting Study on Reasonably Forseeable Offshore Technologies in Massachusetts | NO | | DVD06 |
| CW0000213768 | CW0000213769 | 2 | 20060918 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: OMM Review of Draft Alternate Energy-Related Uses on the OCS Regulations | NO | | DVD06 |
| CW0000213770 | CW0000213772 | 3 | 20070321 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | What hype of MMS Action will MMS take on Cape Cod? | NO | | DVD06 |
| CW0000213773 | CW0000213773 | 1 | 20070321 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Pittman, William <William.Pittman3@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | MA suspension of the CZM program clock based on NEPA must be a part of their Federally approved program | NO | | DVD06 |
| CW0000213774 | CW0000213774 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213775 | CW0000213775 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213776 | CW0000213796 | 21 | 19990414 | | | | | Legal Document | Commonwealth of Massachusetts Coastal Zone Management Regulation Federal Consistency Determination Regulation Filing - Update Citations in 301 CMR 21.98(12) Authorities for program policies | NO | | DVD06 |
| CW0000213797 | CW0000213797 | 1 | 20070502 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | Followup to our telecon of May 1, 2007 on Cape Wind CZM Consultation | NO | | DVD06 |
| CW0000213798 | CW0000213798 | 1 | 20070502 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CZM regulatory flowcharts: Action Item from the May 2, 2007 Teleconference Meeting | NO | | DVD06 |
| CW0000213799 | CW0000213799 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213800 | CW0000213800 | 1 | 20070502 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | CZM Approach for the Cape Wind Project | NO | | DVD06 |
| CW0000213801 | CW0000213801 | 1 | 20070503 | Cluck, Rodney <cluckr@doi.com> | Terry Orr <torr@essgroup.com>; Chris Rein <crein@essgroup.com>; Heather Heater <hheater@essgroup.com>; 'rpachter' <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt | ESS, CWA, TRC Solutions | | EMAIL | FW: CZM regulatory flowcharts: Action Item from the May 2, 2007 Teleconference Meeting | NO | | DVD06 |
| CW0000213802 | CW0000213802 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213803 | CW0000213803 | 1 | 20070504 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | update RE: CZM Approach for the Cape Wind Project | NO | | DVD06 |
| CW0000213804 | CW0000213804 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213805 | CW0000213807 | 3 | 20070509 | | Chris Oynes | MMS | MMS | BOEM/SOL Internal | Working DRAFT: BRIEFING DOCUMENT - CZM Approach for the Cape Wind Project | NO | | DVD06 |
| CW0000213808 | CW0000213808 | 1 | 20070515 | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | CZM Consultation decision for the Cape Wind Project | NO | | DVD06 |
| CW0000213809 | CW0000213810 | 2 | 20070515 | | | | | BOEM/SOL Internal | INTERNAL DECISION DOCUMENT - CZM Approach for the Cape Wind Project | NO | | DVD06 |
| CW0000213811 | CW0000213812 | 2 | 20070523 | Grover Fugate <gfugate@crmc.ri.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | RI Coastal Resources Management Council | MMS | EMAIL | RE: Cape Wind Energy project consistency review | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213813 | CW0000213816 | 4 | 20070531 | Scholten, Terry <terrys@doi.com> | 'Grover Fugate' <gfugate@crmc.ri.gov> | MMS | Rhode Island Coastal Resources Management Council | EMAIL | RE: Cape Wind Energy project consistency review | NO | | DVD06 |
| CW0000213817 | CW0000213819 | 3 | 0 | | | | | BOEM/SOL Internal | Quonset Staging Area - Information for RI CRMC | NO | | DVD06 |
| CW0000213820 | CW0000213823 | 4 | 20070906 | Scholten, Terry <terrys@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Energy project consistency review | NO | | DVD06 |
| CW0000213824 | CW0000213824 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213825 | CW0000213826 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT – MMS CZM Federal Consistency Requirements for Cape Wind Alternative Energy Wind Farm off the Coast of the State of Massachusetts Update September 2007 | NO | | DVD06 |
| CW0000213827 | CW0000213829 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT - Cape Wind CZM Responsibility – Update September 2007 | NO | | DVD06 |
| CW0000213830 | CW0000213831 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213832 | CW0000213834 | 3 | 20071116 | Cluck, Rodney | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | RE: Latest wording for CW letters | NO | | DVD06 |
| CW0000213835 | CW0000213835 | 1 | 20071126 | Cluck, Rodney | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | CW CZM | NO | | DVD06 |
| CW0000213836 | CW0000213837 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213838 | CW0000213839 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000213840 | CW0000213841 | 2 | 20071129 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CZM Timeline CW | NO | | DVD06 |
| CW0000213842 | CW0000213842 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for Cape Wind EIS and Affected States Consistency Certification Process | NO | | DVD06 |
| CW0000213843 | CW0000213848 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Coastal Zone Management Act Regulations Thumbnail | NO | | DVD06 |
| CW0000213849 | CW0000213849 | 1 | 20080114 | Boeri, Robert (EEA) <Robert.Boeri@state.ma.us> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MA EEA | MMS | EMAIL | Remove Truman Henson from your email list and add Robert Boeri to the list | NO | | DVD06 |
| CW0000213850 | CW0000213850 | 1 | 20080725 | Terry Orr <torr@essgroup.com> | Boeri, Robert (EEA) <Robert.Boeri@state.ma.us> | ESS | MA EEA | EMAIL | Cape Wind CZM Consistency requests | NO | | DVD06 |
| CW0000213851 | CW0000213851 | 1 | 20080805 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Rhode Island | NO | | DVD06 |
| CW0000213852 | CW0000213852 | 1 | 20081024 | Boeri, Robert (EEA) <Robert.Boeri@state.ma.us> | Terry Orr <torr@essgroup.com> | MA EEA | ESS | EMAIL | CZM Cape Wind Federal Consistency Review Update | NO | | DVD06 |
| CW0000213853 | CW0000213853 | 1 | 20081212 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | ESS | MMS | EMAIL | RE: Cape Wind Response to CZM Information Request | NO | | DVD06 |
| CW0000213854 | CW0000213856 | 3 | 20060816 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Fwd: Request for digital sounding data for Horseshoe Shoals region | NO | | DVD06 |
| CW0000213857 | CW0000213857 | 1 | 0 | | | | | Image | Digital sounding data for Horseshoe Shoals region - Elevation Map | NO | | DVD06 |
| CW0000213858 | CW0000213858 | 1 | 0 | | | | | Image | Digital sounding data for Horseshoe Shoals region - Number of Soundings | NO | | DVD06 |
| CW0000213859 | CW0000213859 | 1 | 0 | | | | | Image | NGDC Digital Bathymetry Coverage in VIneyard/Nantucket Sound | NO | | DVD06 |
| CW0000213860 | CW0000213860 | 1 | 0 | | | | | Image | NGDC Digital Bathymetry in VIneyard/Nantucket Sound | NO | | DVD06 |
| CW0000213861 | CW0000213863 | 3 | 20061107 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | preliminary data requests | NO | | DVD06 |
| CW0000213864 | CW0000213875 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Data Requests | NO | | DVD06 |
| CW0000213876 | CW0000213876 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213877 | CW0000213886 | 10 | 0 | | | | | BOEM/SOL Internal | Cape Wind Data Requests | NO | | DVD06 |
| CW0000213887 | CW0000213887 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213888 | CW0000213888 | 1 | 0 | | | | | BOEM/SOL Internal | Fishery Data Requests | NO | | DVD06 |
| CW0000213889 | CW0000213889 | 1 | 0 | | | | | BOEM/SOL Internal | Data requests for Terrestrial Protected Species, Terrestrial Ecology, Inland and Coastal Wetlands, Macroalgae, Seagrass | NO | | DVD06 |
| CW0000213890 | CW0000213890 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000213891 | CW0000213905 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Data Requests | NO | | DVD06 |
| CW0000213906 | CW0000213908 | 3 | 20061201 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | 12-1-06 transmittal | NO | | DVD06 |
| CW0000213909 | CW0000213920 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR 3.1 State Permitting and Planning Consistency | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000213921 | CW0000213924 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: FEIR 3.5 Air Quality | NO | | DVD06 |
| CW0000213925 | CW0000213959 | 35 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Data Requests | NO | | DVD06 |
| CW0000213960 | CW0000214039 | 80 | 20060609 | Carolyn Campbell, Sue Batten | | | | Report/Study | UK Decommissioning Offshore Wind Report June 2006 | NO | | DVD06 |
| CW0000214040 | CW0000214041 | 2 | 20070117 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com>; Scholten, Terry <Terry.Scholten@mms.go | MMS | MMS | EMAIL | Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD06 |
| CW0000214042 | CW0000214042 | 1 | 0 | | | | | Meeting materials | MMS-TRC sections review | NO | | DVD06 |
| CW0000214043 | CW0000214044 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000214045 | CW0000214076 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD06 |
| CW0000214077 | CW0000214096 | 20 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.7 Electrical and Magnetic Fields XE "Electrical and Magnetic Fields",NO | | | DVD06 |
| CW0000214097 | CW0000214102 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT Table 1 | NO | | DVD06 |
| CW0000214103 | CW0000214104 | 2 | 0 | | | | | BOEM/SOL Internal | Section Status Table Review | NO | | DVD06 |
| CW0000214105 | CW0000214107 | 3 | 20070124 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | MMS | EMAIL | RE: Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD06 |
| CW0000214108 | CW0000214108 | 1 | 0 | | | | | BOEM/SOL Internal | MMS-TRC sections review Table | NO | | DVD06 |
| CW0000214109 | CW0000214129 | 21 | 20070226 | | | | | Report/Study | Draft EIS/EIR/DRI Table 5.1-4: Summary of Sediment Chemical Analytical Results (Metals, Total Organic Carbon, and Total Petroleum Hydrocarbons) for the Cape Wind Project | NO | | DVD06 |
| CW0000214130 | CW0000214130 | 1 | 20070226 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Revised DEIS sections - my comments | NO | | DVD06 |
| CW0000214131 | CW0000214163 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD06 |
| CW0000214164 | CW0000214177 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD06 |
| CW0000214178 | CW0000214180 | 3 | 20070321 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | MMS | MMS | EMAIL | Cape Wind DEIS internal review | NO | | DVD06 |
| CW0000214181 | CW0000214181 | 1 | 20070406 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | reasons for CW delay | NO | | DVD06 |
| CW0000214182 | CW0000214183 | 2 | 20070410 | Cluck, Rodney <cluckr@doi.com> | Craig Olmsted <colmsted@capewind.org>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Terry Orr <torr@essgroup.com>; 'rpachter' <rpachter@capewind.org>; Chris Rein <crein@essgroup.com>; Heather Heater <hhe | MMS | CWA, TRC Solutions, ESS | EMAIL | Cape Wind DEIS- additional work needed | NO | | DVD06 |
| CW0000214184 | CW0000214184 | 1 | 0 | | | | | Image | Map - illegible | NO | | DVD06 |
| CW0000214185 | CW0000214187 | 3 | 20070629 | Jim Gordon | Glenn Harkness | TRC Solutions | CWA | Letter | Unsigned: RE: Cape Wind Energy Project 2nd Contract Amendment Request | NO | | DVD06 |
| CW0000214188 | CW0000214188 | 1 | 20061226 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind - Air Section | NO | | DVD06 |
| CW0000214189 | CW0000214190 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000214191 | CW0000214192 | 2 | 20070215 | Chris Rein <crein@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; pmartin@trcsolutions.com; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS | EMAIL | Please Clarify AQ Data Request | NO | | DVD06 |
| CW0000214193 | CW0000214193 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214194 | CW0000214201 | 8 | 0 | | | | | BOEM/SOL Internal | Air Quality Data Request Project Emissions Table | NO | | DVD06 |
| CW0000214202 | CW0000214227 | 26 | 0 | | | | | BOEM/SOL Internal | Air Quality Data Requests | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000214228 | CW0000214228 | 1 | 20070308 | Downes, David R <downesd@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS - Air quality issues | NO | | DVD06 |
| CW0000214229 | CW0000214231 | 3 | 20070312 | Scholten, Terry <terrys@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS - Air quality issues | NO | | DVD06 |
| CW0000214232 | CW0000214234 | 3 | 20070321 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Air Quality Responses | NO | | DVD06 |
| CW0000214235 | CW0000214237 | 3 | 20070402 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Responses | NO | | DVD06 |
| CW0000214238 | CW0000214240 | 3 | 20070410 | Herkhof, Dirk <dirkh@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | Conference Call with EPA Region I on Cape Wind | NO | | DVD06 |
| CW0000214241 | CW0000214243 | 3 | 20070425 | Schmidbauer, Gabriel <schmidg@doi.com> | Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind AQ calculations | NO | | DVD06 |
| CW0000214244 | CW0000214244 | 1 | 0 | | | | | Image | Cape Wind Alternative Sites Map | | | DVD06 |
| CW0000214245 | CW0000214247 | 3 | 20070425 | Schmidbauer, Gabriel <schmidg@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind AQ calculations | NO | | DVD06 |
| CW0000214248 | CW0000214248 | 1 | 0 | | | | | Image | Cape Wind AQ Map | | | DVD06 |
| CW0000214249 | CW0000214249 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214250 | CW0000214291 | 42 | 0 | | | | | BOEM/SOL Internal | Construction Emissions Inside of 25 miles | NO | | DVD06 |
| CW0000214292 | CW0000214297 | 6 | 20071220 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: air emissions explanation | NO | | DVD06 |
| CW0000214298 | CW0000214305 | 8 | 20071227 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: FW: air emissions explanation | NO | | DVD06 |
| CW0000214306 | CW0000214306 | 1 | 20080409 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Air Quality Information Needs for Cape Wind | NO | | DVD06 |
| CW0000214307 | CW0000214308 | 2 | 20080410 | Cluck, Rodney | Craig Olmsted <colmsted@capewind.org>; 'rpachter' <rpachter@capewind.org>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | CWA, TRC Solutions | EMAIL | FW: Air Quality Information Needs for Cape Wind | NO | | DVD06 |
| CW0000214309 | CW0000214312 | 4 | 20080421 | Terry Orr <torr@essgroup.com> | jsnyder@trcsolutions.com; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Craig Olmsted <colmsted@emienergy.com>; Rachel Pachter - Cape Wind <rpachter@capewind.org> | ESS | Multiple | EMAIL | RE: Contact Info for Jay | NO | | DVD06 |
| CW0000214313 | CW0000214313 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214314 | CW0000214314 | 1 | 20070207 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | alternatives | NO | | DVD06 |
| CW0000214315 | CW0000214315 | 1 | 20070309 | David_Downes@ios.doi.gov | Cluck, Rodney <rodney.cluck@mms.gov> | DOI | MMS | EMAIL | CW DEIS - revised edits to alternative section | NO | | DVD06 |
| CW0000214316 | CW0000214318 | 3 | 20070418 | Terry Orr <torr@essgroup.com> | Terry Orr <torr@essgroup.com>; Downes, David R <David.Downes2@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | ESS, MMS, TRC Solutions | EMAIL | RE: Suggested simulation viewpoints | NO | | DVD06 |
| CW0000214319 | CW0000214321 | 3 | 20070507 | Mense, Robert <robertm@doi.com> | Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind EIS - economic analysis - my comments | NO | | DVD06 |
| CW0000214322 | CW0000214322 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214323 | CW0000214330 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000214331 | CW0000214333 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000214334 | CW0000214334 | 1 | 20071121 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Stantec | MMS | EMAIL | RE: SOL rewrite | NO | | DVD06 |
| CW0000214335 | CW0000214335 | 1 | 20071121 | Woodworth, Thomas C. <woodwort@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | Stantec | MMS | EMAIL | FW: SOL rewrite | NO | | DVD06 |
| CW0000214336 | CW0000214343 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000214344 | CW0000214344 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214345 | CW0000214396 | 52 | 0 | | | | | | | NO | | DVD06 |
| CW0000214397 | CW0000214409 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Tables | NO | | DVD06 |
| CW0000214410 | CW0000214410 | 1 | 20071004 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Alternatives Summary Table | NO | | DVD06 |
| CW0000214411 | CW0000214412 | 2 | 0 | | | | | BOEM/SOL Internal | TABLE 3.2.1-1 Physical Screening and Economic Modeling Results | | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000214413 | CW0000214413 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS | EMAIL | MMS Request on Alternatives | NO | | DVD06 |
| CW0000214414 | CW0000214416 | 3 | 20070927 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: MMS Request on Alternatives | NO | | DVD06 |
| CW0000214417 | CW0000214423 | 7 | 20070918 | | | | | BOEM/SOL Internal | Cape Wind Alternatives - Responses to MMS / TRC Requests | NO | | DVD06 |
| CW0000214424 | CW0000214424 | 1 | 20070927 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CW rewrites of AA/TOC | NO | | DVD06 |
| CW0000214425 | CW0000214452 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000214453 | CW0000214462 | 10 | 0 | | | | | BOEM/SOL Internal | Condensed alternative analysis | NO | | DVD06 |
| CW0000214463 | CW0000214463 | 1 | 0 | | | | | Image | Nauset, MA Alternative - Figure 3.1.2-6 | NO | | DVD06 |
| CW0000214464 | CW0000214464 | 1 | 0 | | | | | Image | Nantucket Shoals (Southeast of Nantucket Island) Alternative Figure 3.1.2-7 | NO | | DVD06 |
| CW0000214465 | CW0000214465 | 1 | 20070816 | Rachel Pachter <rpachter@capewind.org> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | CWA | TRC Solutions | EMAIL | Transmittal Email: Wake losses | NO | | DVD06 |
| CW0000214466 | CW0000214468 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Introductory descriptions- phased and denser | NO | | DVD06 |
| CW0000214469 | CW0000214471 | 3 | 20070918 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Craig Olmsted <colmsted@emienergy.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | EMI Energy, TRC Solutions, MMS | EMAIL | RE: phased project description | NO | | DVD06 |
| CW0000214472 | CW0000214474 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000214475 | CW0000214475 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214476 | CW0000214476 | 1 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Communication write-up | NO | | DVD06 |
| CW0000214477 | CW0000214478 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Essential Fish Habitat | NO | | DVD06 |
| CW0000214479 | CW0000214481 | 3 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Fisheries | NO | | DVD06 |
| CW0000214482 | CW0000214483 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Benthic Communities | NO | | DVD06 |
| CW0000214484 | CW0000214484 | 1 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Meiofauna and Plankton | NO | | DVD06 |
| CW0000214485 | CW0000214486 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Non-ESA Mammals | NO | | DVD06 |
| CW0000214487 | CW0000214488 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Port Facilities and Navigation | NO | | DVD06 |
| CW0000214489 | CW0000214491 | 3 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Protected Marine Species | NO | | DVD06 |
| CW0000214492 | CW0000214494 | 3 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Water Quality | NO | | DVD06 |
| CW0000214495 | CW0000214496 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Air Quality | NO | | DVD06 |
| CW0000214497 | CW0000214498 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Avifauna | NO | | DVD06 |
| CW0000214499 | CW0000214500 | 2 | 0 | | | | | BOEM/SOL Internal | Impact discussions for the Small Alternatives - Commercial and Recreational Fish and Shellfish | NO | | DVD06 |
| CW0000214501 | CW0000214501 | 1 | 20070928 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS | EMAIL | RE: ESW | NO | | DVD06 |
| CW0000214502 | CW0000214502 | 1 | 20070125 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Existing Conditions Portion of Avian Section | NO | | DVD06 |
| CW0000214503 | CW0000214532 | 30 | 0 | | | | | BOEM/SOL Internal | Working Draft : 4.0 Description of the Affected Environment | NO | | DVD06 |
| CW0000214533 | CW0000214535 | 3 | 20070129 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | FW: Questions/request for Cape Wind | NO | | DVD06 |
| CW0000214536 | CW0000214536 | 1 | 20070203 | Jeremy Hatch <jeremy.hatch@umb.edu> | Terry Orr <torr@essgroup.com> | University of Massachusetts - Boston | ESS | EMAIL | Re: Request for a reference | NO | | DVD06 |
| CW0000214537 | CW0000214591 | 55 | 20061107 | Dennis Heinemann | | Manomet Bird Observatory | FWS | Report/Study | Foraging Ecology of Roseate Terns Breeding on Bird Island Buzzards Bay Massachusetts | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000214592 | CW0000214594 | 3 | 20070209 | Joy Prescott <jprescott@woodlotalt.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Downes, David R <David.Downes2@mms.gov>; John Lortie <jlortie@woodlotalt.com> | Stantec | MMS | EMAIL | Agenda for today's Cape Wind call | NO | | DVD06 |
| CW0000214595 | CW0000214595 | 1 | 20070209 | Joy Prescott <jprescott@woodlotalt.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Stantec | MMS | EMAIL | Ftp folder created | NO | | DVD06 |
| CW0000214596 | CW0000214599 | 4 | 20070305 | Lewandowski, Jill <lewandoj@doi.com> | Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | RE: Red knot in LIOWP BA/consultation | NO | | DVD06 |
| CW0000214600 | CW0000214602 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000214603 | CW0000214611 | 9 | 0 | | | | | | | NO | | DVD06 |
| CW0000214612 | CW0000214612 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214613 | CW0000214618 | 6 | 0 | | | | | BOEM/SOL Internal | Summary of Topics for Cape Wind BA - ROSEATE TERN | NO | | DVD06 |
| CW0000214619 | CW0000214623 | 5 | 20070320 | Joy Prescott <jprescott@woodlotalt.com> | Anne_Hecht@fws.gov | Stantec | FWS | EMAIL | RE: Cape Wind BA - info for tern and plover | NO | | DVD06 |
| CW0000214624 | CW0000214624 | 1 | 0 | | | | | BOEM/SOL Internal | Response to Anne Hecht - Collision Model | NO | | DVD06 |
| CW0000214625 | CW0000214627 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000214628 | CW0000214633 | 6 | 20070404 | Lewandowski, Jill <lewandoj@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Response to Anne Hecht | NO | | DVD06 |
| CW0000214634 | CW0000214634 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000214635 | CW0000214687 | 53 | 20050401 | Dan Chamberlain, Steve Freeman, Mark Rehfisch, Tony Fox, Mark Desholm | | | | Report/Study | Appraisal of Scottish Natural Heritage's Wind Farm Collision Risk Model and its Application | NO | | DVD06 |
| CW0000214688 | CW0000214689 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: June 6th data request | NO | | DVD06 |
| CW0000214690 | CW0000214694 | 5 | 0 | | | | | | | NO | | DVD06 |
| CW0000214695 | CW0000214704 | 10 | 20070315 | | | | | BOEM/SOL Internal | Cape Wind Biological Assessment Literature Cited | NO | | DVD06 |
| CW0000214705 | CW0000214705 | 1 | 20070620 | Anne_Hecht@fws.gov | Cluck, Rodney <Rodney.Cluck@mms.gov> | FWS | MMS | EMAIL | links to Atlantic Coast piping plover numbers | NO | | DVD06 |
| CW0000214706 | CW0000214708 | 3 | 20070620 | Ian Nisbet <icnisbet@verizon.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | review of Cape Wind collision model | NO | | DVD06 |
| CW0000214709 | CW0000214712 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000214713 | CW0000214713 | 1 | 20070705 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: links to Atlantic Coast piping plover numbers | NO | | DVD06 |
| CW0000214714 | CW0000214718 | 5 | 20070807 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; ' | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD06 |
| CW0000214719 | CW0000214721 | 3 | 20080507 | Cluck, Rodney | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Contacts for USGS and FWS meeting | NO | | DVD06 |
| CW0000214722 | CW0000214724 | 3 | 20070719 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: First draft of the CW BA exclusive of the birds | NO | | DVD06 |
| CW0000214725 | CW0000214839 | 115 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Appendix C Biological Assessment Cape Wind Project | NO | | DVD06 |
| CW0000214840 | CW0000214840 | 1 | 20071002 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | New Appendix C | NO | | DVD06 |
| CW0000214841 | CW0000214998 | 158 | 20070901 | | | MMS | | Report/Study | Information on the Presence and Potential Effects to Endangered and Threatened Species in the Proposed Action Area | NO | | DVD06 |
| CW0000214999 | CW0000215001 | 3 | 20071017 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | TRC Solutions | MMS | EMAIL | RE: MMS comments on draft BA | NO | | DVD06 |
| CW0000215002 | CW0000215002 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215003 | CW0000215190 | 188 | 20071101 | | | | | Regulatory Compliance Document | Cape Wind Energy Project Draft BA | NO | | DVD06 |
| CW0000215191 | CW0000215194 | 4 | 20080201 | Lewandowski, Jill <lewandoj@doi.com> | Prescott, Joy <joy.prescott@stantec.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | Stantec, TRC Solutions | EMAIL | RE: draft BA for Cape Wind proposal- request for review | NO | | DVD06 |
| CW0000215195 | CW0000215382 | 188 | 20080101 | | | | | Regulatory compliance document | DRAFT: Cape Wind Energy Project EA | NO | | DVD06 |
| CW0000215383 | CW0000215383 | 1 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000215384 | CW0000215576 | 193 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Biological Assessment | NO | | DVD06 |
| CW0000215577 | CW0000215584 | 8 | 20061102 | | | | | Report/Study | Table 34. - Numbers of nesting pairs and productivity of Roseate Terns in the Northeastern United States and Canada | NO | | DVD06 |
| CW0000215585 | CW0000215587 | 3 | 20080225 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind data needs | NO | | DVD06 |
| CW0000215588 | CW0000215590 | 3 | 20080306 | Lewandowski, Jill <lewandoj@doi.gov> | Prescott, Joy <joy.prescott@stantec.com>; Costa, Jessica <jessica.costa@stantec.com>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | Stantec, TRC Solutions | EMAIL | FW: Information requests | NO | | DVD06 |
| CW0000215591 | CW0000215591 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215592 | CW0000215595 | 4 | 20080326 | Haggerty, Sarah (FWE) <Sarah.Haggerty@state.ma.us> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Haggerty, Sarah (FWE) <Sarah.Haggerty@state.ma.us> | MA FWE | MMS | EMAIL | RE: Anonymous Comments Page 4-9 Data Request, Additional Staging Locations | NO | | DVD06 |
| CW0000215596 | CW0000215598 | 3 | 20080402 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@emienergy.com>; Prescott, Joy <joy.prescott@stantec.com>; Costa, Jessica <jessica.costa@stantec.com> | MMS | TRC Solutions | EMAIL | FW: preliminary 2007 Atlantic Coast piping plover estimates now on-line | NO | | DVD06 |
| CW0000215599 | CW0000215599 | 1 | 20080402 | Lewandowski, Jill <lewandoj@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@emienergy.com>; Prescott, Joy <joy.prescott@stantec.com>; Costa, Jessica <jessica.costa@stantec.com> | MMS | TRC Solutions | EMAIL | FW: Final Roseate Tern 2007 numbers | NO | | DVD06 |
| CW0000215600 | CW0000215608 | 9 | 20061102 | | | | | Report/Study | Table 34. Numbers of nesting pairs and productivity of Roseate Terns in the Northeastern United States and Canada | NO | | DVD06 |
| CW0000215609 | CW0000215622 | 14 | 0 | | | CWA | | BOEM/SOL Internal | Cape Winds responses to questions and comments raised on the Draft BA | NO | | DVD06 |
| CW0000215623 | CW0000215625 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000215626 | CW0000215626 | 1 | 20070123 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | benthos section | NO | | DVD06 |
| CW0000215627 | CW0000215647 | 21 | 0 | | | | | BOEM/SOL Internal | Table and Maps for Benthic Master Complete | NO | | DVD06 |
| CW0000215648 | CW0000215649 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000215650 | CW0000215650 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215651 | CW0000215653 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000215654 | CW0000215656 | 3 | 0 | | | | | BOEM/SOL Internal | Benthic Data Requests | NO | | DVD06 |
| CW0000215657 | CW0000215660 | 4 | 20070221 | Ahlfeld, Thomas <ahlfeldt@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind: Benthic Data Requests | NO | | DVD06 |
| CW0000215661 | CW0000215666 | 6 | 20080303 | Strysky, Alexander (DEP) <Alexander.Strysky@state.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MA DEP | MMS | EMAIL | Transmittal Email: FW: Benthic monitoring | NO | | DVD06 |
| CW0000215667 | CW0000215677 | 11 | 0 | | | | | | | NO | | DVD06 |
| CW0000215678 | CW0000215678 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215679 | CW0000215680 | 2 | 20070329 | Scholten, Terry <terrys@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind DEIS internal review | NO | | DVD06 |
| CW0000215681 | CW0000215681 | 1 | 20070409 | Scholten, Terry <terrys@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS Comments - installment 2 | NO | | DVD06 |
| CW0000215682 | CW0000215692 | 11 | 20030826 | | | | | BOEM/SOL Internal | Comment Response Matrix DEIS | NO | | DVD06 |
| CW0000215693 | CW0000215696 | 4 | 20070410 | Batum, Melissa <batumm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD06 |
| CW0000215697 | CW0000215712 | 16 | 20070410 | Melissa A. Batum | | | | BOEM/SOL Internal | Comment Response Matrix – GEOLOGY | NO | | DVD06 |
| CW0000215713 | CW0000215716 | 4 | 20070417 | Terry Scholten | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD06 |
| CW0000215717 | CW0000215718 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000215719 | CW0000215721 | 3 | 20070412 | | | | | Report/Study | Cape Wind Air Quality calculations | NO | | DVD06 |
| CW0000215722 | CW0000215723 | 2 | 20070418 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | FW: Cape Wind AQ calculations | NO | | DVD06 |
| CW0000215724 | CW0000215726 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind AQ calculations | NO | | DVD06 |
| CW0000215727 | CW0000215731 | 5 | 20070420 | Dirk Herkhof | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD06 |
| CW0000215732 | CW0000215732 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215733 | CW0000215737 | 5 | 20070422 | Rodney E. Cluck | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD06 |
| CW0000215738 | CW0000215738 | 1 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000215739 | CW0000215739 | 1 | 20070917 | Woodworth, Thomas C. <woodwort@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | TCW Cape Wind Comment Matrix – ES, Ch1, Ch2 | NO | | DVD06 |
| CW0000215740 | CW0000215740 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215741 | CW0000215744 | 4 | 20070918 | Cluck, Rodney | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: phased project description | NO | | DVD06 |
| CW0000215745 | CW0000215754 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents DEIS | NO | | DVD06 |
| CW0000215755 | CW0000215756 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000215757 | CW0000215757 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215758 | CW0000215781 | 24 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD06 |
| CW0000215782 | CW0000215806 | 25 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD06 |
| CW0000215807 | CW0000215809 | 3 | 20070919 | Melanie J. Stright | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD06 |
| CW0000215810 | CW0000215810 | 1 | 20070926 | Cluck, Rodney | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Consultation and Coordination | NO | | DVD06 |
| CW0000215811 | CW0000215811 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215812 | CW0000215812 | 1 | 20061227 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Communications | NO | | DVD06 |
| CW0000215813 | CW0000215814 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000215815 | CW0000215815 | 1 | 20070307 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: competing uses | NO | | DVD06 |
| CW0000215816 | CW0000215825 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3. 7 Competing Uses in the Vicinity of the Project | NO | | DVD06 |
| CW0000215826 | CW0000215826 | 1 | 20070308 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Agency Consultations | NO | | DVD06 |
| CW0000215827 | CW0000215827 | 1 | 20070308 | Cluck, Rodney <cluckr@doi.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | consultation and coordination | NO | | DVD06 |
| CW0000215828 | CW0000215829 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000215830 | CW0000215860 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.3 Cultural and Aesthetic Resources | NO | | DVD06 |
| CW0000215861 | CW0000215861 | 1 | 20070305 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | 2nd draft of the cultural section | NO | | DVD06 |
| CW0000215862 | CW0000215868 | 7 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.3 Cultural Aesthetic Resources | NO | | DVD06 |
| CW0000215869 | CW0000215869 | 1 | 20070307 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Cumulative Impacts | NO | | DVD06 |
| CW0000215870 | CW0000215883 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.0 Cumulative Impact Analysis – Environmental Resources | NO | | DVD06 |
| CW0000215884 | CW0000215884 | 1 | 20071107 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Cumulative/alternative | NO | | DVD06 |
| CW0000215885 | CW0000215885 | 1 | 20071107 | Woodworth, Thomas C. <woodwort@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cumulative/alternative | NO | | DVD06 |
| CW0000215886 | CW0000215886 | 1 | 20071128 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cumulative impact no action | NO | | DVD06 |
| CW0000215887 | CW0000215888 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT Cumulative impacts no action | NO | | DVD06 |
| CW0000215889 | CW0000215889 | 1 | 20070525 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Data requests based on MMS Comments | NO | | DVD06 |
| CW0000215890 | CW0000215890 | 1 | 20070531 | Cluck, Rodney <cluckr@doi.gov> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: MMS data request | NO | | DVD06 |
| CW0000215891 | CW0000215891 | 1 | 20070622 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind responses to 5/29/07 requests - partial | NO | | DVD06 |
| CW0000215892 | CW0000215892 | 1 | 20070614 | | | | | Report/Study | Regional Project Locus Figure | NO | | DVD06 |
| CW0000215893 | CW0000215893 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215894 | CW0000215903 | 10 | 20070713 | | | | | BOEM/SOL Internal | Responses to 5-29-07 data requests - General Comments | NO | | DVD06 |
| CW0000215904 | CW0000215904 | 1 | 0 | | | | | BOEM/SOL Internal | Population and Economics for the Small Project Alternative | NO | | DVD06 |
| CW0000215905 | CW0000215905 | 1 | 20070711 | | | | | BOEM/SOL Internal | Data Request from MMS/TRC | NO | | DVD06 |
| CW0000215906 | CW0000215919 | 14 | 0 | | | | | BOEM/SOL Internal | General Comments - Responses to data requests | NO | | DVD06 |
| CW0000215920 | CW0000215920 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215921 | CW0000215921 | 1 | 20070918 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Data Request for Alternatives Analysis | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000215922 | CW0000215924 | 3 | 20070919 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Items needed from TRC to complete the AA | NO | | DVD06 |
| CW0000215925 | CW0000215925 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215926 | CW0000215940 | 15 | 20070201 | | | | | Regulatory compliance document | EFH - Elba Island Terminal Expansion and Pipeline Project | NO | | DVD06 |
| CW0000215941 | CW0000215943 | 3 | 20070227 | | | | | BOEM/SOL Internal | Data Requests – EFH Assessments | NO | | DVD06 |
| CW0000215944 | CW0000215945 | 2 | 20070308 | Valdes, Sally J <valdess@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | EFH Progress | NO | | DVD06 |
| CW0000215946 | CW0000215948 | 3 | 20050112 | Miles M. Croom | James C. Duck | Habitat Conservation Division | COE | Letter | Unsigned: Regarding Essential Fish Habitat Consultation | NO | | DVD06 |
| CW0000215949 | CW0000215951 | 3 | 20030716 | Renee Orr | Patricia A. Kurkul | MMS | NMFS | Letter | Unsigned: Magnuson-Stevens Fishery Conservation and Management Act (Act) | NO | | DVD06 |
| CW0000215952 | CW0000215952 | 1 | 20070308 | Valdes, Sally J <valdess@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Another example | NO | | DVD06 |
| CW0000215953 | CW0000215955 | 3 | 20070309 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Valdes, Sally J <sally.valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind EFH | NO | | DVD06 |
| CW0000215956 | CW0000215956 | 1 | 0 | | | | | BOEM/SOL Internal | Data Requests – EFH | NO | | DVD06 |
| CW0000215957 | CW0000215957 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215958 | CW0000215958 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000215959 | CW0000215959 | 1 | 0 | | | | | BOEM/SOL Internal | Data Requests – EFH | NO | | DVD06 |
| CW0000215960 | CW0000215960 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | EFH Summary | NO | | DVD06 |
| CW0000215961 | CW0000215961 | 1 | 20070321 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Downes, David R <David.Downes2@mms.gov> | ESS | MMS | EMAIL | Cape Wind response to EFH data requests | NO | | DVD06 |
| CW0000215962 | CW0000215968 | 7 | 20070309 | | | | | BOEM/SOL Internal | Data Requests – EFH | NO | | DVD06 |
| CW0000215969 | CW0000215979 | 11 | 20070719 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Draft EFH assessment | NO | | DVD06 |
| CW0000215980 | CW0000216063 | 84 | 20070701 | | | | | Regulatory Compliance Document | Appendix D - EFH Assessment | NO | | DVD06 |
| CW0000216064 | CW0000216066 | 3 | 20070815 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | CWA | MMS | EMAIL | RE: Cape Wind: Appendix D - EFH Assessment - Data Request | NO | | DVD06 |
| CW0000216067 | CW0000216067 | 1 | 20070312 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | Additional Figures | NO | | DVD06 |
| CW0000216068 | CW0000216068 | 1 | 0 | | | | | Image | Google Map of Oak Bluffs MA | NO | | DVD06 |
| CW0000216069 | CW0000216069 | 1 | 20070105 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: EMF Section | NO | | DVD06 |
| CW0000216070 | CW0000216070 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216071 | CW0000216072 | 2 | 0 | | | | | BOEM/SOL Internal | The Environmental Management System for the Cape Wind Energy Project | NO | | DVD06 |
| CW0000216468 | CW0000216468 | 1 | 20061211 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Rouse, Mark <Mark.rouse@mms.gov> | TRC Solutions | MMS | EMAIL | FW: More Navigation Section Stuff | NO | | DVD06 |
| CW0000216469 | CW0000216469 | 1 | 20061211 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <rodney.cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: More Navigation Section Stuff | NO | | DVD06 |
| CW0000216470 | CW0000216470 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000216473 | CW0000216473 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216474 | CW0000216477 | 4 | 20070202 | John F. McGowan | | The McGowan Group, LLC | | BOEM/SOL Internal | Working Draft: Revised Navigational Risk Assessment - Cape Wind Project Nantucket Sound | NO | | DVD06 |
| CW0000216478 | CW0000216481 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000216482 | CW0000216484 | 3 | 20080423 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: USCG/ACOE/MMS | NO | | DVD06 |
| CW0000216485 | CW0000216485 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Navigation related comments for USCG and others - 1 of 8 | NO | | DVD06 |
| CW0000216486 | CW0000216486 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 2 of 8 | NO | | DVD06 |
| CW0000216487 | CW0000216487 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 3 of 8 | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000216488 | CW0000216488 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 4 of 8 | NO | | DVD06 |
| CW0000216489 | CW0000216489 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 5 of 8 | NO | | DVD06 |
| CW0000216490 | CW0000216490 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 6 of 8 | NO | | DVD06 |
| CW0000216491 | CW0000216491 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 7 of 8 | NO | | DVD06 |
| CW0000216492 | CW0000216492 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | RE: Navigation related comments for USCG and others - 8 of 8 | NO | | DVD06 |
| CW0000216493 | CW0000216495 | 3 | 20061115 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: No-Action - Projects in State Waters | NO | | DVD06 |
| CW0000216496 | CW0000216497 | 2 | 0 | jbrandt | | | | BOEM/SOL Internal | No Action Alternative Projects within State Waters | NO | | DVD06 |
| CW0000216498 | CW0000216498 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000216499 | CW0000216502 | 4 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: NOA of the DEIS and Public Hearings | NO | | DVD06 |
| CW0000216503 | CW0000216508 | 6 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Working DRAFT: NOA of the Draft Programmatic EIS and Public Hearings | NO | | DVD06 |
| CW0000216509 | CW0000216514 | 6 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: NOA of DEIS and Public Hearings for the Cape Wind Energy Project | NO | | DVD06 |
| CW0000216515 | CW0000216515 | 1 | 20070216 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Noise Data Request | NO | | DVD06 |
| CW0000216516 | CW0000216516 | 1 | 20070219 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | 2nd Draft of Noise Section | NO | | DVD06 |
| CW0000216517 | CW0000216530 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.2. Noise | NO | | DVD06 |
| CW0000216531 | CW0000216533 | 3 | 20070226 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: 2nd Draft of Noise Section | NO | | DVD06 |
| CW0000216534 | CW0000216535 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000216536 | CW0000216536 | 1 | 20070112 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Draft Oceanography Section | NO | | DVD06 |
| CW0000216537 | CW0000216549 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD06 |
| CW0000216550 | CW0000216551 | 2 | 0 | | | | | BOEM/SOL Internal | Figures 4.1.3-1, 4.1.3-2, 4.1.3-3 Maximum ebb tide currents in Lewis Bay shown in both vector and contour form | NO | | DVD06 |
| CW0000216552 | CW0000216552 | 1 | 20070215 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Oceanography Section | NO | | DVD06 |
| CW0000216553 | CW0000216566 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD06 |
| CW0000216567 | CW0000216567 | 1 | 20070307 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Revised Draft of the Project description | NO | | DVD06 |
| CW0000216568 | CW0000216593 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 2.0 PROJECT DESCRIPTION | NO | | DVD06 |
| CW0000216594 | CW0000216594 | 1 | 20070928 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Project Descriptions and Coordinate Table | NO | | DVD06 |
| CW0000216595 | CW0000216597 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Project Descriptions for Other Alternatives | NO | | DVD06 |
| CW0000216598 | CW0000216630 | 33 | 20070901 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 2.0 Description of Proposed Action | NO | | DVD06 |
| CW0000216631 | CW0000216632 | 2 | 20080130 | | | | | EMAIL | FW: Comment Matrix | NO | | DVD06 |
| CW0000216633 | CW0000217303 | 671 | 20050125 | ESS Group, Inc | | | | BOEM/SOL Internal | Excel Worksheet of Entire Comment Matrix Developed 2+ Years Ago | NO | | DVD06 |
| CW0000217304 | CW0000217304 | 1 | 20080208 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Comment Numbers | NO | | DVD06 |
| CW0000217305 | CW0000217305 | 1 | 20080214 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Comments to be considered for Cape Wind Project | NO | | DVD06 |
| CW0000217306 | CW0000217308 | 3 | 20080220 | Edward.G.LeBlanc@uscg.mil - on behalf of - Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | pmartin@trcsolutions.com | USCG | TRC Solutions | EMAIL | Cape Wind Comments for Coast Guard Review | NO | | DVD06 |
| CW0000217309 | CW0000217309 | 1 | 20080221 | Orr, Renee <Renee.Orr@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: time extension for Cape Wind DEIS comment period | NO | | DVD06 |
| CW0000217310 | CW0000217310 | 1 | 0 | | | | | | | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000217311 | CW0000217311 | 1 | 20080225 | Cluck, Rodney | Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Tra | MMS | MMS | EMAIL | FW: CW comment update | NO | | DVD06 |
| CW0000217312 | CW0000217315 | 4 | 0 | ESS Group, Inc | | | | BOEM/SOL Internal | DEIS Comment Topics | NO | | DVD06 |
| CW0000217316 | CW0000217332 | 17 | 0 | TRC | | | | BOEM/SOL Internal | List of Categories and DR/IR Sub-Topics Regulatory Process – Category B | NO | | DVD06 |
| CW0000217333 | CW0000217391 | 59 | 0 | TRC | | | | BOEM/SOL Internal | Complete Comment Summary Matrix | NO | | DVD06 |
| CW0000217392 | CW0000217392 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217393 | CW0000217393 | 1 | 20080303 | Obiol, Barry T <Barry.Obiol@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW comment update | NO | | DVD06 |
| CW0000217394 | CW0000217395 | 2 | 0 | | | | | BOEM/SOL Internal | Current Status of Form Letters | NO | | DVD06 |
| CW0000217396 | CW0000217396 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217397 | CW0000217397 | 1 | 20080421 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email:Cape Wind Comments | NO | | DVD06 |
| CW0000217398 | CW0000217398 | 1 | 20080421 | Jeannine Dube/R5/FWS/DOI@FWS@DOI - on behalf of - Jeannine Dube/R5/FWS/DOI@DOI | Cluck, Rodney <cluckr@doi.com> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind comments | NO | | DVD06 |
| CW0000217399 | CW0000217399 | 1 | 20080421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Comments | NO | | DVD06 |
| CW0000217400 | CW0000217400 | 1 | 20080421 | Boeri, Robert (EEA) <Robert.Boeri@state.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MA EEA | MMS | EMAIL | Cape Wind Energy Project - Massachusetts State Agency Coordinated Review Comments - Part 2 of 2 | NO | | DVD06 |
| CW0000217401 | CW0000217401 | 1 | 20080421 | Lloyd W Woosley <lwoosley@usgs.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USGS | MMS | EMAIL | DEIS for the Cape Wind Energy Project: USGS comments | NO | | DVD06 |
| CW0000217402 | CW0000217402 | 1 | 20080421 | Gene Boshell | Rodney E. Cluck | USGS | MMS | Report/Study | Agency Comments: USGS Comments on Cape Wind DEIS | NO | | DVD06 |
| CW0000217403 | CW0000217414 | 12 | 20061031 | | | | | Meeting materials | PowerPoint Presentation of Five-Year OCS Oil and Gas Leasing Program DEIS Public Hearing | NO | | DVD06 |
| CW0000217415 | CW0000217415 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217416 | CW0000217429 | 14 | 20061114 | | | | | Meeting materials | PowerPoint Presentation of Five-Year OCS Oil and Gas Leasing Program DEIS Public Hearing slide | NO | | DVD06 |
| CW0000217430 | CW0000217430 | 1 | 20071219 | Hill, Maurice <Maurice.Hill@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: example draft invoice for TRC under contract no GS-10F-0401M | NO | | DVD06 |
| CW0000217431 | CW0000217435 | 5 | 20080108 | Good, Keith <Keith.Good@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Public Hearing Venues | NO | | DVD06 |
| CW0000217436 | CW0000217436 | 1 | 20080125 | Schultz, Beverly (Lowell,MA-US) <bschultz@trcsolutions.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Ferry Schedule | NO | | DVD06 |
| CW0000217437 | CW0000217437 | 1 | 20080125 | Cluck, Rodney | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | FW: Ferry Schedule | NO | | DVD06 |
| CW0000217438 | CW0000217440 | 3 | 20080125 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | Transmittal Email: Welcome to the Public Hearings slide | NO | | DVD06 |
| CW0000217441 | CW0000217441 | 1 | 20080206 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | DRAFT DEIS HEARING RELEASE | NO | | DVD06 |
| CW0000217442 | CW0000217444 | 3 | 20080303 | MMS | | | | BOEM/SOL Internal | Draft: MMS to Hold Public Hearings on Cape Wind Energy Project DEIS | NO | | DVD06 |
| CW0000217445 | CW0000217448 | 4 | 20080208 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | TRC Solutions | MMS | EMAIL | RE: nearly all materials for public hearings | NO | | DVD06 |
| CW0000217449 | CW0000217450 | 2 | 0 | Cindy Martin | | | | Meeting Materials | Cape Wind Energy Project DEIS FACT SHEET for Public Meetings | NO | | DVD06 |
| CW0000217451 | CW0000217452 | 2 | 20080214 | Nye, Nicolette <b0c54153@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Romero, John D <John.Romero@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | DOI | MMS | EMAIL | FW: DRAFT DEIS Hearing Release | NO | | DVD06 |
| CW0000217453 | CW0000217453 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217454 | CW0000217454 | 1 | 20080225 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | TRC Solutions | MMS | EMAIL | Graphics and Material Prepared for the Hearing | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000217455 | CW0000217458 | 4 | 20080226 | Cluck, Rodney <cluckr@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | Multiple | EMAIL | Cape Wind Public Hearing overview | NO | | DVD06 |
| CW0000217459 | CW0000217459 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217460 | CW0000217460 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217461 | CW0000217466 | 6 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Working DRAFT: NOA of the Draft Programmatic EIS and Public Hearings | NO | | DVD06 |
| CW0000217467 | CW0000217468 | 2 | 20031029 | George Valiulis | | Office of Offshore Alternative Energy Programs | DOI | Memo | Unsigned: Request for Approval to Print the DEIS for the Programmatic EIS for Alternative Energy Development and Production and Alternate Use of Facilities on the OCS | NO | | DVD06 |
| CW0000217469 | CW0000217469 | 1 | 20070306 | Boatman, Mary C <boatmanm@doi.com> | Downes, David R <David.Downes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: MMS number | NO | | DVD06 |
| CW0000217470 | CW0000217472 | 3 | 20060908 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: purpose and need | NO | | DVD06 |
| CW0000217473 | CW0000217474 | 2 | 0 | | | | | BOEM/SOL Internal | Purpose and Need for the Proposed Action | NO | | DVD06 |
| CW0000217475 | CW0000217476 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217477 | CW0000217477 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217478 | CW0000217481 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217482 | CW0000217491 | 10 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000217492 | CW0000217492 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217493 | CW0000217495 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217496 | CW0000217498 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217499 | CW0000217502 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need(Offshore only version) | NO | | DVD06 |
| CW0000217503 | CW0000217507 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217508 | CW0000217512 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217513 | CW0000217517 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217518 | CW0000217518 | 1 | 0 | Minerals Management Service | | | | BOEM/SOL Internal | DRAFT: Information Sheet: Purpose and Need section, Cape Wind EIS | NO | | DVD06 |
| CW0000217519 | CW0000217527 | 9 | 20061025 | MMS | | | | BOEM/SOL Internal | Powerpoint Presentation Cape Wind EIS: Purpose & Need | NO | | DVD06 |
| CW0000217528 | CW0000217528 | 1 | 20061103 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind P&N statement | NO | | DVD06 |
| CW0000217529 | CW0000217531 | 3 | 0 | cluckr | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217532 | CW0000217533 | 2 | 20061106 | Martin, Paul <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE:  Meeting notes from last week | NO | | DVD06 |
| CW0000217534 | CW0000217534 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217535 | CW0000217535 | 1 | 20070918 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | CW rev Purpose & Need | NO | | DVD06 |
| CW0000217536 | CW0000217537 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need | NO | | DVD06 |
| CW0000217538 | CW0000217539 | 2 | 20070918 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CW rev Purpose & Need | NO | | DVD06 |
| CW0000217540 | CW0000217540 | 1 | 20070124 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Recreation Section for review | NO | | DVD06 |
| CW0000217541 | CW0000217551 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3.4 Recreational Activities | NO | | DVD06 |
| CW0000217552 | CW0000217552 | 1 | 20070306 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes@mms.gov> | TRC Solutions | MMS | EMAIL | Recreation Section | NO | | DVD06 |
| CW0000217553 | CW0000217569 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3.6 Recreation and Tourism | NO | | DVD06 |
| CW0000217570 | CW0000217570 | 1 | 20071116 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Act/statute narrative | NO | | DVD06 |
| CW0000217571 | CW0000217591 | 21 | 20071116 | Barry Obiol | | | | Regulations Policy or Guidance | Summary of various Federal Acts relevant to Cape Wind | NO | | DVD06 |
| CW0000217592 | CW0000217592 | 1 | 20070320 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: BLM revenue model citation | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000217593 | CW0000217593 | 1 | 20060922 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Cape Wind Summary of Comments | NO | | DVD06 |
| CW0000217594 | CW0000217594 | 1 | 20061013 | Cluck, Rodney <cluckr@doi.com> | 'Paul Martin' <pmartin@trcsolutions.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | NEPOOL interconnection and Scoping | NO | | DVD06 |
| CW0000217595 | CW0000217595 | 1 | 20061016 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Scoping - Comment Summary document | NO | | DVD06 |
| CW0000217596 | CW0000217597 | 2 | 20080407 | Cluck, Rodney | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: NPS contact for Cape Wind | NO | | DVD06 |
| CW0000217598 | CW0000217598 | 1 | 20061222 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind DEIS - Socioeconomics | NO | | DVD06 |
| CW0000217599 | CW0000217613 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3 Socioeconomic Resources and Land Use | NO | | DVD06 |
| CW0000217614 | CW0000217618 | 5 | 20070223 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | Socio-economic data request | NO | | DVD06 |
| CW0000217619 | CW0000217624 | 6 | 20070223 | Heather Heater <hheater@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions,Cape Wind Associates | EMAIL | RE: Socio-economic data request | NO | | DVD06 |
| CW0000217625 | CW0000217626 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet Table X. 1990 and 2000 Census Data for Nantucket, Dukes, Barnstable, Washington | NO | | DVD06 |
| CW0000217627 | CW0000217627 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217628 | CW0000217633 | 6 | 0 | Bill Chapman | | | | BOEM/SOL Internal | Response to MMS's Request for Additional Socioeconomic Information | NO | | DVD06 |
| CW0000217634 | CW0000217634 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Transmittal Email: 2nd draft of the socio-econ | NO | | DVD06 |
| CW0000217635 | CW0000217655 | 21 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.3 Socioeconomic Resources and Land Use | NO | | DVD06 |
| CW0000217656 | CW0000217656 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000217657 | CW0000217659 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000217660 | CW0000217660 | 1 | 20071204 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: sections 7, 8, and 9 | NO | | DVD06 |
| CW0000217661 | CW0000217663 | 3 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 8.0 Irreversible and Irretrievable Commitment of Resources | NO | | DVD06 |
| CW0000217664 | CW0000217670 | 7 | 20071206 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Sections Executive Summary | NO | | DVD06 |
| CW0000217671 | CW0000217683 | 13 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Executive Summary | NO | | DVD06 |
| CW0000217684 | CW0000217703 | 20 | 0 | | | | | | | NO | | DVD06 |
| CW0000217704 | CW0000217734 | 31 | 0 | | | | | | | NO | | DVD06 |
| CW0000217735 | CW0000217735 | 1 | 20071206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Additional revisions to section 3 | NO | | DVD06 |
| CW0000217736 | CW0000217775 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000217776 | CW0000217777 | 2 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Section 1 revisions | NO | | DVD06 |
| CW0000217778 | CW0000217783 | 6 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Section 12, Section 11, Appendix D, | NO | | DVD06 |
| CW0000217784 | CW0000217873 | 90 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS APPENDIX D Essential Fish Habitat (EFH) Assessment | NO | | DVD06 |
| CW0000217874 | CW0000217878 | 5 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Section 4 | NO | | DVD06 |
| CW0000217879 | CW0000217879 | 1 | 20071207 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Additional revisions to section 3 | NO | | DVD06 |
| CW0000217880 | CW0000217919 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000217920 | CW0000217923 | 4 | 20071207 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Section 6, Section 10, and contact info page | NO | | DVD06 |
| CW0000217924 | CW0000217973 | 50 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 10.1 Bibliography | NO | | DVD06 |
| CW0000217974 | CW0000218002 | 29 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 6.0 Introduction and Cumulative Scenario | NO | | DVD06 |
| CW0000218003 | CW0000218003 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EIS Abstract and Information | NO | | DVD06 |
| CW0000218004 | CW0000218032 | 29 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 6.0 Introduction and Cumulative Scenario | NO | | DVD06 |
| CW0000218033 | CW0000218332 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD06 |
| CW0000218333 | CW0000218632 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD06 |
| CW0000218633 | CW0000218633 | 1 | 20071213 | Cluck, Rodney | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: revised section 2 and 4 to address New Bedford | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000218634 | CW0000218635 | 2 | 20071204 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: sections 7, 8, and 9 | NO | | DVD06 |
| CW0000218636 | CW0000218640 | 5 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: sections Ex Sum, 1 and 2 | NO | | DVD06 |
| CW0000218641 | CW0000218653 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Executive Summary | NO | | DVD06 |
| CW0000218654 | CW0000218673 | 20 | 0 | | | | | | | NO | | DVD06 |
| CW0000218674 | CW0000218704 | 31 | 0 | | | | | | | NO | | DVD06 |
| CW0000218705 | CW0000218710 | 6 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: Sections Executive Summary | NO | | DVD06 |
| CW0000218711 | CW0000218711 | 1 | 20071205 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: Section 6 | NO | | DVD06 |
| CW0000218712 | CW0000218738 | 27 | 0 | | | | | | | NO | | DVD06 |
| CW0000218739 | CW0000218778 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD06 |
| CW0000218779 | CW0000218805 | 27 | 0 | | | | | | | NO | | DVD06 |
| CW0000218806 | CW0000218806 | 1 | 20071206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Section 1 revisions | NO | | DVD06 |
| CW0000218807 | CW0000218826 | 20 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 1.0 Introduction | NO | | DVD06 |
| CW0000218827 | CW0000218831 | 5 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Section 12, Section 11, Appendix D | NO | | DVD06 |
| CW0000218832 | CW0000218848 | 17 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 12.0 Glossary | NO | | DVD06 |
| CW0000218849 | CW0000218853 | 5 | 20071206 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE: Section 4 | NO | | DVD06 |
| CW0000218854 | CW0000218854 | 1 | 20071212 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Section 5 - New Bedford Socio Econ Edits | NO | | DVD06 |
| CW0000218855 | CW0000219154 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD06 |
| CW0000219155 | CW0000219156 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219157 | CW0000219166 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219167 | CW0000219167 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219168 | CW0000219178 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219179 | CW0000219189 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219190 | CW0000219192 | 3 | 20061212 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Cape Wind DEIS Sections | NO | | DVD06 |
| CW0000219193 | CW0000219203 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219204 | CW0000219204 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219205 | CW0000219215 | 11 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219216 | CW0000219216 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219217 | CW0000219219 | 3 | 20070215 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Revised TOC for Socioecnomics/Visual/Cultural/Recreation | NO | | DVD06 |
| CW0000219220 | CW0000219220 | 1 | 20070221 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: New TOC | NO | | DVD06 |
| CW0000219221 | CW0000219232 | 12 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Table of Contents | NO | | DVD06 |
| CW0000219233 | CW0000219243 | 11 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Latest TOC | NO | | DVD06 |
| CW0000219244 | CW0000219256 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents | NO | | DVD06 |
| CW0000219257 | CW0000219257 | 1 | 20070314 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | BA Section of DEIS | NO | | DVD06 |
| CW0000219258 | CW0000219276 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 4.2.9 Threatened and Endangered Species | NO | | DVD06 |
| CW0000219277 | CW0000219278 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS Section Status Table Review | NO | | DVD06 |
| CW0000219279 | CW0000219280 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS Section Status Table Review | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000219281 | CW0000219281 | 1 | 20070221 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | | | EMAIL | Transmittal Email: Data Request Status Table | NO | | DVD06 |
| CW0000219282 | CW0000219282 | 1 | 20070718 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | FW: CW Action Item List | NO | | DVD06 |
| CW0000219283 | CW0000219283 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219284 | CW0000219284 | 1 | 20070308 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Terrestrial Vegetation and other Sections | NO | | DVD06 |
| CW0000219285 | CW0000219285 | 1 | 20070227 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | MMS | EMAIL | Visual Resources Section | NO | | DVD06 |
| CW0000219286 | CW0000219311 | 26 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT:4.3.4 Visual Resources | NO | | DVD06 |
| CW0000219312 | CW0000219312 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219313 | CW0000219313 | 1 | 20070629 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | ESS | MMS, TRC Solutions | EMAIL | Cape Wind - Drafts of Visual Simulations 1of 2 | NO | | DVD06 |
| CW0000219314 | CW0000219314 | 1 | 20070629 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: Cape wind - draft alternative simulations 2 of 2 | NO | | DVD06 |
| CW0000219315 | CW0000219320 | 6 | 0 | | | | | Image | Proposed View of Cape Wind Project Monomoy Alternative Day and Night | NO | | DVD06 |
| CW0000219321 | CW0000219321 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219322 | CW0000219322 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219323 | CW0000219328 | 6 | 0 | | | | | | | NO | | DVD06 |
| CW0000219329 | CW0000219331 | 3 | 20070815 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Rachel Pachter <rpachter@capewind.org> | TRC Solutions | CWA | EMAIL | PAL distances to Project | NO | | DVD06 |
| CW0000219332 | CW0000219334 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project | NO | | DVD06 |
| CW0000219335 | CW0000219337 | 3 | 20070816 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Rachel Pachter <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | RE: PAL distances to Project | NO | | DVD06 |
| CW0000219338 | CW0000219340 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project | NO | | DVD06 |
| CW0000219341 | CW0000219341 | 1 | 20070208 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | TRC Solutions | | EMAIL | Transmittal Email: Water Quality Data Request | NO | | DVD06 |
| CW0000219342 | CW0000219342 | 1 | 0 | | | | | BOEM/SOL Internal | Water Quality Data Request | NO | | DVD06 |
| CW0000219343 | CW0000219345 | 3 | 20070221 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; pmartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com | | | EMAIL | Transmittal Email: Water Quality Data Request | NO | | DVD06 |
| CW0000219346 | CW0000219347 | 2 | 0 | | | | | BOEM/SOL Internal | Water Quality Data Request | NO | | DVD06 |
| CW0000219348 | CW0000219348 | 1 | 20070306 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | | | EMAIL | Transmittal Email: water quality | NO | | DVD06 |
| CW0000219349 | CW0000219390 | 42 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 4.1.6 Water Quality | NO | | DVD06 |
| CW0000219391 | CW0000219391 | 1 | 20070308 | Boatman, Mary C <boatmanm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Water Quality | NO | | DVD06 |
| CW0000219392 | CW0000219433 | 42 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 4.1.6 Water Quality | NO | | DVD06 |
| CW0000219434 | CW0000219434 | 1 | 20070330 | Boatman, Mary C <boatmanm@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Water Quality comments | NO | | DVD06 |
| CW0000219435 | CW0000219435 | 1 | 20060614 | | | | | Meeting materials | Agenda for Wind Farm Meeting | NO | | DVD06 |
| CW0000219436 | CW0000219436 | 1 | 20060828 | Graham Smith | | USGS | | EMAIL | RE: Roseate Terns | NO | | DVD06 |
| CW0000219437 | CW0000219439 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000219440 | CW0000219440 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219441 | CW0000219443 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project – Offshore Massachusetts MMS DEIS Site Alternative Viability Analysis Discussion Topics | NO | | DVD06 |
| CW0000219444 | CW0000219444 | 1 | 20060718 | Montague, Lennis <lennism@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Conference Details | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000219445 | CW0000219447 | 3 | 20060731 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: A 20% Vision for Wind in the US: Potential Offshore Deployments | NO | | DVD06 |
| CW0000219448 | CW0000219466 | 19 | 20060601 | JP Lyons | | GE Energy | | Report/Study | Offshore Wind Technology | NO | | DVD06 |
| CW0000219467 | CW0000219468 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219469 | CW0000219471 | 3 | 20060815 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Site Alternatives Presentation - August 17 | NO | | DVD06 |
| CW0000219472 | CW0000219472 | 1 | 20060828 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Use of Alternating Current (AC) and Direct Current (DC) Transmission Cables | NO | | DVD06 |
| CW0000219473 | CW0000219475 | 3 | 20060915 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Re: FW: Use of Alternating Current (AC) and Direct Current (DC) Transmission Cables | NO | | DVD06 |
| CW0000219476 | CW0000219476 | 1 | 0 | | | | | BOEM/SOL Internal | Evaluation of a Phased Development Scenario Proposed Cape Wind Energy Project *Offshore Massachusetts | NO | | DVD06 |
| CW0000219477 | CW0000219477 | 1 | 20061205 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | ECON timeframe for analysis | NO | | DVD06 |
| CW0000219478 | CW0000219482 | 5 | 20070122 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | SIC versus NAIC Codes and socioeconomic data request | NO | | DVD06 |
| CW0000219483 | CW0000219499 | 17 | 20030926 | | | Global Insight | CWA | Report/Study | Impact Analysis of the Cape Wind Off-Shore Renewable Energy Project on Local, State, and Regional Economies | NO | | DVD06 |
| CW0000219500 | CW0000219502 | 3 | 20070203 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Accessibility Analysis performed by Jim Price | NO | | DVD06 |
| CW0000219503 | CW0000219509 | 7 | 20070201 | James Michael Price | | | | Report/Study | Accessibility Analysis Cape Wind Project and Alternate Sites | NO | | DVD06 |
| CW0000219510 | CW0000219510 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219511 | CW0000219511 | 1 | 20070214 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Supplemental Accessibility Analysis Report | NO | | DVD06 |
| CW0000219512 | CW0000219514 | 3 | 20070201 | James Michael Price | | MMS | | Report/Study | (supplemental) Accessibility Analysis Cape Wind Project and Alternate Sites | NO | | DVD06 |
| CW0000219515 | CW0000219517 | 3 | 20070216 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Significant Wave Height  Data Revised Supplemental Analysis | NO | | DVD06 |
| CW0000219518 | CW0000219521 | 4 | 20070216 | Price, James Michael <pricej@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Significant Wave Height  Data Revised Supplemental Analysis | NO | | DVD06 |
| CW0000219522 | CW0000219523 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219524 | CW0000219524 | 1 | 20070327 | Diaz@vims.edu | Kendall, James <James.Kendall@mms.gov>; Diaz, Bob <diaz@vims.edu>; Hildreth, Richard G. <rghildre@law.uoregon.edu>; Michael Fry <mfry@abcbirds.org> | | Multiple | EMAIL | Cape Wind Economic Viability Model Peer Review | NO | | DVD06 |
| CW0000219525 | CW0000219526 | 2 | 20070402 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CW model | NO | | DVD06 |
| CW0000219527 | CW0000219527 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219528 | CW0000219528 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219529 | CW0000219531 | 3 | 20070424 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Cape Wind Viability Analysis | NO | | DVD06 |
| CW0000219532 | CW0000219534 | 3 | 20070905 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | RE:Economic appendix F stuff | NO | | DVD06 |
| CW0000219535 | CW0000219548 | 14 | 20070827 | | | | | BOEM/SOL Internal | Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD06 |
| CW0000219549 | CW0000219553 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Description of Economic Model | NO | | DVD06 |
| CW0000219554 | CW0000219560 | 7 | 20070525 | Lessly A. Goudarzi | | OnLocation, Inc. | | Report/Study | Comments Regarding the Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet | NO | | DVD06 |
| CW0000219561 | CW0000219564 | 4 | 20070907 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Economic appendix F stuff | NO | | DVD06 |
| CW0000219565 | CW0000219616 | 52 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0 Alternatives | NO | | DVD06 |
| CW0000219617 | CW0000219629 | 13 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 3.1.2-1Physical Screening and Economic Modeling Results | NO | | DVD06 |
| CW0000219630 | CW0000219630 | 1 | 20070926 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: economic model | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000219631 | CW0000219646 | 16 | 20070926 | | | | | BOEM/SOL Internal | Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD06 |
| CW0000219647 | CW0000219648 | 2 | 0 | | | | | BOEM/SOL Internal | Small Project Alternative | NO | | DVD06 |
| CW0000219649 | CW0000219649 | 1 | 20080225 | Woodworth, Thomas C. <woodwort@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind -- My attempt at draft "Layman's summary" of economic issues | NO | | DVD06 |
| CW0000219650 | CW0000219650 | 1 | 20080304 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Romero, John D <John.Romero@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | DOI | MMS | EMAIL | FW: Statement Regarding Economic Feasibility of the Cape Wind Energy Project | NO | | DVD06 |
| CW0000219651 | CW0000219651 | 1 | 0 | | | | | BOEM/SOL Internal | FINAL Statement Regarding Economic Feasibility of the Cape Wind Energy Project | NO | | DVD06 |
| CW0000219652 | CW0000219655 | 4 | 0 | | | | | | | NO | | DVD06 |
| CW0000219656 | CW0000219658 | 3 | 20070501 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Economic Model - Peer Review | NO | | DVD06 |
| CW0000219659 | CW0000219661 | 3 | 20070502 | Downes, David R <downesd@doi.com> | Fry, Michael <mfry@abcbirds.org> | DOI | | EMAIL | Cape Wind Economic Model - Peer Review | NO | | DVD06 |
| CW0000219662 | CW0000219663 | 2 | 20070503 | Downes, David R <downesd@doi.com> | Mense, Robert <Robert.Mense@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS - Economic Analysis - My Comments | NO | | DVD06 |
| CW0000219664 | CW0000219664 | 1 | 20070503 | Mense, Robert <robertm@doi.com> | 'Willett Kempton' <willett@udel.edu> | DOI | | EMAIL | FW: Cape Wind Energy Viability Analysis | NO | | DVD06 |
| CW0000219665 | CW0000219665 | 1 | 20070508 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Cape Wind Energy Project Peer Review Report | NO | | DVD06 |
| CW0000219666 | CW0000219667 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219668 | CW0000219668 | 1 | 20070510 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Coffman, Kim <Kim.Coffman@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Economic Performance model | NO | | DVD06 |
| CW0000219669 | CW0000219669 | 1 | 20070514 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Peer Review Items | NO | | DVD06 |
| CW0000219670 | CW0000219671 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Peer Review Plan | NO | | DVD06 |
| CW0000219672 | CW0000219672 | 1 | 20070515 | Mense, Robert <robertm@doi.com> | Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | RE: Expertise Needed for Peer Review | NO | | DVD06 |
| CW0000219673 | CW0000219673 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219674 | CW0000219674 | 1 | 20070517 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David <David.Downes2@mms.gov>; Coffman, Kim <Kim.Coffman@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Energy Project Peer Review Report | NO | | DVD06 |
| CW0000219675 | CW0000219675 | 1 | 20070517 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD06 |
| CW0000219676 | CW0000219676 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219677 | CW0000219677 | 1 | 20070518 | Kendall, James <James.Kendall@mms.gov> | Downes, David R <David.Downes2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | FW: Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD06 |
| CW0000219678 | CW0000219678 | 1 | 20070518 | Downes, David R <downesd@doi.com> | 'bgrace@seadvantage.com' | DOI | | EMAIL | Peer review of economic model - conflict of interest check | NO | | DVD06 |
| CW0000219679 | CW0000219679 | 1 | 20070518 | Downes, David R <downesd@doi.com> | 'ffelder@rci.rutgers.edu' | DOI | | EMAIL | Peer Review of an Economic Model that MMS has Developed | NO | | DVD06 |
| CW0000219680 | CW0000219680 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219681 | CW0000219682 | 2 | 20070519 | Bob Grace <bgrace@seadvantage.com> | Downes, David R <David.Downes2@mms.gov> | | MMS | EMAIL | RE: Peer review of economic model - conflict of interest check | NO | | DVD06 |
| CW0000219683 | CW0000219683 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219684 | CW0000219684 | 1 | 20070525 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Excel Worksheet of Model And Supporting Documentation Economic Analysis | NO | | DVD06 |
| CW0000219685 | CW0000219687 | 3 | 20070529 | Barksdale, Paula <barksdap@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: peer review - revised statement of work | NO | | DVD06 |
| CW0000219688 | CW0000219688 | 1 | 20070530 | Robert C. Grace | | Sustainable Energy Advantage | | BOEM/SOL Internal | Peer Review Non Disclosure/Conflict Agreement | NO | | DVD06 |
| CW0000219689 | CW0000219689 | 1 | 20070629 | Less Goudarzi <lgoudarzi@gmail.com> | Barksdale, Paula <Paula.Barksdale@mms.gov> | | MMS | EMAIL | RE: Cape Wind Peer Review Order M07PX13328 | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000219690 | CW0000219691 | 2 | 20070629 | Bob Grace <bgrace@seadvantage.com> | Downes, David R <David.Downes2@mms.gov>; Barksdale, Paula <Paula.Barksdale@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | RE: Peer review of economic model - conflict of interest check | NO | | DVD06 |
| CW0000219692 | CW0000219695 | 4 | 20070709 | Bob Grace <bgrace@seadvantage.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Barksdale, Paula <Paula.Barksdale@mms.gov> | | MMS | EMAIL | RE: Peer Review of Economic Model | NO | | DVD06 |
| CW0000219696 | CW0000219703 | 8 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" July 2 | NO | | DVD06 |
| CW0000219704 | CW0000219707 | 4 | 20070730 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Main Points in Cape Wind Energy Project Peer Review | NO | | DVD06 |
| CW0000219708 | CW0000219708 | 1 | 20080201 | Sally Valdes | | | | Memo | Environmental Division MMS Note to Reviewers | NO | | DVD06 |
| CW0000219709 | CW0000219709 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219710 | CW0000219712 | 3 | 20061109 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | MMS | MMS | EMAIL | Summary Notes from the 11/9/2006 EIS Coordinator's Meeting | NO | | DVD06 |
| CW0000219713 | CW0000219713 | 1 | 20060823 | Wilson, Judy <wilsonj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Panzer, David <David.Panzer@mms.gov> | DOI | MMS | EMAIL | references for EMSs for small to medium sized businesses | NO | | DVD06 |
| CW0000219714 | CW0000219880 | 167 | 19961101 | Philip J. Stapleton,Anita M. Cooney,William M. Hix Jr. | | Glover-Stapleton Associates Inc, NSF International | | Report/Study | Environmental Management Systems: An Implementation Guide for Small and Medium-Sized Organizations | NO | | DVD06 |
| CW0000219881 | CW0000219881 | 1 | 20060830 | Panzer, David <David.Panzer@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Environmental Management Systems | NO | | DVD06 |
| CW0000219882 | CW0000219882 | 1 | 20030826 | Gale A. Norton | | DOI | | Memo | Improving Environmental Compliance and Performance through Environmental Management Systems | NO | | DVD06 |
| CW0000219883 | CW0000219883 | 1 | 20080918 | Tabor, Jim <taborj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind's Environmental Management System (EMS) | NO | | DVD06 |
| CW0000219884 | CW0000219884 | 1 | 20061027 | Chris Rein <crein@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | DRAFT Outline of EMS | NO | | DVD06 |
| CW0000219885 | CW0000219890 | 6 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet of Initial Draft Outline for Cape Wind's EMS Table 1 | NO | | DVD06 |
| CW0000219891 | CW0000219892 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet of Initial Draft Outline for Cape Wind's EMS Table 2 | NO | | DVD06 |
| CW0000219893 | CW0000219894 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219895 | CW0000219896 | 2 | 20080806 | Higgins Elizabeth <Elizabeth@epamail.epa.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | EPA | MMS | EMAIL | Follow Up to July 24 interagency meeting re: Cape Wind | NO | | DVD06 |
| CW0000219897 | CW0000219897 | 1 | 20080808 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | EPA draft comments on Cape Wind modeling protocol | NO | | DVD06 |
| CW0000219898 | CW0000219898 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219899 | CW0000219904 | 6 | 0 | | | | | | | NO | | DVD06 |
| CW0000219905 | CW0000219905 | 1 | 20060629 | Scholten, Terry <terrys@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; White, Amy <Amy.White@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Hill, Maurice <Maurice. | DOI | MMS | EMAIL | Cracks in Siemens Geafol Transformers used in Middelgrunden Windturbine Park | NO | | DVD06 |
| CW0000219906 | CW0000219906 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219907 | CW0000219917 | 11 | 20060203 | Dan Wilhelmsson,Torleif Malm,Marcus C. Ohman | | ICES Journal of Marine Science | | Report/Study | The Influence of Offshore Windpower on Demersal Fish | NO | | DVD06 |
| CW0000219918 | CW0000219924 | 7 | 20060301 | Jens Kjerulf Petersen,Torleif Malm | | Royal Swedish Academy of Sciences | | Report/Study | Offshore Windmill Farms: Threats to or Possibilities for the Marine Environment | NO | | DVD06 |
| CW0000219925 | CW0000219925 | 1 | 20070501 | rpachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov>; torr@essgroup.com | CWA | MMS, ESS | EMAIL | FAA 1 of 3 postcards | NO | | DVD06 |
| CW0000219926 | CW0000219926 | 1 | 20070502 | Cluck, Rodney <cluckr@doi.com> | 'Bill.Merritt@faa.gov' | DOI | FAA | EMAIL | Status of FAA determination for the Cape Wind Energy project | NO | | DVD06 |
| CW0000219927 | CW0000219928 | 2 | 20070502 | Cluck, Rodney <cluckr@doi.com> | Downes, David R <David.Downes2@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | DOI | MMS | EMAIL | FAA Determination | NO | | DVD06 |
| CW0000219929 | CW0000219932 | 4 | 20070502 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | DOI | TRC Solutions | EMAIL | GOMR Study Link | NO | | DVD06 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000219933 | CW0000219933 | 1 | 20070601 | Cliff Carroll <cape-cod@comcast.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Carroll Communications | | EMAIL | FAA Notification | NO | | DVD06 |
| CW0000219934 | CW0000219934 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219935 | CW0000219935 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219936 | CW0000219936 | 1 | 20080310 | donna.o'neill@faa.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | FAA | MMS | EMAIL | FAA Study for Cape Wind Project | NO | | DVD06 |
| CW0000219937 | CW0000219937 | 1 | 20080918 | Woodworth, Thomas C. <woodwort@doi.com> | 'sheri.edgett-baron@faa.gov' | DOI | FAA | EMAIL | Status of FAA Review on Cape Wind Energy Proposal | NO | | DVD06 |
| CW0000219938 | CW0000219939 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000219940 | CW0000219940 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000219941 | CW0000219941 | 1 | 20060104 | | | | | Regulatory compliance document | Cape Wind FEIR Section 3.18 Construction Period Impacts and Hazardous Materials | NO | | DVD06 |
| CW0000219942 | CW0000219942 | 1 | 20061205 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Draft FEIR Sections | NO | | DVD06 |
| CW0000219943 | CW0000220016 | 74 | 20061101 | | | ESS | CWA | Regulatory Compliance Document | FEIR Appendix 3.8-C: EFH Assessment | NO | | DVD06 |
| CW0000220017 | CW0000220021 | 5 | 20060221 | | | | | Regulatory Compliance Document | Cape Wind FEIR Table 3.8-1 | NO | | DVD06 |
| CW0000220022 | CW0000220031 | 10 | 20060602 | | | | | Regulatory Compliance Document | Cape Wind FEIR TABLE 3.8-1 Fish Impact Table | NO | | DVD06 |
| CW0000220032 | CW0000220034 | 3 | 20061208 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | MMS, TRC Solutions | EMAIL | Email transmitting files addressing TRC / MMS data requests for the analysis of alternatives, as well as several draft FEIR sections | NO | | DVD06 |
| CW0000220035 | CW0000220038 | 4 | 20061206 | | | | | Regulatory Compliance Document | Cape Wind FEIR MMS Alternative Site Analysis – References | NO | | DVD06 |
| CW0000220039 | CW0000220114 | 76 | 20040922 | | | | | NEPA document | Draft EIS/EIR/DRI Section 3.0, Alternatives Analysis | NO | | DVD06 |
| CW0000220115 | CW0000220127 | 13 | 20061206 | | | | | Regulatory Compliance Document | Cape Wind FEIR Nantucket Shoals Alternatives analysis | NO | | DVD06 |
| CW0000220128 | CW0000220151 | 24 | 0 | | | | | | | NO | | DVD06 |
| CW0000220152 | CW0000220157 | 6 | 20060104 | | | | | Regulatory Compliance Document | Cape Wind FEIR 3.17 Decommissioning Plan | NO | | DVD06 |
| CW0000220158 | CW0000220158 | 1 | 20061214 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Martin, Paul <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | ESS | Multiple | EMAIL | Email Transmitting Three Additional Draft FEIR Sections | NO | | DVD06 |
| CW0000220159 | CW0000220167 | 9 | 20061211 | | | | | Regulatory compliance document | Cape Wind Draft FEIR Section 3.3.2 Ocean Sanctuaries | NO | | DVD06 |
| CW0000220168 | CW0000220187 | 20 | 0 | | | | | | | NO | | DVD06 |
| CW0000220188 | CW0000220205 | 18 | 20061213 | | | | | Regulatory compliance document | Cape Wind Draft FEIR 3.3 Chapter 91/Public Interest/Ocean Sanctuaries | NO | | DVD06 |
| CW0000220206 | CW0000220206 | 1 | 20070109 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Archaeology text for your review | NO | | DVD06 |
| CW0000220207 | CW0000220209 | 3 | 20070109 | Heather Heater <hheater@essgroup.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; rpachter <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | RE: Cape Wind Regs - Regulatory Review Status Update Data Request | NO | | DVD06 |
| CW0000220210 | CW0000220212 | 3 | 20070109 | Heather Heater <hheater@essgroup.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; rpachter <rpachter@capewind.org> | ESS | TRC Solutions, CWA | EMAIL | RE: Data Request | NO | | DVD06 |
| CW0000220213 | CW0000220215 | 3 | 20070103 | Craig Swanson, Tatsu Isaji | Craig Olmsted, Payson Whitney | | | Memo | Re: Tides, Currents and Sediment Transport in Lewis Bay | NO | | DVD06 |
| CW0000220216 | CW0000220219 | 4 | 20070221 | Heather Heater <hheater@essgroup.com> | pmartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com; Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | TRC Solutions, MMS | EMAIL | Cape Wind Requested Reports | NO | | DVD06 |
| CW0000220220 | CW0000220289 | 70 | 20061101 | | | ESS | CWA | Regulatory Compliance Document | Cape Wind Energy Project Appendix 3.8-C: Essential Fish Habitat Assessment | NO | | DVD06 |
| CW0000220290 | CW0000220290 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000220291 | CW0000220293 | 3 | 20071015 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: hours for FEIS cost estimate | NO | | DVD06 |
| CW0000220294 | CW0000220294 | 1 | 20080416 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | FW: Cape Wind - revised FEIS schedule | NO | | DVD06 |
| CW0000220295 | CW0000220295 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind - revised FEIS schedule | | | DVD06 |
| CW0000220296 | CW0000220296 | 1 | 20080905 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: information on WTGs | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000220297 | CW0000220301 | 5 | 20040121 | Karen L. Oakley,Lisa P. Thomas,Steven G. Fancy | | | | Report/Study | Monitoring Protocol Guidelines: Guidelines for Long-Term Monitoring Protocols | NO | | DVD06 |
| CW0000220302 | CW0000220321 | 20 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet: Round 2 - Master QA CW List 10-10-08 & Outstanding References from Round 1 | NO | | DVD06 |
| CW0000220322 | CW0000220324 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220325 | CW0000220327 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220328 | CW0000220330 | 3 | 20090217 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220331 | CW0000220331 | 1 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220332 | CW0000220334 | 3 | 20090217 | Bettina M. Washington | Rodney E. Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Letter Requesting that MMS Extend the Comment Period for the Cape Wind Project | NO | | DVD06 |
| CW0000220335 | CW0000220337 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220338 | CW0000220340 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220341 | CW0000220343 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220344 | CW0000220346 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220347 | CW0000220349 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD06 |
| CW0000220350 | CW0000220353 | 4 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Record of Decision - Suggestion and Example | NO | | DVD06 |
| CW0000220354 | CW0000220356 | 3 | 20090218 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS Comment Period | NO | | DVD06 |
| CW0000220357 | CW0000220359 | 3 | 20090219 | Cluck, Rodney <cluckr@doi.com> | Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | Transmittal Email: FW: comments on the Cape Wind Project | NO | | DVD06 |
| CW0000220410 | CW0000220412 | 3 | 20080825 | Arbegast, Jan <c9666c79@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD06 |
| CW0000220413 | CW0000220414 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000220415 | CW0000220436 | 22 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 1.0 Introduction | NO | | DVD06 |
| CW0000220437 | CW0000220469 | 33 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 2.0 Description of Proposed Action | NO | | DVD06 |
| CW0000220470 | CW0000220509 | 40 | 0 | | | | | | | NO | | DVD06 |
| CW0000220510 | CW0000220531 | 22 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0 Monitoring and Mitigation | NO | | DVD06 |
| CW0000220532 | CW0000220534 | 3 | 20080827 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD06 |
| CW0000220535 | CW0000220535 | 1 | 20080829 | D'Angelo, Lori J <medleyl@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD06 |
| CW0000220536 | CW0000220538 | 3 | 20080902 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD06 |
| CW0000220539 | CW0000220539 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000220540 | CW0000220540 | 1 | 20080922 | Porter Hoagland <phoagland@whoi.edu> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | EMAIL | Transmittal Email: Fwd: Commercial Fisheries Data Request | NO | | DVD06 |
| CW0000220541 | CW0000220541 | 1 | 0 | | | | | | | NO | | DVD06 |
| CW0000220542 | CW0000221206 | 665 | 20080922 | | | | | BOEM/SOL Internal | Excel Spreadsheet: MMS - 2005 Dealer Data | NO | | DVD06 |
| CW0000221207 | CW0000221217 | 11 | 0 | | | | | BOEM/SOL Internal | Coded Comments on U. Mitigation Monitoring 1. Avian | NO | | DVD06 |
| CW0000221218 | CW0000221218 | 1 | 0 | | | | | BOEM/SOL Internal | Coded Comments on U. Mitigation Monitoring 3. Navigation and Water Use | NO | | DVD06 |
| CW0000221219 | CW0000221226 | 8 | 0 | | | | | BOEM/SOL Internal | Coded Comments on U. Mitigation Monitoring 4. EMS | NO | | DVD06 |
| CW0000221227 | CW0000221229 | 3 | 20090126 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | TRC Solutions | MMS | EMAIL | Report Page Count | NO | | DVD06 |
| CW0000221230 | CW0000221232 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000221233 | CW0000221233 | 1 | 20081008 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | Comments Not Addressed - Comment Status Matrix | NO | | DVD06 |
| CW0000221234 | CW0000221241 | 8 | 0 | | | | | BOEM/SOL Internal | FEIS Comment Status Matrix | NO | | DVD06 |
| CW0000221242 | CW0000221243 | 2 | 20080722 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD06 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221244 | CW0000221244 | 1 | 0 | | | | | BOEM/SOL Internal | Comment Summary Matrix of Economic Model | NO | | DVD06 |
| CW0000221245 | CW0000221247 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000221248 | CW0000221256 | 9 | 20080731 | | | | | BOEM/SOL Internal | Economic Comment Responses | NO | | DVD06 |
| CW0000221257 | CW0000221258 | 2 | 20080804 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Comment Summary Matrix | NO | | DVD06 |
| CW0000221259 | CW0000221260 | 2 | 0 | | | | | | | NO | | DVD06 |
| CW0000221261 | CW0000221275 | 15 | 0 | | | | | | | NO | | DVD06 |
| CW0000221276 | CW0000221278 | 3 | 0 | | | | | | | NO | | DVD06 |
| CW0000221279 | CW0000221293 | 15 | 20080723 | | | | | BOEM/SOL Internal | Working DRAFT: Summary Table of comments for item D-19 of DEIS | NO | | DVD06 |
| CW0000221294 | CW0000221296 | 3 | 0 | | | | | BOEM/SOL Internal | Discussion of Comments and Responses and Description of Transformer Oil | NO | | DVD06 |
| CW0000221297 | CW0000221300 | 4 | 20090116 | | | MMS | | Press Release/News Article | News Release: MMS Announces Milestones in Energy Development | NO | | DVD06 |
| CW0000221301 | CW0000221302 | 2 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | DOI | MMS, MMS, DOI | EMAIL | Cape Wind FEIS filing | NO | | DVD06 |
| CW0000221303 | CW0000221303 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD06 |
| CW0000221304 | CW0000221307 | 4 | 20060711 | Patricia M. Clay <Patricia.M.Clay@noaa.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | NOAA | MMS | EMAIL | Re: Cape Wind Project and Fishing Communities | NO | | DVD06 |
| CW0000221308 | CW0000221311 | 4 | 20060711 | Patricia M. Clay <Patricia.M.Clay@noaa.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | NOAA | MMS | EMAIL | Re: Cape Wind Project and Fishing Communities | NO | | DVD06 |
| CW0000221312 | CW0000221315 | 4 | 20060711 | Patricia M. Clay <Patricia.M.Clay@noaa.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Re: Cape Wind Project and Fishing Communities | NO | | DVD06 |
| CW0000221316 | CW0000221319 | 4 | 20060711 | Patricia M. Clay <Patricia.M.Clay@noaa.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | NOAA | MMS | EMAIL | Re: Cape Wind Project and Fishing Communities | NO | | DVD06 |
| CW0000221320 | CW0000221320 | 1 | 20080125 | Cluck, Rodney | Downes, David <David_Downes@ios.doi.gov>; Price, James Michael <James.Price2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | DOI, MMS, MMS, MMS | EMAIL | Cape Wind FOIA | NO | | DVD06 |
| CW0000221321 | CW0000221324 | 4 | 20080125 | Celeste Mullally | Rodney E. Cluck | MMS | MMS | Letter | FOIA Request from Perkins Coie asking for Documents Regarding the Economic Model Discussed in Appendix F of the 1/2008 MMS DEIS | NO | | DVD06 |
| CW0000221325 | CW0000221326 | 2 | 20070712 | Lewandowski, Jill <lewandoj@doi.com> | Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; 'Melvin, Scott (FWE)' <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; 'Ian Nisbet' <icnisbet@verizon.net>; 'colmsted@ | MMS | Multiple | EMAIL | Scheduling of Next Esa-Bird Meeting on Cape Wind proposal (August/September) | NO | | DVD06 |
| CW0000221327 | CW0000221329 | 3 | 20070719 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | DOI | MMS | EMAIL | FW: A Paper:  Ecological Impacts of Wind Energy Development on Bats:  Questions, Research Needs, Hypotheses | NO | | DVD06 |
| CW0000221330 | CW0000221340 | 11 | 20070101 | Thomas H Hunz,Edward B Arnett,Wallace P Erickson,Alexander R Hoar,Gregory D Johnson,Ronald P Larkin,M Dale Strickland,Robert W Thresher,Merlin D Tuttle | | | | Report/Study | Ecological Impacts of Wind Energy Development on Bats: Questions, Research Needs, and Hypotheses | NO | | DVD06 |
| CW0000221341 | CW0000221345 | 5 | 20070712 | | | | | Report/Study | The Ecological Society of America Tables and Figures of Supplemental Information | NO | | DVD06 |
| CW0000221346 | CW0000221346 | 1 | 20071212 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Long-Tailed Ducks Info | NO | | DVD06 |
| CW0000221347 | CW0000221352 | 6 | 0 | | | | | BOEM/SOL Internal | Excel Spreadsheet: Pre-Construction Surveys | NO | | DVD06 |
| CW0000221353 | CW0000221353 | 1 | 20040101 | | | ESS | | Report/Study | Avian Monitoring Plan Figure 2. Electric Service Platform (ESP) | NO | | DVD06 |
| CW0000221354 | CW0000221354 | 1 | 20040101 | | | ESS | | Report/Study | Avian Monitoring Plan Figure 2. Electric Service Platform (ESP) | NO | | DVD06 |
| CW0000221355 | CW0000221355 | 1 | 20080815 | | | ESS | | Report/Study | Avian Monitoring Plan Figure 4. Flight Plan for Winter Sea Ducks and Waterbirds | NO | | DVD06 |
| CW0000221356 | CW0000221356 | 1 | 20080815 | | | ESS | | Report/Study | Avian Monitoring Plan Figure 6. Boat Survey Route | NO | | DVD06 |
| CW0000221357 | CW0000221378 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan Nantucket Sound Massachusetts | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221379 | CW0000221400 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan Nantucket Sound Massachusetts | NO | | DVD07 |
| CW0000221401 | CW0000221401 | 2 | 20081111 | | | CWA | | Report/Study | CWA Second Supplement on RPM N0.2 (Operational Adjustments) | NO | | DVD07 |
| CW0000221403 | CW0000221403 | 1 | 20081209 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Letter | NO | | DVD07 |
| CW0000221404 | CW0000221404 | 1 | 20060907 | | | | | Meeting materials | DRAFT: Federal Wind Siting Interagency Working Group Proposed Draft Chapter | NO | | DVD07 |
| CW0000221405 | CW0000221405 | 1 | 20060907 | | | | | Meeting materials | DRAFT: Federal Wind Siting Interagency Working Group Proposed Draft Chapter | NO | | DVD07 |
| CW0000221406 | CW0000221407 | 2 | 20060915 | Maurine Bornholdt | | | | BOEM/SOL Internal | MMS's Potential Role in the Federal Wind Siting Interagency Working Group | NO | | DVD07 |
| CW0000221408 | CW0000221409 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221410 | CW0000221411 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221412 | CW0000221415 | 4 | 20061001 | | | | | BOEM/SOL Internal | DRAFT: Charter for Federal Interagency Wind Siting Working Group | NO | | DVD07 |
| CW0000221416 | CW0000221420 | 5 | 20060803 | Clingan, Richard <clinganr@doi.com> | Ahmed, Adnan <Adnan.Ahmed@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind: format for geophysical data | NO | | DVD07 |
| CW0000221421 | CW0000221426 | 6 | 20060803 | Ahmed, Adnan <Adnan.Ahmed@mms.gov> | Clingan, Richard <Richard.Clingan@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: format for geophysical data | NO | | DVD07 |
| CW0000221427 | CW0000221429 | 3 | 20060803 | Clingan, Richard <clinganr@doi.com> | 'Sarah Faldetta' <sfaldetta@essgroup.com> | DOI | ESS | EMAIL | RE: Cape Wind: format for geophysical data | NO | | DVD07 |
| CW0000221430 | CW0000221433 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000221434 | CW0000221436 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000221437 | CW0000221439 | 3 | 20061024 | Barros, Albert <Albert.Barros@mms.gov> | Goll, hn <hn.Goll@mms.gov> | MMS | MMS | EMAIL | FW: DOI G2G Policy | NO | | DVD07 |
| CW0000221440 | CW0000221454 | 15 | 0 | | | | | BOEM/SOL Internal | Table 1: Comparison of Geophysical/Geological/Geotechnical/Archaeological Surveys MMS Guidance/Requirements for Oil & Gas Leases, Sand & Gravel and Wind Projects and the Cape Wind Energy Project(Assume Water Depths less than 75 feet) | NO | | DVD07 |
| CW0000221455 | CW0000221456 | 2 | 20061218 | Clingan, Richard <clinganr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: comments re Cape Wind | NO | | DVD07 |
| CW0000221457 | CW0000221457 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221458 | CW0000221458 | 1 | 20070307 | Cluck, Rodney <cluckr@doi.com> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mayes, Melinda <Melinda.Mayes@mms.gov> | MMS | MMS | EMAIL | Cape Wind G&G | NO | | DVD07 |
| CW0000221459 | CW0000221460 | 2 | 20070607 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org> | MMS | CWA | EMAIL | Transmittal Email: FW: Cape Wind post-lease G&G | NO | | DVD07 |
| CW0000221461 | CW0000221463 | 3 | 20060810 | Harrison, el <harrisoj@doi.com> | 'Sampson, Daniel (ENV)' <Daniel.Sampson@state.ma.us> | DOI | MA ENV | EMAIL | RE: requested capewind data | NO | | DVD07 |
| CW0000221464 | CW0000221464 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221465 | CW0000221465 | 1 | 20070510 | Downes, David R <downesd@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | NHPA questions - revised draft memo to SOL | NO | | DVD07 |
| CW0000221466 | CW0000221471 | 6 | 20030601 | | | | | BOEM/SOL Internal | SOCIOLOGIST GS-0I 10-14 Environmental Division | NO | | DVD07 |
| CW0000221472 | CW0000221472 | 1 | 20070605 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Visual Impacts | NO | | DVD07 |
| CW0000221473 | CW0000221473 | 1 | 20070605 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000221474 | CW0000221475 | 2 | 20070605 | Stright, Melanie <strightm@doi.com> | 'hn Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000221476 | CW0000221476 | 1 | 20070731 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.COM> | ESS | TRC Solutions, MMS | EMAIL | FW: National Register forms | NO | | DVD07 |
| CW0000221477 | CW0000221487 | 11 | 19781025 | | | | | No Doctype | Unsigned Draft: National Register Form: Cotochset Hotel | NO | | DVD07 |
| CW0000221488 | CW0000221488 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221489 | CW0000221491 | 3 | 20070620 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Radio Story | NO | | DVD07 |
| CW0000221492 | CW0000221495 | 4 | 20070620 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov> | MMS | MMS | EMAIL | FW: Radio Story | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221496 | CW0000221496 | 1 | 20060714 | Herkhof, Dirk <dirkh@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Cranswick, Deborah <Deborah.Cranswick@mms.gov>; Bull, Ann S. <Ann.Bull@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov> | MMS | MMS | EMAIL | FW: ER 06/718 - Draft Citizen's Guide to NEPA | NO | | DVD07 |
| CW0000221497 | CW0000221497 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221498 | CW0000221503 | 6 | 0 | | | | | BOEM/SOL Internal | Comments - Form MMS-0001 Alternative Energy Data Collection, Technology Testing and Demonstration Activities | | | DVD07 |
| CW0000221504 | CW0000221504 | 1 | 20080416 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Goll, hn <hn.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Kocher, Gig <Gig.Kocher@mm | MMS | MMS | EMAIL | Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221505 | CW0000221506 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221507 | CW0000221507 | 1 | 20080513 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Recap of Teleconference May 8  to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221508 | CW0000221510 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000221511 | CW0000221511 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221512 | CW0000221512 | 1 | 20080516 | Woodworth, Thomas C. <woodwort@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FW:  Working Draft of Commercial Lease Form for Alternative Energy (Generic) | NO | | DVD07 |
| CW0000221513 | CW0000221517 | 5 | 20080527 | Cluck, Rodney <cluckr@doi.com> | Arbegast, Jan <Jan.Arbegast@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Huang, Chin 'Chester' <Chester.Huang@mms.gov>; Meekins, Keith <Keith.Meekins@mms.gov>; Mi | MMS | MMS | EMAIL | Cape Wind commercial lease form meeting 5/29/08 at 2pm. | NO | | DVD07 |
| CW0000221518 | CW0000221518 | 1 | 20080617 | Woodworth, Thomas C. <woodwort@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Briefing on Status of Draft Cape Wind Lease Exhibit | NO | | DVD07 |
| CW0000221519 | CW0000221520 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221521 | CW0000221521 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221522 | CW0000221522 | 1 | 20080627 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Ming, Jaron <Jaron.Ming | MMS | MMS | EMAIL | Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD07 |
| CW0000221523 | CW0000221524 | 2 | 20080805 | Woodworth, Thomas C. <woodwort@doi.com> | Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Lease | NO | | DVD07 |
| CW0000221525 | CW0000221525 | 1 | 20080807 | Rose, Marshall <Marshall.Rose@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: CW Draft Lease-Operating Fee Section_08.07.08_ECON | NO | | DVD07 |
| CW0000221526 | CW0000221527 | 2 | 20080808 | Woodworth, Thomas C. <woodwort@doi.com> | Oynes, Chris <Chris.Oynes@mms.gov> | | | EMAIL | Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD07 |
| CW0000221528 | CW0000221528 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221529 | CW0000221529 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221530 | CW0000221547 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Overview Timeline | NO | | DVD07 |
| CW0000221548 | CW0000221548 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221549 | CW0000221551 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000221552 | CW0000221555 | 4 | 20080606 | Wilson, Judy <wilsonj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Commercial Lease/Exhibit B | NO | | DVD07 |
| CW0000221556 | CW0000221559 | 4 | 0 | | | | | BOEM/SOL Internal | Working Draft: CW lease exhibit B | NO | | DVD07 |
| CW0000221560 | CW0000221560 | 1 | 20080609 | Wilson, Judy <wilsonj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape wind exhibit B | NO | | DVD07 |
| CW0000221561 | CW0000221564 | 4 | 0 | | | | | BOEM/SOL Internal | Working Draft: CW lease exhibit B | NO | | DVD07 |
| CW0000221565 | CW0000221565 | 1 | 20080610 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Decommissioning Bond Calculation | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221566 | CW0000221566 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221567 | CW0000221570 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000221571 | CW0000221571 | 1 | 20080613 | Woodworth, Thomas C. <woodwort@doi.com> | Ming, Jaron <Jaron.Ming@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Williams, Carrol Stewart <Carrol.Williams@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Lease Exhibit B Financial Assurance Section | NO | | DVD07 |
| CW0000221572 | CW0000221575 | 4 | 20080611 | | Chris Oynes | Alternative Energy Programs CWA Lease Exhibit Team | BOEM/SOL Internal | | Working DRAFT: RE: Financial Assurance Policy for Alternative Energy Projects | NO | | DVD07 |
| CW0000221576 | CW0000221576 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221577 | CW0000221578 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Financial Assurance Requirements for the Proposed Cape Wind Energy Project - Summary of Needs | NO | | DVD07 |
| CW0000221579 | CW0000221580 | 2 | 0 | | | | | BOEM/SOL Internal | Developing Financial Assurance Levels for Proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000221581 | CW0000221586 | 6 | 20080625 | Williams, Carrol Stewart <Carrol.Williams@mms.gov> | Kruse, Bernard <Bernard.Kruse@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance comments for Alternative Energy | NO | | DVD07 |
| CW0000221587 | CW0000221617 | 31 | 20080101 | | | | | NEPA document | Draft EIS: Section 2.0 Description of Proposed Action | NO | | DVD07 |
| CW0000221618 | CW0000221622 | 5 | 0 | | | | | | | NO | | DVD07 |
| CW0000221623 | CW0000221629 | 7 | 20080707 | Williams, Carrol Stewart <Carrol.Williams@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance comments for Alternative Energy | NO | | DVD07 |
| CW0000221630 | CW0000221636 | 7 | 20080710 | Vesco, Lynnette <Lynnette.Vesco@mms.gov> | Kruse, Bernard <Bernard.Kruse@mms.gov> | MMS | MMS | EMAIL | FW: Financial Assurance for Alternative Energy re AEP FARM Cape Wind | NO | | DVD07 |
| CW0000221637 | CW0000221643 | 7 | 20080710 | D. Pearson | | Enron Wind | | Report/Study | Decommissioning Wind Turbines In The UK Offshore Zone | NO | | DVD07 |
| CW0000221644 | CW0000221658 | 15 | 20070501 | Cassia Januario, Stelle Semino, Maite B | | | | Report/Study | Offshore Windfarm Decommissioning: A proposal for guidelines to be included in the European Maritime  Policy | NO | | DVD07 |
| CW0000221659 | CW0000221659 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221660 | CW0000221660 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221661 | CW0000221661 | 1 | 20080613 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Cape Wind Operational Issues.doc | NO | | DVD07 |
| CW0000221662 | CW0000221664 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000221665 | CW0000221666 | 2 | 20080505 | Orr, Renee <Renee.Orr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221667 | CW0000221669 | 3 | 20080505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221670 | CW0000221671 | 2 | 20080508 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221672 | CW0000221673 | 2 | 20080508 | Gould, Gregory <0a634062@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221674 | CW0000221677 | 4 | 20080516 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Roberts, Jane <Jane.Roberts@mms.gov>; Arbegast, Jan <Jan.Arbegast@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; D'Angelo, Lori <Lori.D'Angelo@mms.gov>; Woodworth, Thomas C. <Thoma | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD07 |
| CW0000221678 | CW0000221679 | 2 | 0 | | | | | BOEM/SOL Internal | Project Description Overview | NO | | DVD07 |
| CW0000221680 | CW0000221680 | 1 | 20080613 | Arbegast, Jan <c9666c79@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Leasing Division portion of the draft Cape Wind lease form is attached | NO | | DVD07 |
| CW0000221681 | CW0000221684 | 4 | 20080718 | Arbegast, Jan <c9666c79@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Huang, Henry <Henry.Huang@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Hagerty, Curry L <Curry.Hagerty@mms.gov>; Roberts, Jane | DOI | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD07 |
| CW0000221685 | CW0000221685 | 1 | 20080711 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Proposed provisions for qualified lessee or grant holder | NO | | DVD07 |
| CW0000221686 | CW0000221686 | 1 | 20080609 | Huang, Henry <huangh@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Draft - Cape Wind Lease Form Payments Section | NO | | DVD07 |
| CW0000221687 | CW0000221687 | 1 | 0 | | | | | | | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221688 | CW0000221688 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221689 | CW0000221689 | 1 | 20080609 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW plans matrix | NO | | DVD07 |
| CW0000221690 | CW0000221707 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy - Overview Timeline | NO | | DVD07 |
| CW0000221708 | CW0000221708 | 1 | 20070214 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | RE: Map 1 | NO | | DVD07 |
| CW0000221709 | CW0000221709 | 1 | 20070216 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Map 2: Infrastructure | NO | | DVD07 |
| CW0000221712 | CW0000221712 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.gov> | Naito, Richard <Richard.Naito@mms.gov> | DOI | MMS | EMAIL | FW: Map 2: Infrastructure | NO | | DVD07 |
| CW0000221713 | CW0000221715 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Map 2: Infrastructure | NO | | DVD07 |
| CW0000221716 | CW0000221718 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Map 1 & Map 2 Jpegs | NO | | DVD07 |
| CW0000221719 | CW0000221719 | 1 | 0 | | | | | Image | Cape Wind Alternative Sites | NO | | DVD07 |
| CW0000221720 | CW0000221720 | 1 | 0 | | | | | Image | Cape Wind Alternative Sites | NO | | DVD07 |
| CW0000221721 | CW0000221723 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Map 2: Infrastructure | NO | | DVD07 |
| CW0000221724 | CW0000221726 | 3 | 20070222 | Schmidbauer, Gabriel <schmidg@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | DOI | MMS | EMAIL | RE: Map 1 | NO | | DVD07 |
| CW0000221727 | CW0000221727 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221728 | CW0000221728 | 1 | 0 | | | | | Image | Cape Wind Project Alternative Site Analysis Map | NO | | DVD07 |
| CW0000221729 | CW0000221729 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221730 | CW0000221730 | 1 | 0 | | | | | Image | CW Poster | NO | | DVD07 |
| CW0000221731 | CW0000221731 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221732 | CW0000221732 | 1 | 20070404 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: The other map | NO | | DVD07 |
| CW0000221733 | CW0000221733 | 1 | 20070406 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: CW smaller conf | NO | | DVD07 |
| CW0000221734 | CW0000221734 | 1 | 20060727 | Zinzer, David <zinzerd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | DOI | MMS | EMAIL | FW: new noise report published | NO | | DVD07 |
| CW0000221735 | CW0000221743 | 9 | 20060523 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Terry Orr' <torr@essgroup.com>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS, ESS | EMAIL | RE: Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD07 |
| CW0000221744 | CW0000221753 | 10 | 0 | | | | | | | NO | | DVD07 |
| CW0000221754 | CW0000221754 | 1 | 20060601 | | | | | Meeting materials | AGENDA - CWA Application Completeness Review | NO | | DVD07 |
| CW0000221755 | CW0000221755 | 1 | 20060531 | | | | | Meeting materials | AGENDA - NEPA Requirements / Process | NO | | DVD07 |
| CW0000221756 | CW0000221759 | 4 | 20060525 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | MMS | MMS | EMAIL | RE: Cape Wind meeting scheduled for May 31st and June 1st | NO | | DVD07 |
| CW0000221760 | CW0000221760 | 1 | 20060601 | | | | | Meeting materials | AGENDA - CWA Application Completeness Review | NO | | DVD07 |
| CW0000221761 | CW0000221761 | 1 | 20060531 | | | | | Meeting materials | AGENDA: NEPA Requirements / Process | NO | | DVD07 |
| CW0000221762 | CW0000221766 | 5 | 0 | | | | | | | NO | | DVD07 |
| CW0000221767 | CW0000221770 | 4 | 20061023 | rpachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | CWA | MMS | EMAIL | Meeting Details | NO | | DVD07 |
| CW0000221771 | CW0000221772 | 2 | 20070220 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; 'Albert Benson' <al.benson@hq.doe.gov>; 'Andrew Raddant' <andrew_radd@ios.doi.gov>; bill.merritt@faa.gov; 'Brian Nickerson' <brian.nickerson@ma.ngb.army.mil>; | MMS | Multiple | EMAIL | REMINDER: Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD07 |
| CW0000221773 | CW0000221776 | 4 | 0 | | | | | | | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221777 | CW0000221777 | 1 | 20080520 | Michael_Amaral@fws.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | FWS | MMS | EMAIL | Re: Cape Wind DEIS comments and meeting | NO | | DVD07 |
| CW0000221778 | CW0000221779 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221780 | CW0000221780 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221781 | CW0000221781 | 1 | 20060608 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | MMS/Cape Wind/TRC  Meeting Notes | NO | | DVD07 |
| CW0000221782 | CW0000221782 | 1 | 20060609 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Meeting Report | NO | | DVD07 |
| CW0000221783 | CW0000221786 | 4 | 20060607 | | | | | Meeting materials | Meeting Report | | | DVD07 |
| CW0000221787 | CW0000221787 | 1 | 20070330 | Watson, Greg (ENV) <Greg.Watson@state.ma.us> | Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov> | MA ENV | MMS | EMAIL | Cape Wind MEPA Certificate | NO | | DVD07 |
| CW0000221788 | CW0000221788 | 1 | 20061018 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium ENVD <OMMHQAtmENVD@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Schantz, Radford <Radford.Schantz@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; | MMS | MMS | EMAIL | Cape Wind Met Tower Section 10 Renewal | NO | | DVD07 |
| CW0000221789 | CW0000221789 | 1 | 20070411 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Cape Wind data tower MFR five year permit extension Mar 30.doc | NO | | DVD07 |
| CW0000221790 | CW0000221795 | 6 | 0 | | | | | | | NO | | DVD07 |
| CW0000221796 | CW0000221798 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000221799 | CW0000221799 | 1 | 20080220 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind COE met tower consultation | NO | | DVD07 |
| CW0000221800 | CW0000221801 | 2 | 0 | | | | | BOEM/SOL Internal | COE Cape Wind EA Met Tower consultation text | | | DVD07 |
| CW0000221802 | CW0000221802 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221803 | CW0000221803 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221804 | CW0000221806 | 3 | 20080423 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Ronald.E.Beck@uscg.mil; 'EleBlanc@MSOProv.uscg.mil'; Karen.K.Adams@nae02.usace.army.mil | MMS | MMS, TRC Solutions | EMAIL | Transmittal Email: FW: USCG/ACOE/MMS | NO | | DVD07 |
| CW0000221807 | CW0000221810 | 4 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | RE: USCG/COE/MMS/FAA meeting- Alliance comments | NO | | DVD07 |
| CW0000221811 | CW0000221811 | 1 | 20080502 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Navigation related comments for USCG and others - 1 of 8 | NO | | DVD07 |
| CW0000221812 | CW0000221812 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 2 of 8 | NO | | DVD07 |
| CW0000221813 | CW0000221837 | 25 | 0 | | | | | BOEM/SOL Internal | Navigation related comments for  USCG - Vol VI sec 2 | | | DVD07 |
| CW0000221838 | CW0000221838 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 3 of 8 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221839 | CW0000221839 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 4 of 8 | NO | | DVD07 |
| CW0000221840 | CW0000221863 | 24 | 0 | | | | | BOEM/SOL Internal | Navigation related comments FOR USCG - Vol VI sec 2 | NO | | DVD07 |
| CW0000221864 | CW0000221864 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 5 of 8 | NO | | DVD07 |
| CW0000221865 | CW0000221865 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | FW: Navigation related comments for USCG and others - 6 of 8 | NO | | DVD07 |
| CW0000221866 | CW0000221902 | 37 | 0 | | | | | BOEM/SOL Internal | Navigation related comments for USCG - Vol II sec 42 | NO | | DVD07 |
| CW0000221903 | CW0000221903 | 1 | 20080502 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; 'EleBlanc@MSOProv.uscg.mil'; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: FW: Navigation related comments for USCG and others - 8 of 8 | NO | | DVD07 |
| CW0000221904 | CW0000221933 | 30 | 0 | | | | | BOEM/SOL Internal | Navigation related comments for USCG - Vol VIII sec 26 | NO | | DVD07 |
| CW0000221934 | CW0000221934 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221935 | CW0000221935 | 1 | 20061011 | Bennett, James F <bennettjf@doi.com> | OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Ann Bull <Ann.Bull@mms.gov>; Deborah Cranswick <Deborah.Cranswick@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Gary Goeke <Gary.Goeke@mms.gov>; Maurice Hill <Maurice.Hill@mms.gov>; T.J. Broussard <T.J.Brou | MMS | MMS | EMAIL | FW: DOI NEPA Checklist | NO | | DVD07 |
| CW0000221936 | CW0000221939 | 4 | 20060522 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Zvara, Terra <Terra.Zva | MMS | MMS | EMAIL | News Article - Wind Farm becomes part of MMS hearings | NO | | DVD07 |
| CW0000221940 | CW0000221941 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000221942 | CW0000221942 | 1 | 20060601 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | News Article - The Persecution of Wind Power Endangers the Future of All Renewable Energy, Including Solar and Ethanol | NO | | DVD07 |
| CW0000221943 | CW0000221945 | 3 | 20060602 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Senator Chaffee Takes Boat Tour of Cape Wind Site | NO | | DVD07 |
| CW0000221946 | CW0000221946 | 1 | 20060615 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes | MMS | MMS | EMAIL | In the wind Survey finds support for Cape Wind project | NO | | DVD07 |
| CW0000221947 | CW0000221949 | 3 | 20060621 | Herdt, Lyn <28e7efd3@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr | DOI | MMS | EMAIL | Senate Energy: Deal Reached On Cape Wind | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000221950 | CW0000221952 | 3 | 20060801 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Cluck, Rodney < | MMS | MMS | EMAIL | News Article - The Allure of Deepwater Wind Power | NO | | DVD07 |
| CW0000221953 | CW0000221956 | 4 | 20060802 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes | MMS | MMS | EMAIL | News Article - The Allure of Deepwater Wind Power | NO | | DVD07 |
| CW0000221957 | CW0000221959 | 3 | 20060802 | Romero, John D <John.Romero@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | The Expanding Role of State Renewable Energy Policy | NO | | DVD07 |
| CW0000221960 | CW0000221960 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000221961 | CW0000221962 | 2 | 20060823 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Environmental statement is next step in review | NO | | DVD07 |
| CW0000221963 | CW0000221965 | 3 | 20060907 | Nye, Nicolette <b0c54153@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Cod Times Story | NO | | DVD07 |
| CW0000221966 | CW0000221966 | 1 | 20060911 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | 75% of comments support Cape Wind - MMS | NO | | DVD07 |
| CW0000221967 | CW0000221970 | 4 | 20060929 | Fleming, Julie <flemingj@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov> | DOI | MMS | EMAIL | FW: From Greenwire -- WIND POWER: DOD report cites potential conflicts with military radar | NO | | DVD07 |
| CW0000221971 | CW0000221973 | 3 | 20061109 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; 'Thomas Woodworth' <twoodworth_doi@mac.com>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | FW: MASSACHUSETTS: Democrat's victory in governor's race shifts debates over Cape Wind RGGI | NO | | DVD07 |
| CW0000221974 | CW0000221978 | 5 | 20061205 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Study on Danish Offshore Wind Shows No Harm to Aquatic Wildlife | NO | | DVD07 |
| CW0000221979 | CW0000221979 | 1 | 20061208 | Shaffer, Stephen <9cb58dcb@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Google Alert - MMS | NO | | DVD07 |
| CW0000221980 | CW0000221982 | 3 | 20080114 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: cape wind coverage | NO | | DVD07 |
| CW0000221983 | CW0000222001 | 19 | 20080122 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips, Tuesday, January 22, 2008 | NO | | DVD07 |
| CW0000222002 | CW0000222009 | 8 | 0 | | | | | | | NO | | DVD07 |
| CW0000222010 | CW0000222018 | 9 | 0 | | | | | | | NO | | DVD07 |
| CW0000222019 | CW0000222021 | 3 | 20080225 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | CWA | MMS | EMAIL | Cape Cod Times Op-Ed | NO | | DVD07 |
| CW0000222022 | CW0000222031 | 10 | 20080229 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips February 29 2008 | NO | | DVD07 |
| CW0000222032 | CW0000222042 | 11 | 20080229 | | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD07 |
| CW0000222043 | CW0000222063 | 21 | 20080307 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips Friday March 07 2008 | NO | | DVD07 |
| CW0000222064 | CW0000222066 | 3 | 20080307 | Fleming, Julie S <flemingj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | DOI | MMS | EMAIL | From Greenwire -- POLITICS: Activists push Markey to take stand on wind farm | NO | | DVD07 |
| CW0000222067 | CW0000222079 | 13 | 20080311 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips Tuesday March 11 2008 | NO | | DVD07 |
| CW0000222080 | CW0000222090 | 11 | 20080312 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips Wednesday March 12 2008 | NO | | DVD07 |
| CW0000222091 | CW0000222102 | 12 | 20080321 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips Friday March 21 2008 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000222103 | CW0000222103 | 1 | 20080321 | Hill, Maurice <Maurice.Hill@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Syms, Harold <Harold.Syms@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD07 |
| CW0000222104 | CW0000222114 | 11 | 20080324 | Strasburg, Gary <strasbug@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips, Monday, March 24, 2008 | NO | | DVD07 |
| CW0000222115 | CW0000222120 | 6 | 20080408 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips, Tuesday, April 8, 2008 | NO | | DVD07 |
| CW0000222121 | CW0000222126 | 6 | 20080415 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips, Tuesday, April 15, 2008 | NO | | DVD07 |
| CW0000222127 | CW0000222134 | 8 | 20080416 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips, Tuesday, April 15, 2008 | NO | | DVD07 |
| CW0000222135 | CW0000222135 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222136 | CW0000222136 | 1 | 20080623 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Court sides with Cape Wind on Adequacy of State FEIR | NO | | DVD07 |
| CW0000222137 | CW0000222147 | 11 | 0 | | | | | | | NO | | DVD07 |
| CW0000222148 | CW0000222151 | 4 | 20081211 | Trager, Erin C <tragere@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | Cape Wind's fate straddles two presidencies | NO | | DVD07 |
| CW0000222152 | CW0000222165 | 14 | 20090116 | Thornton, Monica <5e5f6740@doi.com> | Pipeline Pagemasters <pipelinepagemaster@mms.gov> | DOI | MMS | EMAIL | MMS Daily News Clips- Friday January 16, 2009 | NO | | DVD07 |
| CW0000222166 | CW0000222189 | 24 | 20090116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Special edition of the MMS Daily News Clips-16 Jan 2009 | NO | | DVD07 |
| CW0000222190 | CW0000222219 | 30 | 20090121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | FW:  MMS Daily News Clips-21 Jan 2009 | NO | | DVD07 |
| CW0000222220 | CW0000222250 | 31 | 20090121 | | | | | BOEM/SOL Internal | MMS Daily News Clips | NO | | DVD07 |
| CW0000222251 | CW0000222259 | 9 | 0 | | | | | | | NO | | DVD07 |
| CW0000222260 | CW0000222260 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222261 | CW0000222261 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222262 | CW0000222263 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000222264 | CW0000222266 | 3 | 20060515 | | | | | Meeting materials | Offshore Wind Collaborative Program Prospectus | NO | | DVD07 |
| CW0000222267 | CW0000222345 | 79 | 20060801 | | | | | BOEM/SOL Internal | Comments on the Draft OWC Organizational Business Plan Received to date | NO | | DVD07 |
| CW0000222346 | CW0000222362 | 17 | 20060519 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: MMS Daily News Clips: Friday, May 19, 2006 | NO | | DVD07 |
| CW0000222363 | CW0000222363 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222364 | CW0000222364 | 1 | 20060817 | Herkhof, Dirk <dirkh@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: NWCC update, August 15 | NO | | DVD07 |
| CW0000222365 | CW0000222365 | 1 | 20070226 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Permit deadlines | NO | | DVD07 |
| CW0000222366 | CW0000222367 | 2 | 0 | | | | | BOEM/SOL Internal | Permit Expiration Summary | NO | | DVD07 |
| CW0000222368 | CW0000222368 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222369 | CW0000222371 | 3 | 0 | | | | | BOEM/SOL Internal | PERMITTING - Assumption that a section 404 permit is determined necessary | NO | | DVD07 |
| CW0000222372 | CW0000222372 | 1 | 0 | | | | | BOEM/SOL Internal | Timeling for Cape Wind Regulatory Approvals | NO | | DVD07 |
| CW0000222373 | CW0000222375 | 3 | 20071218 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | FW: Regulatory Approval Status | NO | | DVD07 |
| CW0000222376 | CW0000222378 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000222379 | CW0000222379 | 1 | 20080425 | Rachel Pachter <rpachter@emienergy.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | EMI Energy | MMS | EMAIL | Additional information on pile driving | NO | | DVD07 |
| CW0000222380 | CW0000222380 | 1 | 0 | | | | | BOEM/SOL Internal | Summary of Pile Driving Activities and Equipment | NO | | DVD07 |
| CW0000222381 | CW0000222381 | 1 | 20060810 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Environmental-Related PINC Table | NO | | DVD07 |
| CW0000222382 | CW0000222384 | 3 | 20060810 | Batum, Melissa <batumm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Environmental-Related PINC Table | NO | | DVD07 |
| CW0000222385 | CW0000222385 | 1 | 20080307 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Poll | NO | | DVD07 |
| CW0000222386 | CW0000222442 | 57 | 20080306 | | Opinion Research Corporation | Civil Society Institute | Report/Study | | Massachusetts Support for Cape Wind, State Clean Energy Leadership | NO | | DVD07 |
| CW0000222443 | CW0000222448 | 6 | 0 | | | | | BOEM/SOL Internal | CW ROD Next Steps | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000222449 | CW000222450 | 2 | 20080109 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: My comments on the CW Comm Plan | NO | | DVD07 |
| CW000222451 | CW000222451 | 1 | 20060530 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: press release for publishing on web | NO | | DVD07 |
| CW000222452 | CW000222452 | 1 | 20060706 | | | | | BOEM/SOL Internal | Working DRAFT: MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD07 |
| CW000222453 | CW000222456 | 4 | 20090529 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: EEA News Release - Massachusetts Siting Board Grants State, Local Permits to Cape Wind | NO | | DVD07 |
| CW000222457 | CW000222461 | 5 | 20061114 | Harry Luton | | | | BOEM/SOL Internal | Comment Response Matrix DEIS for the Alternative Energy and Alternate Use Program | NO | | DVD07 |
| CW000222462 | CW000222462 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222463 | CW000222666 | 204 | 20070301 | | | MMS | | Public Comment | Programmatic EIS for Alternative Energy Development and Production and Alternate Use of Facilities on the OCS - Volume III: Section 6 through Index | NO | | DVD07 |
| CW000222667 | CW000222667 | 1 | 20060810 | Gould, Kimberly M <gouldk@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Amount of Public Comments | NO | | DVD07 |
| CW000222668 | CW000222668 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222669 | CW000222678 | 10 | 20060523 | Kendall, James <James.Kendall@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Nantucket Sound, Cape Wind | NO | | DVD07 |
| CW000222679 | CW000222690 | 12 | 20031231 | Sven Koschinski, Boris M. Culik, Oluf Damsgaard Henriksen, Nick Tregenza, Graeme Ellis, Christoph Jansen, Günter Kathe | | | | Report/Study | Behavioral Reactions of Free-Ranging Porpoises and Seals to the Noise of a Simulated 2 MW Windpower Generator | NO | | DVD07 |
| CW000222691 | CW000222691 | 1 | 20060602 | White, Amy <ccd6a0ea@doi.com> | 'Paul Martin (pmartin@trcsolutions.com)' | DOI | TRC Solutions | EMAIL | Comments on Cape Wind NOI | NO | | DVD07 |
| CW000222692 | CW000222692 | 1 | 20060609 | White, Amy <ccd6a0ea@doi.com> | Paul Martin (pmartin@trcsolutions.com); (JBrandt@TRCSOLUTIONS.com) | DOI | TRC Solutions | EMAIL | Comments on Cape Wind NOI 06-09 | NO | | DVD07 |
| CW000222693 | CW000222693 | 1 | 20060613 | Gould, Kimberly M <gouldk@doi.com> | 'pmartin@trcsolutions.com'; 'JBrandt@TRCSOLUTIONS.com' | DOI | TRC Solutions | EMAIL | EIS Scoping Comments | NO | | DVD07 |
| CW000222694 | CW000222694 | 1 | 20060605 | Cindy Lowry | Rodney E. Cluck | OPTI | MMS | Letter | 1st page of letter - RE: Request for public hearings and an extension of comment period for DEIS scoping | NO | | DVD07 |
| CW000222695 | CW000222695 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222696 | CW000222696 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222697 | CW000222697 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222698 | CW000222698 | 1 | 20060707 | Casey, Judy L. (Perkins Coie) <JCasey@perkinscoie.com> | Cluck, Rodney <rodney.cluck@mms.gov> | | MMS | EMAIL | From Don Baur | NO | | DVD07 |
| CW000222699 | CW000222699 | 1 | 20060707 | Gould, Kimberly M <gouldk@doi.com> | 'JBrandt@TRCSOLUTIONS.com'; 'pmartin@trcsolutions.com' | DOI | TRC Solutions | EMAIL | Transmittal Email: Comments | NO | | DVD07 |
| CW000222700 | CW000222703 | 4 | 20060711 | White, Amy <ccd6a0ea@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com> | DOI | MMS, TRC Solutions | EMAIL | RE: Comments | NO | | DVD07 |
| CW000222704 | CW000222706 | 3 | 20060719 | Phil Dascombe <pdascombe@capecodcommission.org> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Commission | MMS | EMAIL | Re: Cape Wind Comment Period | NO | | DVD07 |
| CW000222707 | CW000222713 | 7 | 20050224 | Philip Weinberg | Ellen Roy Herzfelder | MA DEP | MA EOEA | BOEM/SOL Internal | Working DRAFT: RE: Cape Wind Energy Project EOEA MEPA File No. 12643 | NO | | DVD07 |
| CW000222714 | CW000222714 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222715 | CW000222716 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW000222717 | CW000222717 | 1 | 20060729 | Betsy Merritt <Betsy_Merritt@nthp.org> | Cluck, Rodney <rodney.cluck@mms.gov> | NTHP | MMS | EMAIL | Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD07 |
| CW000222718 | CW000222718 | 1 | 20060731 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Cape Wind Project Public Comment PRG-HQ-0005 | NO | | DVD07 |
| CW000222719 | CW000222720 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW000222721 | CW000222722 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW000222723 | CW000222727 | 5 | 20060803 | Bjdurk@aol.com | letters@s-t.com | | | EMAIL | Responding to MA Audubon letter to the editor of 8/3 South Coast Today | NO | | DVD07 |
| CW000222728 | CW000222728 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222729 | CW000222729 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW000222730 | CW000222730 | 1 | 0 | | | | | | BOEM/SOL Internal | Privacy disclosure | NO | | DVD07 |
| CW000222731 | CW000222733 | 3 | 0 | | | | | | | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000222734 | CW0000222734 | 1 | 20060705 | | | | | Press Release/News Article | MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD07 |
| CW0000222735 | CW0000222735 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222736 | CW0000222739 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000222740 | CW0000222740 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222741 | CW0000222741 | 1 | 0 | | | | | BOEM/SOL Internal | BLM wind power rental formula - hypothetical worksheet | NO | | DVD07 |
| CW0000222742 | CW0000222744 | 3 | 20070315 | Mills, William <wmills@capecodonline.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Cod Online | MMS | EMAIL | follow-up questions | NO | | DVD07 |
| CW0000222745 | CW0000222747 | 3 | 20090423 | | | | | Meeting materials | Flyer for Rhode Island's Off-Shore Marine Ecosystem and the Potential Impacts of Alternative Energy Development | NO | | DVD07 |
| CW0000222748 | CW0000222748 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222749 | CW0000222751 | 3 | 0 | | | | | BOEM/SOL Internal | Section VI. ESA Section 7 Consultation Summary | NO | | DVD07 |
| CW0000222752 | CW0000222765 | 14 | 20090623 | | | | | NEPA Document | Required Mitigation, Monitoring and Reporting Measures For Esa-Listed Species And Habitat For The Cape Wind Proposal | NO | | DVD07 |
| CW0000222766 | CW0000222766 | 1 | 20090218 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Comments on draft  ROD | NO | | DVD07 |
| CW0000222767 | CW0000222769 | 3 | 20090218 | Morin, Michelle <0cb96618@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Record of Decision - Suggestion and Example | NO | | DVD07 |
| CW0000222770 | CW0000222770 | 1 | 20090309 | Lewandowski, Jill <lewandoj@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CWA ROD ESA | NO | | DVD07 |
| CW0000222771 | CW0000222773 | 3 | 0 | | | | | BOEM/SOL Internal | Section VI. ESA Section 7 Consultation Summary | NO | | DVD07 |
| CW0000222774 | CW0000222774 | 1 | 20060809 | Bornholdt, Maureen <bornholm@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Tolbert, Michael <Michael.Tolbert@mms.gov>; Slitor, Doug <Doug.Sl | MMS | MMS | EMAIL | Transmittal Email: Materials for 2pm teleconference | NO | | DVD07 |
| CW0000222775 | CW0000222777 | 3 | 0 | | | | | BOEM/SOL Internal | Comments on the Preamble (there are no line numbers) | NO | | DVD07 |
| CW0000222778 | CW0000222819 | 42 | 0 | | | | | BOEM/SOL Internal | Preamble - DRAFT 30 CFR Part 285 Alternative Energy and Alternate Use Activities on the OCS Supplementary Information | NO | | DVD07 |
| CW0000222820 | CW0000222827 | 8 | 0 | | | | | BOEM/SOL Internal | 30 CFR Part 285 Alternative Energy and Alternate Use of Existing Facilities on the OCS Draft Proposed Rule | NO | | DVD07 |
| CW0000222828 | CW0000222830 | 3 | 0 | | | | | BOEM/SOL Internal | Bonding comments on the draft 285 regulations | NO | | DVD07 |
| CW0000222831 | CW0000222980 | 150 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 30 CFR Part 285 Draft Proposed Rule | NO | | DVD07 |
| CW0000222981 | CW0000222981 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222982 | CW0000222984 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind EIS schedule Table 1 | NO | | DVD07 |
| CW0000222985 | CW0000222985 | 1 | 20091119 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: MMS Eligibility Determination for Wampanoag Sites | NO | | DVD07 |
| CW0000222986 | CW0000222986 | 1 | 20080617 | Chuckie Green <CGreen1@mwtribe.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Proposed G2G meeting | NO | | DVD07 |
| CW0000222987 | CW0000222987 | 1 | 20080618 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Draft letter to Section 106 Consulting Parties on proposed July meeting | NO | | DVD07 |
| CW0000222988 | CW0000222989 | 2 | 0 | | | | | BOEM/SOL Internal | Enclosure 2: Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000222990 | CW0000222991 | 2 | 0 | | | | | BOEM/SOL Internal | Enclosure 2: Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000222992 | CW0000222992 | 1 | 20080708 | Sandy Taylor <sandyt@saveoursound.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Attached Letter from APNS | NO | | DVD07 |
| CW0000222993 | CW0000222995 | 3 | 0 | | | | | Meeting materials | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000222996 | CW0000222996 | 1 | 20080717 | Bull, Ann S. <Ann.Bull@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Helix, Mary Elaine <MaryElaine.Helix@mms.gov> | MMS | MMS | EMAIL | Alternative Energy Cumulative Impacts on Historic Environment | NO | | DVD07 |
| CW0000222997 | CW0000222997 | 1 | 0 | | | | | | | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000222998 | CW0000222998 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000222999 | CW0000223004 | 6 | 0 | | | | | BOEM/SOL Internal | Statement of Work - Contract M08-PC-20040 ENVIRONMENTAL FACILITATION SERVICES FOR THE OFFICE OF OFFSHORE ALTERNATIVE ENERGY PROGRAMS Task Order M08-PD-20212 | NO | | DVD07 |
| CW0000223005 | CW0000223005 | 1 | 20080826 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tribal meeting letter | NO | | DVD07 |
| CW0000223006 | CW0000223006 | 1 | 0 | | | | | BOEM/SOL Internal | Tribal Contact Information | NO | | DVD07 |
| CW0000223007 | CW0000223007 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223008 | CW0000223008 | 1 | 20080905 | Stright, Melanie <strightm@doi.com> | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Agenda for Section 106 meeting with Melanie's notes | NO | | DVD07 |
| CW0000223009 | CW0000223009 | 1 | 20080916 | Cluck, Rodney | Oynes, Chris <Chris.Oynes@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; McKeown, Matthew <Matthew.McKeown@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C.<Thomas.Woodworth@mm | MMS | MMS, DOI | EMAIL | Cape Wind section 106 briefing paper for 9-17 1:00PM meeting | NO | | DVD07 |
| CW0000223010 | CW0000223011 | 2 | 20080917 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000223012 | CW0000223013 | 2 | 20080917 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000223014 | CW0000223014 | 1 | 20080924 | Stright, Melanie <strightm@doi.com> | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluf | MMS | Multiple | EMAIL | Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000223015 | CW0000223015 | 1 | 20080930 | Stright, Melanie <strightm@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | ACHP Regs | NO | | DVD07 |
| CW0000223016 | CW0000223016 | 1 | 20081007 | Stright, Melanie <strightm@doi.com> | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluf | MMS | Multiple | EMAIL | Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000223017 | CW0000223017 | 1 | 20081007 | Stright, Melanie <strightm@doi.com> | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Draft PA's and initial two letters of comment for Cape Wind Energy Project | NO | | DVD07 |
| CW0000223018 | CW0000223018 | 1 | 20081008 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Comments on Historic Preservation | NO | | DVD07 |
| CW0000223019 | CW0000223020 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223021 | CW0000223024 | 4 | 20081014 | Stright, Melanie <strightm@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Regs | NO | | DVD07 |
| CW0000223025 | CW0000223025 | 1 | 20081014 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net>; B.CarrierJones@ecosystem-management.net; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | EM&A | EMAIL | Comment letter from SHPO | NO | | DVD07 |
| CW0000223026 | CW0000223028 | 3 | 20081029 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Conversation with ACHP on Cape Wind Project | NO | | DVD07 |
| CW0000223029 | CW0000223033 | 5 | 20081029 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Timing of completion of the Section 106 process and issuance of the RDD | NO | | DVD07 |
| CW0000223034 | CW0000223034 | 1 | 20081008 | | | | | BOEM/SOL Internal | Unevaluated Properties identified by Cape Wind Consulting Parties: *Comment Letters | NO | | DVD07 |
| CW0000223035 | CW0000223038 | 4 | 20081202 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net>; Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | RE: Meeting room reservation | NO | | DVD07 |
| CW0000223039 | CW0000223047 | 9 | 20081201 | | | | | NEPA document | FEIS: 5.3.3 Socioeconomic Resources and Land Use 1 | NO | | DVD07 |
| CW0000223048 | CW0000223048 | 1 | 20090105 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Questions from APNS re FEIS Sect. 106 | NO | | DVD07 |
| CW0000223049 | CW0000223049 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223050 | CW0000223051 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: FEIS Alternatives Fact Sheet on Cape Wind | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223052 | CW0000223054 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223055 | CW0000223055 | 1 | 20090529 | Cluck, Rodney | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind air conformity update | NO | | DVD07 |
| CW0000223056 | CW0000223056 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223057 | CW0000223057 | 1 | 0 | | | | | Meeting materials | G2G and 106 Meetings | NO | | DVD07 |
| CW0000223058 | CW0000223067 | 10 | 20090603 | | | | | Legal Document | Unsigned: Proposed Draft MOA between MMS, MA SHPO, ACHP and CWA regarding the Proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000223068 | CW0000223068 | 1 | 20090623 | Sandy Taylor <sandyt@saveoursound.org> | 'Sandy Taylor' <sandyt@saveoursound.org>; Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Cluck, Rodney <Rodney | APNS | Multiple | EMAIL | REVISED - Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD07 |
| CW0000223069 | CW0000223069 | 1 | 20090923 | Sandy Taylor <sandyt@saveoursound.org> | Karen Adams <Karen.K.Adams@nae02.usace.army.mil>; Betsy Higgins <HIGGINS.ELIZABETH@EPA.GOV> | APNS | COE, EPA | EMAIL | Alliance letter to NPS | NO | | DVD07 |
| CW0000223070 | CW0000223070 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223071 | CW0000223071 | 1 | 20081113 | | | | | Regulatory Compliance Document | Signed cover page only of Final Biological Opinion for Cape Wind Project | NO | | DVD07 |
| CW0000223072 | CW0000223072 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223073 | CW0000223124 | 52 | 20070320 | | | | | Regulations Policy or Guidance | Wind Power Siting Regulations and Wildlife Guidelines in the United States | NO | | DVD07 |
| CW0000223125 | CW0000223125 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223126 | CW0000223127 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Studies List | NO | | DVD07 |
| CW0000223128 | CW0000223128 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223129 | CW0000223134 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Studies List | NO | | DVD07 |
| CW0000223135 | CW0000223135 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223136 | CW0000223141 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Studies List | NO | | DVD07 |
| CW0000223142 | CW0000223143 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223144 | CW0000223145 | 2 | 20070911 | Cluck, Rodney | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS update | NO | | DVD07 |
| CW0000223146 | CW0000223146 | 1 | 20080930 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | RE: Dates - MMS Priorities | NO | | DVD07 |
| CW0000223147 | CW0000223149 | 3 | 20080425 | | | | | BOEM/SOL Internal | Boston Itinerary – Rodney Cluck | NO | | DVD07 |
| CW0000223150 | CW0000223150 | 1 | 20060522 | finalresults06@elsam-eng.com | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Confirmation Final Results - The Danish Monitoring Programme (84548) | NO | | DVD07 |
| CW0000223151 | CW0000223151 | 1 | 20061005 | Bennett, Charlotte <bennettc@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Country Clearance Cable reviewed and approved by State Department | NO | | DVD07 |
| CW0000223152 | CW0000223155 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000223156 | CW0000223156 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223157 | CW0000223159 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223160 | CW0000223160 | 1 | 20070605 | Steamship Authority <reservations@steamshipauthority.com> | Cluck, Rodney <rodney.cluck@mms.gov> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | EMAIL | Profile: 636895 Reservation: 4427112 - Electronic Wait List Confirmation -- Transaction ID: 26214985 | NO | | DVD07 |
| CW0000223161 | CW0000223161 | 1 | 20070606 | Steamship Authority <reservations@steamshipauthority.com> | Cluck, Rodney <rodney.cluck@mms.gov> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | EMAIL | Profile: 636895 Reservation: 4427112 - Electronic Reservation Confirmation -- Transaction ID: 26217971 | NO | | DVD07 |
| CW0000223162 | CW0000223162 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223163 | CW0000223164 | 2 | 20060619 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward GS-12 <Edward.G.LeBlanc@uscg.mil> | Gould, Kimberly M <Kimberly.Gould@mms.gov> | USCG | MMS | EMAIL | RE: Navigation Study for the Cape Wind Project | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223165 | CW0000223166 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223167 | CW0000223168 | 2 | 20060713 | | | USCG | | Press Release/News Article | Coast Guard Role in Siting of Wind Farm in Nantucket Sound | NO | | DVD07 |
| CW0000223169 | CW0000223169 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223170 | CW0000223173 | 4 | 20061114 | | | | Meeting materials | | Navigation and Safety Advisory Council (NAVSAC) Agenda | NO | | DVD07 |
| CW0000223174 | CW0000223202 | 29 | 20061221 | | | | | Regulations Policy or Guidance | Guidance on the Coast Guards Roles and Responsibilities for Offshore Renewable Energy Installations (OREI) | NO | | DVD07 |
| CW0000223203 | CW0000223203 | 1 | 20070326 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.Cluck@MMS.gov>; Slitor, Doug <Doug.Slitor@MMS.gov>; Boatman, Mary C <Mary.Boatman@MMS.gov> | USCG | MMS | EMAIL | NVIC | NO | | DVD07 |
| CW0000223204 | CW0000223204 | 1 | 20080131 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil>; Beck, Ronald <Ronald.E.Beck@uscg.mil>; Merrick, Gary CTR <Gary.W.Merrick@uscg.mil>; Perry, Raymond CAPT <Raymond.J.Perry@uscg.mil>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | USCG, MMS | EMAIL | MEETING WITH MMS | NO | | DVD07 |
| CW0000223205 | CW0000223205 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223206 | CW0000223206 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223207 | CW0000223212 | 6 | 20081009 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | FW: Capt Ray Perry Of Sector Southeastern New England Announces Independent Study Of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD07 |
| CW0000223213 | CW0000223213 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223214 | CW0000223214 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223215 | CW0000223217 | 3 | 20081112 | Cushing, John <cushing@doi.com> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | DOI | MMS | EMAIL | RE: CGHQ chain-of-command | NO | | DVD07 |
| CW0000223218 | CW0000223218 | 1 | 20081112 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Woodworth, Thomas C. <Thomas.Woodworth@MMS.gov>; Bornholdt, Maureen <Maureen.Bornholdt@MMS.gov>; Moore, David M. <david.moore@MMS.gov>; Oynes, Chris <Chris.Oynes@MMS.gov> | USCG | MMS | EMAIL | Coast Guard Comments To DEIS | NO | | DVD07 |
| CW0000223219 | CW0000223221 | 3 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS: Table E-1 Executive Summary | NO | | DVD07 |
| CW0000223222 | CW0000223222 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Response to USCG | NO | | DVD07 |
| CW0000223223 | CW0000223223 | 1 | 20081105 | Cushing, John <cushing@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Randall briefing | NO | | DVD07 |
| CW0000223224 | CW0000223230 | 7 | 0 | | | | | | | NO | | DVD07 |
| CW0000223231 | CW0000223232 | 2 | 20070802 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Still at MMS? | NO | | DVD07 |
| CW0000223233 | CW0000223233 | 1 | 20070806 | George.H.Detweiler@uscg.mil - on behalf of - Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.Cluck@MMS.gov> | USCG | MMS | EMAIL | Transmittal Email: RE: Cape Wind Terms and Conditions | NO | | DVD07 |
| CW0000223234 | CW0000223235 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Proposal Internal CG Response Process | NO | | DVD07 |
| CW0000223236 | CW0000223236 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223237 | CW0000223264 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Guidance On The Coast Guard'S Roles And Responsibilities For Offshore Renewable Energy Installations (OREI) | NO | | DVD07 |
| CW0000223265 | CW0000223268 | 4 | 20070320 | Boatman, Mary C <boatmanm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT NVIC - need immediate response | NO | | DVD07 |
| CW0000223269 | CW0000223271 | 3 | 20080702 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | MMS | EMAIL | RE: USCG/FAA study | NO | | DVD07 |
| CW0000223272 | CW0000223272 | 1 | 20080812 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov> | USCG | MMS | EMAIL | FW: Cape Wind Radar Analysis | NO | | DVD07 |
| CW0000223273 | CW0000223273 | 1 | 20080812 | Ronald.E.Beck@uscg.mil - on behalf of - Beck, Ronald <Ronald.E.Beck@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | USCG | MMS | EMAIL | Need justification for Cape Wind Radar Study by TSC | NO | | DVD07 |
| CW0000223274 | CW0000223275 | 2 | 20080812 | | | | | Report/Study | TSC Justification of Need for a Study of Potential Marine Radar Interference in Vicinity of Proposed Windfarm in Nantucket Sound | NO | | DVD07 |
| CW0000223276 | CW0000223282 | 7 | 20081009 | Cluck, Rodney <cluckr@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov.gov>; Wyndy J. Rausenberger (wyndy@4email.net) | MMS | DOI | EMAIL | FW: Coast Guard Announces Independent Study Of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223283 | CW0000223283 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223284 | CW0000223284 | 1 | 20081204 | | | CWA | | Report/Study | CWA Proposed Mitigation for Marine Safety | NO | | DVD07 |
| CW0000223285 | CW0000223285 | 1 | 20081209 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: APNS letter to Congressman Oberstar | NO | | DVD07 |
| CW0000223286 | CW0000223288 | 3 | 20081209 | Glenn G. Wattley | James L. Oberstar | APNS | House of Representatives | Letter | RE: Cape Wind Project; U.S. Coast Guard Section 414 Terms and Conditions for Public Safety | NO | | DVD07 |
| CW0000223289 | CW0000223289 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223290 | CW0000223290 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223291 | CW0000223291 | 1 | 20081217 | Wayne.A.Muilenburg@uscg.mil - on behalf of - Muilenburg, Wayne CAPT <Wayne.A.Muilenburg@uscg.mil> | Cluck, Rodney <rodney.e.cluck@mms.gov> | USCG | MMS | EMAIL | Cape Wind Radar Analysis and Transmittal Letter | NO | | DVD07 |
| CW0000223292 | CW0000223293 | 2 | 20070315 | Downes, David R <downesd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind DEIS - definition of "utility scale",NO" | NO | | DVD07 |
| CW0000223294 | CW0000223306 | 13 | 20060628 | | | | | Legal Document | Dennis C. Schneider Plaintiff and Appellant v. California Coastal Commission Defendant and Respondent: 2d Civil No. B186149 | NO | | DVD07 |
| CW0000223307 | CW0000223307 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223308 | CW0000223309 | 2 | 20060719 | | | | | Meeting materials | Handout for meeting - Environmental Management System and Sample Documentation | NO | | DVD07 |
| CW0000223310 | CW0000223318 | 9 | 20060718 | Jane Lyder | | | | Memo | FNP #26 - Proposed legislation Tribal Food Meeting Act | NO | | DVD07 |
| CW0000223319 | CW0000223319 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223320 | CW0000223320 | 1 | 20060929 | Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net> | Cluck, Rodney <Rodney.Cluck@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Thank You and FYR | NO | | DVD07 |
| CW0000223321 | CW0000223321 | 1 | 20070215 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Mashpee Wampanoag Tribe wins federal recognition | NO | | DVD07 |
| CW0000223322 | CW0000223322 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223323 | CW0000223326 | 4 | 20070312 | David Weber | | Associated Press | | Press Release/News Article | Mashpee Wampanoag recount struggles to gain federal acknowledgement | NO | | DVD07 |
| CW0000223327 | CW0000223327 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223328 | CW0000223328 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223329 | CW0000223329 | 1 | 20070730 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: [SAIGE] 2007-08-23 to 08-26 Schemitzun 2007 (near Foxwoods in CT) | NO | | DVD07 |
| CW0000223330 | CW0000223330 | 1 | 20070806 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | G2G Notes with Aquinnah | NO | | DVD07 |
| CW0000223331 | CW0000223331 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223332 | CW0000223334 | 3 | 20080116 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: My schedule | NO | | DVD07 |
| CW0000223335 | CW0000223335 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223336 | CW0000223338 | 3 | 20060130 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Cape Wind bullets for the week of 1/30/06 | NO | | DVD07 |
| CW0000223339 | CW0000223341 | 3 | 20060131 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind bullets for the week of 1/30/06 | NO | | DVD07 |
| CW0000223342 | CW0000223343 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223344 | CW0000223344 | 1 | 20060718 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Slitor, Doug <Doug.Slitor@mms | MMS | MMS | EMAIL | RE: It's weekly activity report time again! | NO | | DVD07 |
| CW0000223345 | CW0000223345 | 1 | 20061121 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Boatman, Mary C <Mary.Boatman@m | MMS | MMS | EMAIL | RE: Please send me your weekly updates by lunch time today (Tuesday)! | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223346 | CW0000223346 | 1 | 20061219 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Mary.Boatman | MMS | MMS | EMAIL | Weekly activity reports | NO | | DVD07 |
| CW0000223347 | CW0000223347 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223348 | CW0000223350 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223351 | CW0000223351 | 1 | 20070313 | Cluck, Rodney <cluckr@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Downes, David R < | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates | NO | | DVD07 |
| CW0000223352 | CW0000223354 | 3 | 20070501 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223355 | CW0000223357 | 3 | 20070522 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223358 | CW0000223358 | 1 | 20070611 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (6-12-07) | NO | | DVD07 |
| CW0000223359 | CW0000223360 | 2 | 20070612 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223361 | CW0000223361 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223362 | CW0000223362 | 1 | 20070620 | Rouse, Mark <Mark.Rouse@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; White, Amy <Amy.White@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Bjerstedt, Thoma | MMS | MMS | EMAIL | FW: Alt Energy/Alt Use Weekly | NO | | DVD07 |
| CW0000223363 | CW0000223365 | 3 | 20070620 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223366 | CW0000223367 | 2 | 20070702 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (7-2-07) | NO | | DVD07 |
| CW0000223368 | CW0000223372 | 5 | 20070715 | | | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD07 |
| CW0000223373 | CW0000223375 | 3 | 20070718 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223376 | CW0000223380 | 5 | 20070816 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223381 | CW0000223383 | 3 | 20070822 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000223384 | CW0000223389 | 6 | 20071014 | | | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD07 |
| CW0000223390 | CW0000223390 | 1 | 20071127 | Cluck, Rodney | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Weekly Updates (11-27-07) | NO | | DVD07 |
| CW0000223391 | CW0000223392 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223393 | CW0000223393 | 1 | 20080225 | | | | | Meeting materials | DIRECTOR'S STAFF MEETING OMM Items of Interest | NO | | DVD07 |
| CW0000223394 | CW0000223399 | 6 | 20080423 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000223400 | CW0000223400 | 1 | 20080506 | Obiol, Barry T <Barry.Obiol@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Alternative Energy Program Weekly Activity Update | NO | | DVD07 |
| CW0000223401 | CW0000223407 | 7 | 20080507 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000223408 | CW0000223413 | 6 | 20080528 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000223414 | CW0000223419 | 6 | 20080604 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000223420 | CW0000223425 | 6 | 20080618 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000223426 | CW0000223431 | 6 | 20080702 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |
| CW0000223432 | CW0000223436 | 5 | 20080917 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |
| CW0000223437 | CW0000223442 | 6 | 20080924 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |
| CW0000223443 | CW0000223447 | 5 | 20081001 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |
| CW0000223448 | CW0000223453 | 6 | 20081008 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |
| CW0000223454 | CW0000223459 | 6 | 20081015 | | | | | BOEM/SOL Internal | AE Update | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223460 | CW0000223460 | 1 | 20041124 | Bennett, James F <bennettjf@doi.com> | Lear, Eileen <Eileen.Lear@mms.gov> | MMS | MMS | EMAIL | Weekly | NO | | DVD07 |
| CW0000223461 | CW0000223461 | 1 | 20050218 | | | | | BOEM/SOL Internal | Branch of Environmental Assessment Weekly for the Week Ending | NO | | DVD07 |
| CW0000223462 | CW0000223462 | 1 | 20050222 | | | | | BOEM/SOL Internal | Branch of Environmental Assessment Weekly for the Week Ending | NO | | DVD07 |
| CW0000223463 | CW0000223463 | 1 | 20050302 | | | | | BOEM/SOL Internal | Branch of Environmental Assessment Weekly for the Week Ending | NO | | DVD07 |
| CW0000223464 | CW0000223464 | 1 | 20050822 | Cluck, Rodney <cluckr@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | RE: I need a weekly from everyone by 8 a.m. Tuesday morning (8/23) | NO | | DVD07 |
| CW0000223465 | CW0000223466 | 2 | 20050826 | | | | | BOEM/SOL Internal | Branch of Environmental Assessment Weekly for the Week Ending | NO | | DVD07 |
| CW0000223467 | CW0000223467 | 1 | 20060515 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry. | MMS | MMS | EMAIL | RE: Weekly Activity Report (Cape Wind) | NO | | DVD07 |
| CW0000223468 | CW0000223468 | 1 | 20060530 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Sitor, Doug <Doug.Slit | MMS | MMS | EMAIL | RE: Weekly Activity Reports | NO | | DVD07 |
| CW0000223469 | CW0000223470 | 2 | 20060619 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <A | MMS | MMS | EMAIL | Cape Wind Weekly Update | NO | | DVD07 |
| CW0000223471 | CW0000223471 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223472 | CW0000223472 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223473 | CW0000223473 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223474 | CW0000223485 | 12 | 20040218 | G.J.W. van Bussel, W.A.A.M. Bierbooms | | Delft University of Technology | | Report/Study | The DOWEC Offshore Reference Windfarm: analysis of transportation for operation and maintenance | NO | | DVD07 |
| CW0000223486 | CW0000223486 | 1 | 0 | | | | | Meeting materials | Cape Wind Meetings & Teleconferences | NO | | DVD07 |
| CW0000223487 | CW0000223487 | 1 | 20081014 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | ROD TOC's | NO | | DVD07 |
| CW0000223488 | CW0000223488 | 1 | 20080418 | Craig Olmsted <colmsted@emienergy.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Yarmouth agreement etc. | NO | | DVD07 |
| CW0000223489 | CW0000223489 | 1 | 20090914 | System Administrator <postmaster@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | | | EMAIL | Delivered: Hello | NO | | DVD07 |
| CW0000223490 | CW0000223490 | 1 | 20060731 | Samia Hanafi <Samia_Hanafi@nthp.org> | Betsy Merritt <Betsy_Merritt@nthp.org>; Mike Smith <Mike_Smith@nthp.org>; Stright, Melanie <melanie.stright@mms.gov>; Bornholdt, Maureen <Maureen.bornholdt@mms.gov>; brona.simon@sec.state.ma.us; dklima@achp.gov; jjgoe@preservationmass.org; jclark@sonnensc | | | EMAIL | Cape Wind/Nantucket Sound Comments | NO | | DVD07 |
| CW0000223493 | CW0000223493 | 3 | 20060821 | Clingan, Richard <clingan@doi.com> | Mayes, Melinda.Mayes@mms.gov> | DOI | MMS | EMAIL | RE: Shallow Hazards Geophysical review of Cape Wind | NO | | DVD07 |
| CW0000223494 | CW0000223494 | 3 | 20060825 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Review of Cape Wind Archaeological Survey Reports | NO | | DVD07 |
| CW0000223495 | CW0000223495 | 1 | 20061013 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape Wind: Response to Dr. Stright's archaeology questions | NO | | DVD07 |
| CW0000223496 | CW0000223500 | 5 | 0 | | | | | | | NO | | DVD07 |
| CW0000223501 | CW0000223501 | 1 | 20061204 | Cluck, Rodney <cluckr@doi.com> | Smith, Charles E <Charles.Smith2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | | | EMAIL | FW: Cape Wind: Geol-Geophy-Arch Data Info Plan and table | NO | | DVD07 |
| CW0000223502 | CW0000223502 | 1 | 20070201 | Stright, Melanie <strightm@doi.com> | 'H. Jeffrey Brandt (jbrandt@trcsolutions.com)' | DOI | TRC Solutions | EMAIL | Unanticipated Discoveries clause in MMS regulations | NO | | DVD07 |
| CW0000223503 | CW0000223503 | 1 | 20060701 | | | | | Regulations Policy or Guidance | TITLE 30--MINERAL RESOURCES | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223504 | CW0000223507 | 4 | 20070402 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; 'Brandt, Jeff' <JBrandt@TRCSOLUTIONS.com>; 'Paul Martin' <pmartin@trcsolutions.com> | | | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000223508 | CW0000223508 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223509 | CW0000223509 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223510 | CW0000223510 | 1 | 20070605 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | CW Visual assessment | NO | | DVD07 |
| CW0000223511 | CW0000223511 | 1 | 20070703 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape Wind - Drafts of Visual Simulations 1 of 2 | NO | | DVD07 |
| CW0000223512 | CW0000223517 | 6 | 20070601 | | | | | Report/Study | Proposed Views of Cape Wind Day and Night | NO | | DVD07 |
| CW0000223518 | CW0000223523 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT: Viewshed-Setting Issues | NO | | DVD07 |
| CW0000223524 | CW0000223524 | 1 | 20080408 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | letter, emails, notes, etc. | NO | | DVD07 |
| CW0000223525 | CW0000223527 | 3 | 20080408 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | FW: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000223528 | CW0000223530 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223531 | CW0000223533 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000223534 | CW0000223534 | 1 | 20080408 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | | | EMAIL | RE: Need ASAP - National Register of Historic Places nomination forms | NO | | DVD07 |
| CW0000223535 | CW0000223535 | 1 | 20080408 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com> | | | EMAIL | FW: Mashpee draft notes | NO | | DVD07 |
| CW0000223536 | CW0000223537 | 2 | 20070725 | | | | | BOEM/SOL Internal | Mashpee Wampanoag Tribe and MMS G2G Meeting | NO | | DVD07 |
| CW0000223538 | CW0000223538 | 1 | 20080422 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Letter Comments | NO | | DVD07 |
| CW0000223539 | CW0000223539 | 1 | 20080423 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Letter From Brona | NO | | DVD07 |
| CW0000223540 | CW0000223540 | 1 | 20080430 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | do you have this one? | NO | | DVD07 |
| CW0000223541 | CW0000223541 | 1 | 20080430 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: do you have this one? | NO | | DVD07 |
| CW0000223542 | CW0000223544 | 3 | 20080430 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: do you have this one? | NO | | DVD07 |
| CW0000223545 | CW0000223545 | 1 | 20080502 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | ACHP comments | NO | | DVD07 |
| CW0000223546 | CW0000223546 | 1 | 20080613 | Stright, Melanie | 'jeddins@achp.gov' | | ACHP | EMAIL | Information for Cape Wind Visual Analysis | NO | | DVD07 |
| CW0000223547 | CW0000223547 | 1 | 20080616 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Info on PAL reports | NO | | DVD07 |
| CW0000223548 | CW0000223550 | 3 | 20080616 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Fw: From Congressman Delahunt | NO | | DVD07 |
| CW0000223551 | CW0000223551 | 1 | 20080620 | Cluck, Rodney <cluckr@doi.com> | Barre, Michael <Michael.Barre@mms.gov> | | | EMAIL | RE: briefing paper | NO | | DVD07 |
| CW0000223552 | CW0000223552 | 1 | 20080627 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape Wind Cooperating Agency meeting | NO | | DVD07 |
| CW0000223553 | CW0000223553 | 1 | 20080718 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Fw: Norse Discovery of America & Cape Wind | NO | | DVD07 |
| CW0000223554 | CW0000223556 | 3 | 20050906 | | | | | Press Release/News Article | Locating Vineland the Good | NO | | DVD07 |
| CW0000223557 | CW0000223557 | 1 | 20080719 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: SAA Paper | NO | | DVD07 |
| CW0000223558 | CW0000223558 | 1 | 20080818 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | | | EMAIL | Letter to Local Governments | NO | | DVD07 |
| CW0000223559 | CW0000223559 | 1 | 20080818 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | | | EMAIL | Re: Letter to Local Governments | NO | | DVD07 |
| CW0000223560 | CW0000223560 | 1 | 20080818 | Waskes, Will <waskesw@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Letter to Local Governments | NO | | DVD07 |
| CW0000223561 | CW0000223562 | 2 | 20080818 | Cluck, Rodney <cluckr@doi.com> | Waskes, Will <Will.Waskes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Letter to Local Governments | NO | | DVD07 |
| CW0000223563 | CW0000223563 | 1 | 20080826 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Tribal meeting letter | NO | | DVD07 |
| CW0000223564 | CW0000223564 | 1 | 0 | | | | | BOEM/SOL Internal | Tribal Contact Information | NO | | DVD07 |
| CW0000223565 | CW0000223565 | 1 | 20080826 | Cluck, Rodney <cluckr@doi.com> | Light, Julie <Julie.Light@mms.gov> | | | EMAIL | FW: Tribal meeting letter | NO | | DVD07 |
| CW0000223566 | CW0000223566 | 1 | 20080902 | Sara Korjeff <skorjeff@capecodcommission.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | September 9th meeting re: CapeWind in Hyannis | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223567 | CW0000223567 | 1 | 20080903 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | | | EMAIL | Revised Draft Agenda for September 9 meeting | NO | | DVD07 |
| CW0000223568 | CW0000223568 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000223569 | CW0000223569 | 1 | 20080905 | Thomas, Larissa (Atlanta,GA-US) <LThomas@TRCSOLUTIONS.com> | Virginia Adams <Vadams@PALINC.COM>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Cape Wind Assessment of Effects | NO | | DVD07 |
| CW0000223570 | CW0000223572 | 3 | 20080903 | | | | | Report/Study | PAL Identification of Historic Properties in the APE | NO | | DVD07 |
| CW0000223573 | CW0000223573 | 1 | 20080905 | Stright, Melanie | 'Thomas, Larissa (Atlanta,GA-US)' <LThomas@TRCSOLUTIONS.com>; Virginia Adams <Vadams@PALINC.COM> | | | EMAIL | RE: Cape Wind Assessment of Effects | NO | | DVD07 |
| CW0000223574 | CW0000223574 | 1 | 20080908 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Narragansett contact info | NO | | DVD07 |
| CW0000223575 | CW0000223575 | 1 | 20080911 | Cluck, Rodney <cluckr@doi.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Mashpee Tribe info | NO | | DVD07 |
| CW0000223576 | CW0000223576 | 1 | 20080916 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Draft Briefing paper for Chris's Briefing tomorrow on "3-16 Issue",NO" | NO | | DVD07 |
| CW0000223577 | CW0000223577 | 1 | 20080919 | Stright, Melanie | Wilson, Eric <Eric.Wilson@bia.gov> | | | EMAIL | RE: Important question | NO | | DVD07 |
| CW0000223578 | CW0000223578 | 1 | 20080919 | Stright, Melanie | Barros, Albert <Albert.Barros@mms.gov> | | | EMAIL | FW: Important question | NO | | DVD07 |
| CW0000223579 | CW0000223579 | 1 | 20080926 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Corps draft Cape Wind PA | NO | | DVD07 |
| CW0000223580 | CW0000223580 | 1 | 20080930 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: ACHP Regs | NO | | DVD07 |
| CW0000223581 | CW0000223581 | 1 | 20080930 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: ACHP Regs | NO | | DVD07 |
| CW0000223582 | CW0000223582 | 1 | 20081007 | Stright, Melanie | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Draft PA's and initial two letters of comment for Cape Wind Energy Project | NO | | DVD07 |
| CW0000223583 | CW0000223583 | 1 | 20081008 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Letter from Town of Yarmouth received October 3, 2008 | NO | | DVD07 |
| CW0000223584 | CW0000223584 | 1 | 20081014 | Lear, Eileen <aa6af96d@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Massachusetts letter | NO | | DVD07 |
| CW0000223585 | CW0000223587 | 3 | 20081014 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Last Week's Meeting | NO | | DVD07 |
| CW0000223588 | CW0000223599 | 12 | 20081027 | Bjdurk@aol.com | dep.www@state.ma.us | | | EMAIL | "non-water" dependent Cape Wind and M.G.L. Chapter 91/DEP Public Notice | NO | | DVD07 |
| CW0000223600 | CW0000223600 | 1 | 20081028 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | contact at National Register | NO | | DVD07 |
| CW0000223601 | CW0000223601 | 1 | 20081028 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Couple of Questions | NO | | DVD07 |
| CW0000223602 | CW0000223602 | 1 | 20081028 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: couple of questions | NO | | DVD07 |
| CW0000223603 | CW0000223605 | 3 | 20081029 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: update | NO | | DVD07 |
| CW0000223606 | CW0000223606 | 1 | 20081104 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Revised FEIS sections | NO | | DVD07 |
| CW0000223607 | CW0000223670 | 64 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 10.0 Bibliography | NO | | DVD07 |
| CW0000223671 | CW0000223711 | 41 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD07 |
| CW0000223712 | CW0000223738 | 27 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3 Socioeconomic Resources and Land Use | NO | | DVD07 |
| CW0000223739 | CW0000223741 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Outstanding Issues on MMS Review of Cape Wind Energy Project Proposal | NO | | DVD07 |
| CW0000223742 | CW0000223744 | 3 | 20081106 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net>; B.CarrierJones@ecosystem-management.net; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Meeting Minutes from 05 Nov Teleconference | NO | | DVD07 |
| CW0000223745 | CW0000223745 | 1 | 20081107 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Format for Finding of Adverse Effect | NO | | DVD07 |
| CW0000223746 | CW0000223750 | 5 | 0 | | | | | BOEM/SOL Internal | Finding of Adverse Effect | NO | | DVD07 |
| CW0000223751 | CW0000223751 | 1 | 20081109 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; Suenick alliance <suenick1@saveoursound.org> | | | EMAIL | Access granted | NO | | DVD07 |
| CW0000223752 | CW0000223752 | 1 | 20081112 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | State of Massachusetts Final Environmental Impact Report | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223753 | CW0000223753 | 1 | 20081119 | Rachel Pachter <rpachter@capewind.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | PAL eval of 22 properties | NO | | DVD07 |
| CW0000223754 | CW0000223760 | 7 | 20081119 | | | | | BOEM/SOL Internal | Cape Wind Additional Properties for MMS | NO | | DVD07 |
| CW0000223761 | CW0000223763 | 3 | 20081119 | | | | | Memo | PAL Technical Memorandum for Cape Wind Energy Project FEIS | NO | | DVD07 |
| CW0000223764 | CW0000223764 | 1 | 20081119 | | | | | Report/Study | Map of Evaluation of 22 Additional Historic Properties Sheet 3 of 4 | NO | | DVD07 |
| CW0000223765 | CW0000223765 | 1 | 20081119 | | | | | Report/Study | Map of Evaluation of 22 Additional Historic Properties Sheet 4 of 4 | NO | | DVD07 |
| CW0000223766 | CW0000223766 | 1 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSolutions.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | RE: PAL eval of 22 properties | NO | | DVD07 |
| CW0000223767 | CW0000223767 | 1 | 20081124 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Availability | NO | | DVD07 |
| CW0000223768 | CW0000223768 | 1 | 20081126 | Light, Julie <lightj@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Pdfs of letters - Cape Wind | NO | | DVD07 |
| CW0000223769 | CW0000223769 | 1 | 20081201 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | | | EMAIL | Status of Finding of Adverse Effect for Cape Wind Project | NO | | DVD07 |
| CW0000223770 | CW0000223770 | 1 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Status of Finding of Adverse Effect for Cape Wind Project | NO | | DVD07 |
| CW0000223771 | CW0000223772 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000223773 | CW0000223775 | 3 | 20081201 | Cluck, Rodney <cluckr@doi.com> | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Meeting room reservation | NO | | DVD07 |
| CW0000223776 | CW0000223779 | 4 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Meeting room reservation | NO | | DVD07 |
| CW0000223780 | CW0000223780 | 1 | 20081202 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | FW: Additional letters for Correspondence Appendix of Findings documentation | NO | | DVD07 |
| CW0000223781 | CW0000223781 | 1 | 20081215 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | References for Finding | NO | | DVD07 |
| CW0000223782 | CW0000223782 | 1 | 20081217 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | MHC correspondence with the COE | NO | | DVD07 |
| CW0000223783 | CW0000223852 | 70 | 20040511 | | | | | Report/Study | Excerpt from COE DEIS: Appendix 5.10-E Regulatory Correspondence | NO | | DVD07 |
| CW0000223853 | CW0000223853 | 1 | 20081217 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | | | EMAIL | MHC letters file (part 1) | NO | | DVD07 |
| CW0000223854 | CW0000223854 | 1 | 20081217 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | | | EMAIL | MHC letter file (Part 1b) | NO | | DVD07 |
| CW0000223855 | CW0000223855 | 1 | 20081217 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Website address where MMS will post the Findings document | NO | | DVD07 |
| CW0000223946 | CW0000223949 | 4 | 20080313 | | | | | BOEM/SOL Internal | Cape Wind DEIS Public Hearings Report | NO | | DVD07 |
| CW0000223950 | CW0000223950 | 1 | 20081008 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Briefing CAD's | NO | | DVD07 |
| CW0000223951 | CW0000223953 | 3 | 20081009 | Cluck, Rodney <cluckr@doi.com> | Sebastian, Robert <Robert.Sebastian@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodwort | | | EMAIL | RE: Dial-in Information for Friday's Cape Wind Status Update meeting | NO | | DVD07 |
| CW0000223954 | CW0000223955 | 2 | 20081010 | | | | | BOEM/SOL Internal | Section 106 Briefing for AD/OEMM | NO | | DVD07 |
| CW0000223956 | CW0000223956 | 1 | 20081217 | Woehr, James R <woehrj@doi.com> | Bornholdt, Maureen <bornholm@doi.com>; Cluck, Rodney <cluck@doi.com>; Erin C. Trager (Erin.Trager@mms.gov) <tragere@doi.com>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew <kruegera@doi.com>; Waskes, Will <waskesw@doi.com>; Batum, Mel | | | EMAIL | An Ahab for Cape Wind | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000223957 | CW0000223957 | 1 | 20090310 | Tripathi, Poojan B <tripathp@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | News Article | NO | | DVD07 |
| CW0000223958 | CW0000224016 | 59 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries | NO | | DVD07 |
| CW0000224017 | CW0000224076 | 60 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries for MMS | NO | | DVD07 |
| CW0000224077 | CW0000224136 | 60 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries | NO | | DVD07 |
| CW0000224137 | CW0000224137 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224138 | CW0000224163 | 26 | 0 | | | | | | | NO | | DVD07 |
| CW0000224164 | CW0000224189 | 26 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3 Socioeconomic Resources and Land Use | NO | | DVD07 |
| CW0000224190 | CW0000224215 | 26 | 0 | | | | | | | NO | | DVD07 |
| CW0000224216 | CW0000224216 | 1 | 20090508 | Krueger, Andrew D <kruegera@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | draft briefing paper | NO | | DVD07 |
| CW0000224217 | CW0000224217 | 1 | 20081126 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Boston Hotel | NO | | DVD07 |
| CW0000224218 | CW0000224218 | 1 | 20080805 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | thank you | NO | | DVD07 |
| CW0000224219 | CW0000224220 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet of Letter Recipients | NO | | DVD07 |
| CW0000224221 | CW0000224223 | 3 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000224224 | CW0000224224 | 1 | 20080905 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | PA Template | NO | | DVD07 |
| CW0000224225 | CW0000224230 | 6 | 20080905 | | | | | BOEM/SOL Internal | Programmatic Agreement Template | NO | | DVD07 |
| CW0000224231 | CW0000224231 | 1 | 20080919 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | PA Organization | NO | | DVD07 |
| CW0000224232 | CW0000224232 | 1 | 20081001 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Draft PA | NO | | DVD07 |
| CW0000224233 | CW0000224233 | 1 | 20080903 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Teleconference meeting minutes | NO | | DVD07 |
| CW0000224234 | CW0000224236 | 3 | 20080828 | | | | | Meeting materials | EM&A Meeting Agenda: Preparation for Section 106 Meetings | NO | | DVD07 |
| CW0000224237 | CW0000224237 | 1 | 20081106 | Mike Zickel <m.zickel@ecosystem-management.net> | B.CarrierJones@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Meeting Minutes from 05 Nov Teleconference | NO | | DVD07 |
| CW0000224238 | CW0000224238 | 1 | 20081112 | Mike Zickel <m.zickel@ecosystem-management.net> | B.CarrierJones@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Emailing: Meeting Minutes 12 Nov Conference Call | NO | | DVD07 |
| CW0000224239 | CW0000224241 | 3 | 20081112 | | | | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings | NO | | DVD07 |
| CW0000224242 | CW0000224242 | 1 | 20081113 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net>; B.CarrierJones@ecosystem-management.net; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Emailing: Meeting Minutes 12 Nov Conference Call | NO | | DVD07 |
| CW0000224243 | CW0000224245 | 3 | 20081112 | | | | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings | NO | | DVD07 |
| CW0000224246 | CW0000224248 | 3 | 20081113 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; B.CarrierJones@ecosystem-management.net; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Emailing: Meeting Minutes 12 Nov Conference Call | NO | | DVD07 |
| CW0000224249 | CW0000224251 | 3 | 20081112 | | | | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings | NO | | DVD07 |
| CW0000224252 | CW0000224252 | 1 | 20081209 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Meeting Minutes | NO | | DVD07 |
| CW0000224253 | CW0000224255 | 3 | 20081119 | | | | | Meeting materials | EM&A Meeting Minutes: Next Steps for Section 106 Meetings | NO | | DVD07 |
| CW0000224256 | CW0000224256 | 1 | 20090110 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Meeting Minutes from 1/7/09 Teleconference | NO | | DVD07 |
| CW0000224257 | CW0000224257 | 1 | 20090114 | Mike Zickel <m.zickel@ecosystem-management.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Meeting Minutes from 1/14 call | NO | | DVD07 |
| CW0000224258 | CW0000224258 | 1 | 20081120 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | FW: PAL eval of 22 properties | NO | | DVD07 |
| CW0000224259 | CW0000224259 | 1 | 20081119 | | | | | Report/Study | Map of Evaluation of 22 Additional Historic Properties Sheet 3 of 4 | NO | | DVD07 |
| CW0000224260 | CW0000224260 | 1 | 20081119 | | | | | Report/Study | Map of Evaluation of 22 Additional Historic Properties Sheet 4 of 4 | NO | | DVD07 |
| CW0000224261 | CW0000224264 | 4 | 0 | | | | | Image | Map of Viewshed Reconnaissance for Designated Historic Properties Sheet 1 of 4 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224265 | CW0000224266 | 2 | 20081126 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | FW: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000224267 | CW0000224267 | 1 | 20081126 | Light, Julie <lightj@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | General Communication: Cape Wind Files | NO | | DVD07 |
| CW0000224268 | CW0000224268 | 1 | 20081203 | Brandi Carrier Jones <B.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Comment Response Matrix with Yarmouth Comments | NO | | DVD07 |
| CW0000224269 | CW0000224269 | 1 | 20081203 | Brandi M. Carrier Jones <B.CarrierJones@ecosystem-management.net> | Stright, Melanie <Melanie.stright@mms.gov> | | | EMAIL | Bibliographic citations needed | NO | | DVD07 |
| CW0000224270 | CW0000224270 | 1 | 0 | | | | | BOEM/SOL Internal | Bibliographic Citations Needed | NO | | DVD07 |
| CW0000224271 | CW0000224273 | 3 | 20081208 | Mike Zickel <m.zickel@ecosystem-management.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Findings of Adverse Effects | NO | | DVD07 |
| CW0000224274 | CW0000224274 | 1 | 20081222 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Delivery on the 24th | NO | | DVD07 |
| CW0000224275 | CW0000224277 | 3 | 20081223 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Delivery on the 24th | NO | | DVD07 |
| CW0000224278 | CW0000224278 | 1 | 20090304 | Westphal, Ravenna <2cb6a3d0@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | save our sound pdf... | NO | | DVD07 |
| CW0000224279 | CW0000224279 | 1 | 20090310 | Paluch, Margaret <MPaluch@yarmouth.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Letter - Town of Yarmouth MA | NO | | DVD07 |
| CW0000224280 | CW0000224280 | 1 | 20090213 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | ESS Briefing Memorandum | NO | | DVD07 |
| CW0000224281 | CW0000224282 | 2 | 0 | | | | | BOEM/SOL Internal | Updated Contact Info For Consultants | NO | | DVD07 |
| CW0000224283 | CW0000224283 | 1 | 20080721 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: SAA Paper | NO | | DVD07 |
| CW0000224284 | CW0000224284 | 1 | 20080618 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Briefing Bullets | NO | | DVD07 |
| CW0000224285 | CW0000224285 | 1 | 20080623 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Latest Version | NO | | DVD07 |
| CW0000224286 | CW0000224288 | 3 | 20090521 | Chris C. Oynes | Michael J. Cook | MMS | USET | Letter | Unsigned: RE: USET Resolution 2009-026, Call to Department of Interior to Halt MMS' Action on Cape Wind Project | NO | | DVD07 |
| CW0000224289 | CW0000224291 | 3 | 20090521 | Chris Oynes | Michael J. Cook | MMS | USET | BOEM/SOL Internal | Working DRAFT: RE: USET Resolution 2009-026 Call to Department of Interior to Halt MMS' Action on Cape Wind Project | NO | | DVD07 |
| CW0000224292 | CW0000224295 | 4 | 20060828 | Cluck, Rodney <cluckr@doi.com> | 'Craig Olmsted' <colmsted@emienergy.com> | | | EMAIL | RE: FW: Review of Cape Wind Archaeological Survey Reports | NO | | DVD07 |
| CW0000224296 | CW0000224296 | 1 | 20060829 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Meeting to discuss MMS needs and Section 106 | NO | | DVD07 |
| CW0000224297 | CW0000224297 | 1 | 20061018 | Cluck, Rodney <cluckr@doi.com> | 'rpachter' <rpachter@capewind.org>; Craig Olmsted <colmsted@capewind.org>; Chris Rein <crein@essgroup.com> | | | EMAIL | geo/archeological requirements | NO | | DVD07 |
| CW0000224298 | CW0000224299 | 2 | 0 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects Basic Requirements and References | | | DVD07 |
| CW0000224300 | CW0000224303 | 4 | 20061019 | Cluck, Rodney <cluckr@doi.com> | Clingan, Richard <Richard.Clingan@mms.gov> | | | EMAIL | FW: Seismic Hazard Assessment for CWP | NO | | DVD07 |
| CW0000224304 | CW0000224306 | 3 | 20070215 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Revised TOC for Socioeconomics/Visual/Cultural/Recreation | NO | | DVD07 |
| CW0000224307 | CW0000224317 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: CAPE WIND DEIS Table of Contents | | | DVD07 |
| CW0000224318 | CW0000224323 | 6 | 20070301 | Bjdurk@aol.com | 11most@nthp.org | | | EMAIL | News regarding the nomination of Nantucket Sound/America's 11 Most Endangered | | | DVD07 |
| CW0000224324 | CW0000224326 | 3 | 20070301 | Mastone, Victor (ENV) <Victor.Mastone@state.ma.us> | Chris McCabe <chris_mccabe@dnr.state.ga.us>; Art Cohn <ArtC@lcmm.org>; Arthur Spiess <Arthur.Spiess@maine.gov>; Charlotte Taylor <ctaylor@preservation.ri.gov>; Chris Amer <amerc@gwm.sc.edu>; Christina Rieth <CRIETH@MAIL.NYSED.GOV>; Dave McMahan <davemc@DN | | | EMAIL | FW: MMS Alternate Energy Use EIS | NO | | DVD07 |
| CW0000224327 | CW0000224352 | 26 | 20070301 | Brian Jordan | | | | Report/Study | Draft EIS: Sections Applicable to Cultural and Historic Resources | NO | | DVD07 |
| CW0000224353 | CW0000224353 | 1 | 20070605 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Meeting to Discuss Windfarm Viewsheds | NO | | DVD07 |
| CW0000224354 | CW0000224354 | 1 | 0 | | | | | EMAIL | | NO | | DVD07 |
| CW0000224355 | CW0000224355 | 1 | 20070607 | Stright, Melanie <strightm@doi.com> | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000224356 | CW0000224356 | 1 | 20070607 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000224357 | CW0000224359 | 3 | 20070608 | Stright, Melanie <strightm@doi.com> | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: meeting to discuss windfarm viewsheds | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224360 | CW0000224363 | 4 | 20070613 | Cluck, Rodney <cluckr@doi.com> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | RE: Assessment Procedures for Visual Effects to Historic Properties | NO | | DVD07 |
| CW0000224364 | CW0000224364 | 1 | 20060412 | Rodney E. Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | G2G Meeting Between Wampanoag Tribe of Gay Head and MMS to Begin Consultation on Cape Wind | NO | | DVD07 |
| CW0000224365 | CW0000224365 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224366 | CW0000224366 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224367 | CW0000224367 | 1 | 20080320 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: letters for AR | NO | | DVD07 |
| CW0000224368 | CW0000224377 | 10 | 20080318 | James F. Bennett | Rodney E. Cluck | MMS | MMS | EMAIL | FW: Cape Wind Energy Project DEIS DES 08/0001 | NO | | DVD07 |
| CW0000224378 | CW0000224378 | 1 | 20080407 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | NPS contact for Cape Wind | NO | | DVD07 |
| CW0000224379 | CW0000224379 | 1 | 20080407 | Bill_Bolger@nps.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | NHL Review | NO | | DVD07 |
| CW0000224380 | CW0000224380 | 1 | 20080408 | Roberta Lane | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Cape Wind review - NTHP contacts | NO | | DVD07 |
| CW0000224381 | CW0000224383 | 3 | 20080409 | Stright, Melanie | 'jeddins@achp.gov' | | | EMAIL | Cape Wind Project: Documentation of MMS Section 106 Consultation Activities to date | NO | | DVD07 |
| CW0000224384 | CW0000224385 | 2 | 20080409 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | FW: meeting to discuss windfarm viewsheds | NO | | DVD07 |
| CW0000224386 | CW0000224388 | 3 | 20080409 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | RE: Assessment Procedures for Visual Effects to Historic Properties | NO | | DVD07 |
| CW0000224389 | CW0000224391 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000224392 | CW0000224392 | 1 | 20080409 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter <rpachter@capewind.org> | | | EMAIL | RE: Need ASAP - National Register of Historic Places nomination forms | NO | | DVD07 |
| CW0000224393 | CW0000224393 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224394 | CW0000224400 | 7 | 0 | | | | | | | NO | | DVD07 |
| CW0000224401 | CW0000224408 | 8 | 20080410 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Cape Wind Energy Project DEIS DES 08/0001 | NO | | DVD07 |
| CW0000224409 | CW0000224412 | 4 | 20080415 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: letter, emails, notes, etc. | NO | | DVD07 |
| CW0000224413 | CW0000224413 | 1 | 20080418 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | | | EMAIL | RE: Draft Briefing Paper for Cape Wind Section 106 Consultations | NO | | DVD07 |
| CW0000224414 | CW0000224414 | 1 | 20080421 | Roberta Lane | Stright, Melanie <melanie.stright@mms.gov> | NTHP | MMS | EMAIL | NTHP Comments on Cape Wind DEIS | NO | | DVD07 |
| CW0000224415 | CW0000224415 | 1 | 20080429 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | BIA comment on 106 | NO | | DVD07 |
| CW0000224416 | CW0000224416 | 1 | 20080502 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Phone conversation with John Eddins of the Advisory Council on Historic Preservation | NO | | DVD07 |
| CW0000224417 | CW0000224418 | 2 | 0 | | | | | | BOEM/SOL Internal | DRAFT: Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000224419 | CW0000224420 | 2 | 0 | | | | | | BOEM/SOL Internal | Contact info for consultants | NO | | DVD07 |
| CW0000224421 | CW0000224421 | 1 | 0 | | | | | | BOEM/SOL Internal | Excel Worksheet Data Request Entry Form | NO | | DVD07 |
| CW0000224422 | CW0000224424 | 3 | 20080609 | Stright, Melanie | Wilson, Judy <Judy.Wilson@mms.gov> | | | EMAIL | RE: Cape Wind Commercial Lease/Exhibit B | NO | | DVD07 |
| CW0000224425 | CW0000224426 | 2 | 20080609 | | | | | | BOEM/SOL Internal | Working DRAFT: Rights of Lessee | NO | | DVD07 |
| CW0000224427 | CW0000224427 | 1 | 20080609 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | contacts for section 106 | NO | | DVD07 |
| CW0000224428 | CW0000224429 | 2 | 20080610 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: meetings | NO | | DVD07 |
| CW0000224430 | CW0000224430 | 1 | 20080611 | Cluck, Rodney <cluckr@doi.com> | qtobey@mwtribe.com; bettina@wampanoagtribe.net; Cheryl Andrews-Maltais <cmaltais@wampanoagtribe.net>; chairwoman@wampanoagtribe.net | | | EMAIL | G2G meetings, 106 and coop. agency | NO | | DVD07 |
| CW0000224431 | CW0000224431 | 1 | 20080612 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Sec 106 meeting for Cape Wind | NO | | DVD07 |
| CW0000224432 | CW0000224432 | 1 | 20080616 | Stright, Melanie | 'Thomas, Brian (Atlanta,GA-US)' <BThomas@TRCSOLUTIONS.com> | | | EMAIL | 2006 PAL Visual Assessment Report for Cape Wind Project | NO | | DVD07 |
| CW0000224433 | CW0000224433 | 1 | 20080616 | Susan K. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | contact info | NO | | DVD07 |
| CW0000224434 | CW0000224434 | 1 | 20080617 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Request to Solicitor for answers to questions on MMS responsibilities for visual assessments under Section 106 | NO | | DVD07 |
| CW0000224435 | CW0000224435 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224436 | CW0000224437 | 2 | 0 | | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000224438 | CW0000224438 | 1 | 20080623 | Cluck, Rodney <cluckr@doi.com> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | | | EMAIL | Cape Wind section 106 briefing document | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224439 | CW0000224439 | 1 | 20080623 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | RE: Letter to Section 106 Consulting Parties regarding July 23 meeting | NO | | DVD07 |
| CW0000224440 | CW0000224440 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224441 | CW0000224441 | 1 | 20080625 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed dates for Cape Wind Energy Project Section 106 Consulting Meeting | NO | | DVD07 |
| CW0000224442 | CW0000224442 | 1 | 20080626 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Proposed dates for Cape Wind Energy Project Section 106 Consulting Meeting | NO | | DVD07 |
| CW0000224443 | CW0000224443 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224444 | CW0000224444 | 1 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000224445 | CW0000224445 | 1 | 20080626 | Bettina M. Washington <Bettina@wampanoagtribe.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Proposed dates for Cape Wind Energy Project Section 106Consulting Meeting | NO | | DVD07 |
| CW0000224446 | CW0000224448 | 3 | 20080626 | Stright, Melanie | 'Bettina Washington' <Bettina@wampanoagtribe.net> | | | EMAIL | RE: Proposed dates for Cape Wind Energy Project Section 106Consulting Meeting | NO | | DVD07 |
| CW0000224449 | CW0000224449 | 1 | 20080627 | Stright, Melanie | 'Chuckie Green' <CGreen1@mwtribe.com> | | | EMAIL | Contact information for John Eddins | NO | | DVD07 |
| CW0000224450 | CW0000224450 | 1 | 20080701 | Cluck, Rodney <cluckr@doi.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | G2G letter to Ct RI tribes | NO | | DVD07 |
| CW0000224451 | CW0000224451 | 1 | 20080701 | Woodworth, Thomas C. <woodwort@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: G2G letter to Ct RI tribes | NO | | DVD07 |
| CW0000224452 | CW0000224454 | 3 | 20080701 | Cluck, Rodney <cluckr@doi.gov> | Light, Julie <Julie.Light@mms.gov> | | | EMAIL | FW: Section 106 Consultation Meeting letter for 3 new Tribes | NO | | DVD07 |
| CW0000224455 | CW0000224457 | 3 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000224458 | CW0000224458 | 1 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD07 |
| CW0000224459 | CW0000224459 | 1 | 20080708 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | APNS letter to Dr. Cluck re 7/23/08 Historical Preservation Meeting | NO | | DVD07 |
| CW0000224460 | CW0000224460 | 1 | 20080716 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | contact for NY SHPO office with info about dealing with wind turbines | NO | | DVD07 |
| CW0000224461 | CW0000224462 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Agenda for Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224463 | CW0000224463 | 1 | 20080716 | Bennett, James F <bennettjf@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | RE: Revised agenda for July 23 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224464 | CW0000224465 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet of Contact List | NO | | DVD07 |
| CW0000224466 | CW0000224466 | 1 | 20080722 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | 3.11 FEIR Cultural_final.doc | NO | | DVD07 |
| CW0000224467 | CW0000224477 | 11 | 20061106 | | | | | BOEM/SOL Internal | Cape Wind 3.11 FEIR Cultural Section | NO | | DVD07 |
| CW0000224478 | CW0000224478 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: National Historic Preservation Act (NHPA) Section 106 Consultations | NO | | DVD07 |
| CW0000224479 | CW0000224481 | 3 | 0 | | | | | BOEM/SOL Internal | Section 106 Issues Identification Of Project's Ape | NO | | DVD07 |
| CW0000224482 | CW0000224482 | 1 | 0 | | | | | BOEM/SOL Internal | FORMAT AND DOCUMENTATION OF COMMUNICATIONS FOR CONSULTATION | NO | | DVD07 |
| CW0000224483 | CW0000224483 | 1 | 0 | | | | | BOEM/SOL Internal | FORMAT AND DOCUMENTATION OF COMMUNICATIONS RELATED TO THE CONSULTATION | NO | | DVD07 |
| CW0000224484 | CW0000224484 | 1 | 0 | | | | | BOEM/SOL Internal | FREQUENCY OF MEETINGS | NO | | DVD07 |
| CW0000224485 | CW0000224485 | 1 | 0 | | | | | BOEM/SOL Internal | IDENTIFICATION OF ADDITIONAL APPROPRIATE CONSULTING PARTIES | NO | | DVD07 |
| CW0000224486 | CW0000224486 | 1 | 0 | | | | | BOEM/SOL Internal | OTHER ISSUES FOR MMS TO CONSIDER | NO | | DVD07 |
| CW0000224487 | CW0000224487 | 1 | 0 | | | | | BOEM/SOL Internal | OTHER ITEMS/ISSUES FOR MMS TO TAKE AWAY | NO | | DVD07 |
| CW0000224488 | CW0000224488 | 1 | 20080729 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | APNS follow-up letter to Dr. Cluck re: 7/23/08 Historic Preservation meeting | NO | | DVD07 |
| CW0000224489 | CW0000224489 | 1 | 20080729 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Fw: Sec106consultparties.pdf | NO | | DVD07 |
| CW0000224490 | CW0000224490 | 1 | 20080801 | Stright, Melanie | Light, Julie <Julie.Light@mms.gov> | | | EMAIL | Mailing list correction | NO | | DVD07 |
| CW0000224491 | CW0000224492 | 2 | 20080801 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Mailing list correction | NO | | DVD07 |
| CW0000224493 | CW0000224495 | 3 | 20080804 | Cluck, Rodney <cluckr@doi.gov> | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | FW: Meeting notes from July 23 MMS Initial Section 106 Consultation Meeting for the Cape Wind Energy Project | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224496 | CW0000224497 | 2 | 20080804 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | RE: 106 Facilitation Task Order | NO | | DVD07 |
| CW0000224498 | CW0000224503 | 6 | 20080804 | | | | | No Doctype | DRAFT Statement Of Work Cape Wind Energy Project: NHPA Section 106 Consultation Meetings | NO | | DVD07 |
| CW0000224504 | CW0000224507 | 4 | 20080807 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: SOW Task Order 2, M08PC20040 | NO | | DVD07 |
| CW0000224508 | CW0000224515 | 8 | 20080806 | | | | | No Doctype | SOW to Environmental Facilitation Services for the Office of Offshore Alternative Energy Programs | NO | | DVD07 |
| CW0000224516 | CW0000224518 | 3 | 20080807 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | RE: SOW Task Order 2, M08PC20040 | NO | | DVD07 |
| CW0000224519 | CW0000224522 | 4 | 20080807 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Sec. 106 , Cape Wind & SAA Paper | NO | | DVD07 |
| CW0000224523 | CW0000224525 | 3 | 20080812 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: 106 meeting and contract | NO | | DVD07 |
| CW0000224526 | CW0000224528 | 3 | 20080814 | Stright, Melanie | 'neilgood@juno.com' | | | EMAIL | RE: Sept. meeting on Cape Cod | NO | | DVD07 |
| CW0000224529 | CW0000224529 | 1 | 20080815 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Jones Carrier Resume | NO | | DVD07 |
| CW0000224530 | CW0000224530 | 1 | 20080815 | Stright, Melanie | Hellmann, Carol A <Carol.Hellmann@mms.gov> | | | EMAIL | EM&A proposed Section 106 Facilitator | NO | | DVD07 |
| CW0000224531 | CW0000224531 | 1 | 20080815 | Stright, Melanie | Montague, Lennis <Lennis.Montague@mms.gov> | | | EMAIL | Letter to go out for Cape Wind Section 106 Consulting Parties | NO | | DVD07 |
| CW0000224532 | CW0000224532 | 1 | 20080815 | Rodney E. Cluck | | MMS | | Letter | Unsigned: Consulting Parties Letter Regarding Local Govts | NO | | DVD07 |
| CW0000224533 | CW0000224534 | 2 | 0 | | | | | BOEM/SOL Internal | Local Govt Contacts List | NO | | DVD07 |
| CW0000224535 | CW0000224535 | 1 | 20080815 | Montague, Lennis <lennism@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | DOI | | EMAIL | RE: Letter to go out for Cape Wind Section 106 Consulting Parties | NO | | DVD07 |
| CW0000224536 | CW0000224537 | 2 | 20080817 | Gina Coelho <g.coelho@ecosystem-management.net> | Hellmann, Carol A <Carol.Hellmann@mms.gov>; Corff, Lawrence N <Lawrence.Corff@mms.gov> | | | EMAIL | RE: EM&A proposed Section 106 Facilitator | NO | | DVD07 |
| CW0000224538 | CW0000224538 | 1 | 20080813 | Brandi M. Carrier Jones [mailto:B.CarrierJones@ecosystem-management.net] | Gina Coelho | | | EMAIL | Re: Task Order 2 | NO | | DVD07 |
| CW0000224539 | CW0000224542 | 4 | 20080818 | Stright, Melanie | Hellmann, Carol A <Carol.Hellmann@mms.gov>; Corff, Lawrence N <Lawrence.Corff@mms.gov> | | | EMAIL | RE: EM&A proposed Section 106 Facilitator | NO | | DVD07 |
| CW0000224543 | CW0000224546 | 4 | 20080818 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Hellmann, Carol A <Carol.Hellmann@mms.gov>; Corff, Lawrence N <Lawrence.Corff@mms.gov> | | | EMAIL | Re: EM&A proposed Section 106 Facilitator | NO | | DVD07 |
| CW0000224547 | CW0000224551 | 5 | 20080818 | Hill, Maurice <Maurice.Hill@mms.gov> | Corff, Lawrence N <Lawrence.Corff@mms.gov> | MMS | MMS | EMAIL | RE: EM&A proposed Section 106 Facilitator | NO | | DVD07 |
| CW0000224552 | CW0000224552 | 1 | 20080818 | Roberta Lane | Stright, Melanie <melanie.stright@mms.gov> | NTHP | | EMAIL | Next meeting question | NO | | DVD07 |
| CW0000224553 | CW0000224553 | 1 | 20080818 | Stright, Melanie | 'Roberta Lane' <Roberta_Lane@nthp.org> | | | EMAIL | RE: Next meeting question | NO | | DVD07 |
| CW0000224554 | CW0000224554 | 1 | 20080819 | Stright, Melanie | 'Susan Nickerson (suenick1@saveoursound.org)' | | | EMAIL | RE: Dates for next Section 106 Meeting | NO | | DVD07 |
| CW0000224555 | CW0000224555 | 1 | 20080819 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Dates for next Section 106 Meeting | NO | | DVD07 |
| CW0000224556 | CW0000224557 | 2 | 20080820 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: Dates for next Section 106 Meeting | NO | | DVD07 |
| CW0000224558 | CW0000224558 | 1 | 20080820 | neilgood@juno.com | Bolger, Bill <Bill_Bolger@nps.gov> | | | EMAIL | Cape Wind Debate and Section 106 meetings | NO | | DVD07 |
| CW0000224559 | CW0000224559 | 1 | 20080821 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | two questions | NO | | DVD07 |
| CW0000224560 | CW0000224562 | 3 | 20080821 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: two questions | NO | | DVD07 |
| CW0000224563 | CW0000224563 | 1 | 20080821 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: two questions | NO | | DVD07 |
| CW0000224564 | CW0000224566 | 3 | 20080821 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: two questions | NO | | DVD07 |
| CW0000224567 | CW0000224571 | 5 | 20080821 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | RE: Ecosystems Mgmt & Assc, M08-PD-20212, Signed Task Order | NO | | DVD07 |
| CW0000224572 | CW0000224578 | 7 | 20080826 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; 'Michael J. Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: FW: 106 meetings -Meeting rooms reserved | NO | | DVD07 |
| CW0000224579 | CW0000224579 | 1 | 20080827 | Michael Dutton <mdutton@ci.oak-bluffs.ma.us> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Oak Bluffs / Cape Wind | NO | | DVD07 |
| CW0000224580 | CW0000224582 | 3 | 20080827 | Michael Dutton <mdutton@ci.oak-bluffs.ma.us> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Oak Bluffs / Cape Wind | NO | | DVD07 |
| CW0000224583 | CW0000224583 | 1 | 20080827 | Tim.Baker@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: FW: MMS Position on issues raised at the July 23 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224584 | CW0000224584 | 1 | 20080827 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Argonne Task Description | NO | | DVD07 |
| CW0000224585 | CW0000224586 | 2 | 20080828 | Stright, Melanie | 'O'Rourke, Daniel J.' <danorourke@anl.gov> | | | EMAIL | RE: Argonne Task Description | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224587 | CW0000224587 | 1 | 20080902 | Stright, Melanie | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | 25K from Alternative Energy Programmatic EA Contract | NO | | DVD07 |
| CW0000224588 | CW0000224588 | 1 | 20080902 | Stright, Melanie | (djorourke@anl.gov) | | | EMAIL | FW: 25K from Alternative Energy Programmatic EA Contract | NO | | DVD07 |
| CW0000224589 | CW0000224593 | 5 | 20080902 | Cluck, Rodney <cluckr@doi.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | | | EMAIL | RE: 106 meetings | NO | | DVD07 |
| CW0000224594 | CW0000224595 | 2 | 20080902 | Williams, Mike <57a16e10@doi.gov> | Luke, Kimberly <Kimberly.Luke@mms.gov> | DOI | MMS | EMAIL | 25K from Alternative Energy Programmatic EA Contract | NO | | DVD07 |
| CW0000224596 | CW0000224596 | 1 | 20080902 | Jeri Hicks <jhicks@nantucket-ma.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Cape Wind Energy Project / Section 106 (ONLY) / ( Re:Historic Properties) | NO | | DVD07 |
| CW0000224597 | CW0000224599 | 3 | 20080903 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Cape Wind effects criteria | NO | | DVD07 |
| CW0000224600 | CW0000224600 | 1 | 20080903 | Craig Olmsted <colmsted@emienergy.com> | Stright, Melanie <melanie.stright@mms.gov>; Rachel Pachter - Cape Wind <rpachter@capewind.org>; Chris Rein <crein@essgroup.com>; Terry Orr <torr@essgroup.com>; Sarah Faldetta <sfaldetta@essgroup.com> | EMI Energy | | EMAIL | 11AM conference call - Section 106 | NO | | DVD07 |
| CW0000224601 | CW0000224601 | 1 | 20080903 | Woodworth, Thomas C. <woodwort@doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Revised Draft Agenda for September 9 meeting | NO | | DVD07 |
| CW0000224602 | CW0000224604 | 3 | 20080903 | Cluck, Rodney <cluckr@doi.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Revised Draft Agenda for September 9 meeting | NO | | DVD07 |
| CW0000224605 | CW0000224605 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224606 | CW0000224606 | 2 | 20080904 | Stright, Melanie | Carey Murphy (c-mmurphy@verizon.net) | | | EMAIL | FW: Agenda for September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224608 | CW0000224609 | 2 | 20080904 | Stright, Melanie | Boatman, Mary C <Mary.Boatman@mms.gov> | | MMS | EMAIL | RE: 25K from Alternative Energy Programmatic EA Contract | NO | | DVD07 |
| CW0000224610 | CW0000224611 | 2 | 20080904 | Williams, Mike <57a16e10@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | | MMS | EMAIL | RE: 25K from Alternative Energy Programmatic EA Contract | NO | | DVD07 |
| CW0000224612 | CW0000224612 | 1 | 20080905 | Williams, Mike <57a16e10@doi.gov> | Luke, Kimberly <Kimberly.Luke@mms.gov> | | | EMAIL | Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224613 | CW0000224613 | 1 | 20080905 | Luke, Kimberly <bluek@doi.gov> | Williams, Mike <Mike.Williams@mms.gov> | | | EMAIL | RE: Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224614 | CW0000224616 | 3 | 20080905 | | Luke, Kimberly <Kimberly.Luke@mms.gov> | | | EMAIL | RE: Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224617 | CW0000224619 | 3 | 20080905 | Virginia Adams <Vadams@PALINC.COM> | Thomas, Larissa (Atlanta,GA-US) <LThomas@TRCSOLUTIONS.com>; Stright, Melanie | PAL | TRC Solutions, MMS | EMAIL | RE: Cape Wind Assessment of Effects | NO | | DVD07 |
| CW0000224620 | CW0000224620 | 1 | 20080905 | Stright, Melanie | Brandi Carrier-Jones (B.carrierjones@ecosystem-management.net) | | | EMAIL | Agenda for Section 106 meeting with Melanie's notes | NO | | DVD07 |
| CW0000224621 | CW0000224622 | 2 | 20080905 | Boatman, Mary C <Mary.Boatman@mms.gov> | Luke, Kimberly <Kimberly.Luke@mms.gov>; Williams, Mike <Mike.Williams@mms.gov> | MMS | MMS | EMAIL | RE: Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224623 | CW0000224623 | 1 | 20080910 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Request for Section 106 Consultation Meeting Summary | NO | | DVD07 |
| CW0000224624 | CW0000224624 | 1 | 20080911 | Luke, Kimberly <bluek@doi.gov> | jgasper@anl.gov; smithk@anl.gov | DOI | ANL | EMAIL | Interagency agreement M08RG13641 - additional work | NO | | DVD07 |
| CW0000224625 | CW0000224627 | 3 | 20080911 | Bettina M. Washington <bettina@wampanoagtribe.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Agenda for September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224628 | CW0000224630 | 3 | 20080912 | Stright, Melanie | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (jgibson@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-blu | MMS | Multiple | EMAIL | MMS Request for written comments on issues discussed at September 9 Section 106 Meeting | NO | | DVD07 |
| CW0000224631 | CW0000224634 | 4 | 20080915 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; 'Rodney Cluck' <rodney.cluck@mms.gov> | | | EMAIL | RE: MMS Request for written comments on issues discussed at September 9 Section 106 Meeting | NO | | DVD07 |
| CW0000224635 | CW0000224637 | 3 | 20080915 | Stright, Melanie | (mvoigt@nantucket-ma.gov) | | | EMAIL | FW: MMS Request for written comments on issues discussed at September 9 Section 106 Meeting | NO | | DVD07 |
| CW0000224638 | CW0000224641 | 4 | 20080915 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: MMS Request for written comments on issues discussed at September 9 Section 106 Meeting | NO | | DVD07 |
| CW0000224642 | CW0000224644 | 3 | 20080917 | Eric.Wilson@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Fw: An answer to your important question | NO | | DVD07 |
| CW0000224645 | CW0000224647 | 3 | 20080917 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224648 | CW0000224651 | 4 | 20080917 | Stright, Melanie | Wilson, Eric <Eric.Wilson@bia.gov> | | | EMAIL | RE: An answer to your important question | NO | | DVD07 |
| CW0000224652 | CW0000224652 | 1 | 20080917 | Hill, Maurice <Maurice.Hill@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Excel Spreadsheet for the 106 meetings | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224653 | CW0000224655 | 3 | 20080917 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224660 | CW0000224663 | 4 | 20080917 | Stright, Melanie | (m.zickel@ecosystem-management.net); B.CarrierJones@ecosystem-management.net | | | EMAIL | FW: An answer to your important question | NO | | DVD07 |
| CW0000224664 | CW0000224664 | 1 | 20080917 | Stright, Melanie | (m.zickel@ecosystem-management.net) | | | EMAIL | Excel Spreadsheet of Action items from July 23 MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224665 | CW0000224668 | 4 | 20080917 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224669 | CW0000224672 | 4 | 20080917 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224673 | CW0000224673 | 1 | 20080917 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Excel Spreadsheet of Action items from July 23 MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224674 | CW0000224675 | 2 | 20080918 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Excel Spreadsheet of Action items from July 23 MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224676 | CW0000224678 | 3 | 20080918 | Stright, Melanie | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | RE: Request for Telecon on Cape Wind Section 106 Consultation Process | NO | | DVD07 |
| CW0000224679 | CW0000224682 | 4 | 20080918 | Stright, Melanie | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224683 | CW0000224686 | 4 | 20080918 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | RE: Section 106 Consultation Meeting Notes | NO | | DVD07 |
| CW0000224687 | CW0000224687 | 1 | 20080918 | Barros, Albert <Albert.Barros@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Non-disclosure on Sec 106 | NO | | DVD07 |
| CW0000224688 | CW0000224691 | 4 | 20080919 | Stright, Melanie | Barros, Albert <Albert.Barros@mms.gov> | | | EMAIL | FW: An answer to your important question | NO | | DVD07 |
| CW0000224692 | CW0000224692 | 1 | 20080919 | Stright, Melanie | George "Chuckie" Green (CGreen1@mwtribe.com) | | | EMAIL | Next Tribal Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224693 | CW0000224693 | 1 | 20080919 | Stright, Melanie | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224694 | CW0000224694 | 1 | 20080919 | Hill, Maurice <Maurice.Hill@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224695 | CW0000224696 | 2 | 20080919 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224697 | CW0000224698 | 2 | 20080919 | Woodworth, Thomas C. <woodwort@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224699 | CW0000224701 | 3 | 20080919 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | RE: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224702 | CW0000224704 | 3 | 20080919 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224705 | CW0000224705 | 1 | 20080923 | Stright, Melanie | (m.zickel@ecosystem-management.net) | | | EMAIL | Section 106 Meeting Transcripts | NO | | DVD07 |
| CW0000224706 | CW0000224707 | 2 | 20080923 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Section 106 Meeting Transcripts | NO | | DVD07 |
| CW0000224708 | CW0000224708 | 1 | 20080924 | Stright, Melanie | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket.ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluf | | | EMAIL | Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000224709 | CW0000224711 | 3 | 20080924 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Section 106 Meeting Transcripts | NO | | DVD07 |
| CW0000224712 | CW0000224714 | 3 | 20080924 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | RE: Section 106 Meeting Transcripts | NO | | DVD07 |
| CW0000224715 | CW0000224717 | 3 | 20080925 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000224718 | CW0000224720 | 3 | 20080925 | Stright, Melanie | 'suenick1@saveoursound.org' | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000224721 | CW0000224721 | 1 | 20080926 | Hill, Maurice <Maurice.Hill@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Section 106 Court Report Transcript | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224722 | CW0000224722 | 1 | 20080929 | Stright, Melanie | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluf | | | EMAIL | Transcript from September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224723 | CW0000224723 | 1 | 20080929 | System Administrator <mailer-daemon@rwcrmxc12.comcast.net> | ronbergstrom@comcast.net | | | EMAIL | Undeliverable: Transcript from September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224724 | CW0000224724 | 1 | 20080929 | Stright, Melanie <strightm@doi.gov> | e-select@vineyard.net; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; patty.daley@town.barnstable.ma.us; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauli | | | EMAIL | Transcript from September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224725 | CW0000224725 | 1 | 20080929 | Stright, Melanie | George "Chuckie" Green (CGreen1@mwtribe.com); Bettina Washington (bettina@wampanoagtribe.net) | | | EMAIL | Transcript from September 8 Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224726 | CW0000224727 | 2 | 20080929 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Transcript from September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224728 | CW0000224728 | 1 | 20080929 | Stright, Melanie | (m.zickel@ecosystem-management.net) | MMS | | EMAIL | Meeting arrangements for October Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224729 | CW0000224730 | 2 | 20080929 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Meeting arrangements for October Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224731 | CW0000224732 | 2 | 20080929 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Phone call with John Eddins of the ACHP | NO | | DVD07 |
| CW0000224733 | CW0000224733 | 1 | 20080930 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Medicine bluffs injunction | NO | | DVD07 |
| CW0000224734 | CW0000224735 | 2 | 20080930 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Transcript from September 9 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224736 | CW0000224736 | 1 | 20080930 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Next Cape Wind 106 meeting | NO | | DVD07 |
| CW0000224737 | CW0000224737 | 1 | 20080930 | Froomer, Norman <dbd5b483@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Funding transfers to Argonne | NO | | DVD07 |
| CW0000224738 | CW0000224738 | 1 | 20080930 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Edits to September 8 and 9 Section 106 Meeting Notes | NO | | DVD07 |
| CW0000224739 | CW0000224739 | 1 | 20080930 | Hill, Maurice <Maurice.Hill@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Meeting Summary Report | NO | | DVD07 |
| CW0000224740 | CW0000224740 | 1 | 20080930 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: ACHP Regs | NO | | DVD07 |
| CW0000224741 | CW0000224741 | 1 | 20080930 | Woodworth, Thomas C. <woodwort@doi.com> | Karen Adams (karen.k.adams@nae02.usace.army.mil) | DOI | COE | EMAIL | Heads up on meeting tomorrow at 10:30am | NO | | DVD07 |
| CW0000224742 | CW0000224744 | 3 | 20080930 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | COE | MMS | EMAIL | RE: Heads up on meeting tomorrow at 10:30am | NO | | DVD07 |
| CW0000224745 | CW0000224745 | 1 | 20080930 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Funding transfers to Argonne | NO | | DVD07 |
| CW0000224746 | CW0000224746 | 1 | 20080930 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | ANL | MMS | EMAIL | FW: MMS money??? | NO | | DVD07 |
| CW0000224747 | CW0000224748 | 2 | 20081001 | Stright, Melanie | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224749 | CW0000224752 | 4 | 20081001 | Cluck, Rodney <cluckr@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Meeting arrangements for October Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224753 | CW0000224753 | 1 | 20081001 | Stright, Melanie | 'O'Rourke, Daniel J.' <danorourke@anl.gov> | | | EMAIL | Programmatic Section 106 work | NO | | DVD07 |
| CW0000224754 | CW0000224755 | 2 | 20081001 | Froomer, Norman <dbd5b483@doi.com> | Smith, Karen P. <smithk@anl.gov> | DOI | | EMAIL | FW: Funding transfers to Argonne | NO | | DVD07 |
| CW0000224756 | CW0000224758 | 3 | 20081001 | Stright, Melanie | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | RE: Meeting Summary Report | NO | | DVD07 |
| CW0000224759 | CW0000224760 | 2 | 20081001 | Stright, Melanie | O'Rourke, Daniel J. <danorourke@anl.gov> | | | EMAIL | FW: Funding transfers to Argonne | NO | | DVD07 |
| CW0000224761 | CW0000224762 | 2 | 20081001 | Stright, Melanie | Hill, Maurice <Maurice.Hill@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | FW: Excel Spreadsheet of Action items from July 23 MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224763 | CW0000224765 | 3 | 20081001 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | RE: Excel Spreadsheet of Action items from July 23 MMS MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224766 | CW0000224768 | 3 | 20081001 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | RE: Meeting Summary Report | NO | | DVD07 |
| CW0000224769 | CW0000224769 | 1 | 20081001 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | | | EMAIL | meet to discuss 106 meeting | NO | | DVD07 |
| CW0000224770 | CW0000224773 | 4 | 20081001 | Cluck, Rodney <cluckr@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Meeting Summary Report | NO | | DVD07 |
| CW0000224774 | CW0000224774 | 1 | 20081002 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Section 106 Outline | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224775 | CW0000224775 | 1 | 20081002 | Cluck, Rodney <cluckr@doi.com> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: 106 Outline | NO | | DVD07 |
| CW0000224776 | CW0000224776 | 1 | 20081002 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: 106 Outline | NO | | DVD07 |
| CW0000224777 | CW0000224777 | 1 | 20081002 | Stright, Melanie | Karen Adams (Karen.K.Adams@nae02.usace.army.mil); Brian W. Thomas (bthomas@trcsolutions.com); B.CarrierJones@ecosystem-management.net; (m.zickel@ecosystem-management.net); 'H. Jeffrey Brandt (jbrandt@trcsolutions.com)'; 'Paul Martin (pmartin@trcsolutions. | | | EMAIL | Request for Telecon | NO | | DVD07 |
| CW0000224778 | CW0000224778 | 1 | 20081002 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Changes to FEIS Tribal sections | NO | | DVD07 |
| CW0000224779 | CW0000224781 | 3 | 20081002 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Excel Spreadsheet of Action items from July 23 MMS Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000224782 | CW0000224783 | 2 | 20081002 | Froomer, Norman <dbd5b483@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov> | | | EMAIL | FW: Request letter | NO | | DVD07 |
| CW0000224784 | CW0000224785 | 2 | 20081002 | O'Rourke, Daniel J. <danorourke@anl.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Request letter | NO | | DVD07 |
| CW0000224786 | CW0000224787 | 2 | 20081002 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | | | EMAIL | FW: Changes to FEIS Tribal sections | NO | | DVD07 |
| CW0000224788 | CW0000224827 | 40 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD07 |
| CW0000224828 | CW0000224854 | 27 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3 Socioeconomic Resources and Land Use | NO | | DVD07 |
| CW0000224855 | CW0000224857 | 3 | 20081002 | Bill_Bolger@nps.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000224858 | CW0000224861 | 4 | 20081003 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | | | EMAIL | RE: Changes to FEIS Tribal sections | NO | | DVD07 |
| CW0000224862 | CW0000224863 | 2 | 20081003 | Williams, Mike <57a16e10@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: Proposed additional Task for Argonne | NO | | DVD07 |
| CW0000224864 | CW0000224864 | 1 | 20081006 | Jim Powell <oldmayhewfarm@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Section 106 Process comment letter | NO | | DVD07 |
| CW0000224865 | CW0000224866 | 2 | 20081006 | Jim Powell <oldmayhewfarm@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Powell 106 Cape Wind Comment | NO | | DVD07 |
| CW0000224867 | CW0000224867 | 1 | 20081006 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | APNS Section 106 Comments | NO | | DVD07 |
| CW0000224868 | CW0000224868 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000224869 | CW0000224869 | 1 | 20081007 | Jim Powell <oldmayhewfarm@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224870 | CW0000224870 | 1 | 20081008 | Ron Bergstrom <ronbergstrom@comcast.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Comments on Historic Preservation | NO | | DVD07 |
| CW0000224871 | CW0000224871 | 1 | 20081008 | Lattinville, Ann @ SEC | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224872 | CW0000224872 | 1 | 20081008 | Stright, Melanie | Lattinville, Ann @ SEC <Ann.Lattinville@state.ma.us> | | | EMAIL | RE: Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224873 | CW0000224875 | 3 | 20081008 | Lattinville, Ann @ SEC | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224876 | CW0000224879 | 4 | 20081008 | Stright, Melanie | Lattinville, Ann @ SEC <Ann.Lattinville@state.ma.us> | | | EMAIL | RE: Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000224880 | CW0000224880 | 1 | 20081008 | neilgood@juno.com | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Section 106 Comments from Neil Good | NO | | DVD07 |
| CW0000224881 | CW0000224881 | 1 | 20081010 | Brandi M. Carrier Jones <B.CarrierJones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Section 106 Comment letter from Cape Cod Commission | NO | | DVD07 |
| CW0000224882 | CW0000224882 | 1 | 20081010 | Stright, Melanie | 'B.CarrierJones@ecosystem-management.net' | | | EMAIL | RE: Section 106 Comment letter from Cape Cod Commission | NO | | DVD07 |
| CW0000224883 | CW0000224884 | 2 | 20081010 | Stright, Melanie | (m.zickel@ecosystem-management.net); Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | Outline of Tasks discussed in our 10-09-08 conference call | NO | | DVD07 |
| CW0000224885 | CW0000224887 | 3 | 20081010 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Outline of Tasks discussed in our 10-09-08 conference call | NO | | DVD07 |
| CW0000224888 | CW0000224890 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000224891 | CW0000224894 | 4 | 20081014 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Section 106 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000224895 | CW0000224895 | 1 | 20081014 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net>; 'B.CarrierJones@ecosystem-management.net'; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Comment letter from SHPO | NO | | DVD07 |
| CW0000224896 | CW0000224898 | 3 | 20081014 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Written comments on identification of historic properties and adverse effects assessment methodology | NO | | DVD07 |
| CW0000224899 | CW0000224899 | 1 | 20081014 | Rebecca Williams <Rebecca_Williams@nthp.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | NTHP Comments regarding Cape Wind 106 | NO | | DVD07 |
| CW0000224900 | CW0000224900 | 1 | 20081015 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); (m.zickel@ecosystem-management.net) | | | EMAIL | FW: NTHP Comments regarding Cape Wind 106 | NO | | DVD07 |
| CW0000224901 | CW0000224901 | 1 | 20081016 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Tables Concerning Sacred Sites | NO | | DVD07 |
| CW0000224902 | CW0000224902 | 1 | 0 | | | | | BOEM/SOL Internal | TABLE 5.3.3-1 Section 106 Assessment of Effect for Aboveground Historic Properties within the Cape Wind Project Visual APE | NO | | DVD07 |
| CW0000224903 | CW0000224905 | 3 | 0 | | | | | BOEM/SOL Internal | TABLE 4.3.4-1Historic Properties and Districts Assessed for Wind Park Visibility for the Cape Wind Project | NO | | DVD07 |
| CW0000224906 | CW0000224906 | 1 | 20081017 | Stright, Melanie | 'Thomas, Brian (Atlanta,GA-US)' <BThomas@TRCSOLUTIONS.com> | | | EMAIL | RE: Tables Concerning Sacred Sites | NO | | DVD07 |
| CW0000227155 | CW0000227155 | 1 | 20100412 | Clingan, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLINGANR> | Melissa.Batum@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: RE: Re: Monday meeting to Discuss Geol/Geotech submittals | NO | | DVD07 |
| CW0000227156 | CW0000227157 | 2 | 20100408 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: SAP/COP Requirements Checklists | NO | | DVD07 |
| CW0000227158 | CW0000227159 | 2 | 20100412 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind post-lease G&G | NO | | DVD07 |
| CW0000227160 | CW0000227161 | 2 | 20100412 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind post-lease G&G | NO | | DVD07 |
| CW0000227162 | CW0000227186 | 25 | 20050301 | | | | | Regulations Policy or Guidance | Guidance Notes on Site Investigations Rev: 02 for Offshore Renewable Energy Projects | NO | | DVD07 |
| CW0000227187 | CW0000227196 | 10 | 20061016 | | | | | Regulations Policy or Guidance | Notice To Lessees And Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region - Archaeological Survey and Report Requirements | NO | | DVD07 |
| CW0000227197 | CW0000227207 | 11 | 20061016 | | | | | Regulations Policy or Guidance | Notice To Lessees And Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region - Shallow Hazards Survey and Report Requirements for OCS Development Operations | NO | | DVD07 |
| CW0000227208 | CW0000227208 | 1 | 20100413 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | FW: Monopiles | NO | | DVD07 |
| CW0000227209 | CW0000227211 | 3 | 20100414 | Hite, Keely </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HITEK> | Melissa.Batum@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD07 |
| CW0000227212 | CW0000227213 | 2 | 20100414 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VALDESS> | Geoffrey.Wikel@mms.gov; Jill.Lewandowski@mms.gov; Michelle.Morin@mms.gov; Winston.deMonsabert@mms.gov; Melissa.Batum@mms.gov; Dirk.Herkhof@mms.gov; Keely.Hite@mms.gov; Kimberly.Skrupky@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD07 |
| CW0000227214 | CW0000227215 | 2 | 20100414 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIKELG> | Jill.Lewandowski@mms.gov; Michelle.Morin@mms.gov; Winston.deMonsabert@mms.gov; Melissa.Batum@mms.gov; Dirk.Herkhof@mms.gov; Keely.Hite@mms.gov; Sally.Valdes@mms.gov; Kimberly.Skrupky@mms.gov | MMS | MMS | EMAIL | Cape Wind: Draft ROD Mitigation Review | NO | | DVD07 |
| CW0000227216 | CW0000227216 | 1 | 20100413 | Wikel, Geoffrey L | Batum, Melissa[Melissa.Batum@mms.gov]; Bennett, James F[James.Bennett2@mms.gov]; Herkhof, Dirk[Dirk.Herkhof@mms.gov]; Hite, Keely[Keely.Hite@mms.gov]; Holder, Tim[Tim.Holder@mms.gov]; Lewandowski, Jill[Jill.Lewandowski@mms.gov]; Morin, Michelle[Michelle.M | DOI | MMS | EMAIL | FW: BEA Staff Meeting 8:30 Env. Division RM 3118 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227217 | CW0000227218 | 2 | 20100420 | Clingan, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLINGANR> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Geol. & Geotech Mitigation/Survey Requirements | NO | | DVD07 |
| CW0000227219 | CW0000227220 | 2 | 20100429 | E&E Publishing, LLC <ealerts@eenews.net> | melissa.batum@mms.gov | E&E Publishing LLC | MMS | EMAIL | Climate Wire Access Codes | NO | | DVD07 |
| CW0000227221 | CW0000227223 | 3 | 20100428 | E&E Publishing, LLC <ealerts@eenews.net> | melissa.batum@mms.gov | E&E Publishing LLC | MMS | EMAIL | April 28 -- Greenwire is ready | NO | | DVD07 |
| CW0000227224 | CW0000227224 | 1 | 20100405 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Poojan.Tripathi@mms.gov; Richard.Clingan@mms.gov; Melissa.Batum@mms.gov; Brian.Jordan@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | Potential Meeting to discuss Cape Wind COP information Review | NO | | DVD07 |
| CW0000227225 | CW0000227226 | 2 | 20100402 | Batum, Melissa | Jessica.Bradley@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Some of the Archaeological and geotechnical Reports are available on line | NO | | DVD07 |
| CW0000227227 | CW0000227309 | 83 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000227310 | CW0000227310 | 1 | 20100524 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Will.Waskes@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Section 17 (G&G) for Cape Wind Stipulations | NO | | DVD07 |
| CW0000235959 | CW0000235959 | 1 | 20100222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Cape Wind Consultation | NO | | DVD08 |
| CW0000235960 | CW0000235960 | 1 | 20100222 | Smith, David | Bullin, Leann H.[Leann.Bullin@mms.gov] | DOI | MMS | EMAIL | RE: Cape Wind Consultation | NO | | DVD08 |
| CW0000235961 | CW0000235961 | 1 | 20100222 | Angelico, Eileen P </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ANGELICE> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Fw: offshore wind energy  project model for capewind energyproject | NO | | DVD08 |
| CW0000235962 | CW0000235963 | 2 | 20100224 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD08 |
| CW0000235964 | CW0000235966 | 3 | 20100224 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Leann.Bullin@mms.gov; Nicholas.Pardi@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Q's | NO | | DVD08 |
| CW0000235967 | CW0000235968 | 2 | 20100224 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD08 |
| CW0000235969 | CW0000235970 | 2 | 20100224 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Q's | NO | | DVD08 |
| CW0000235971 | CW0000235972 | 2 | 20100224 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Leann.Bullin@mms.gov; Nicholas.Pardi@mms.gov | DOI | MMS | EMAIL | Re: Cape Wind q's | NO | | DVD08 |
| CW0000235973 | CW0000235973 | 1 | 20100224 | Smith, David | Bullin, Leann H.[Leann.Bullin@mms.gov]; Pardi, Nicholas W[Nicholas.Pardi@mms.gov] | DOI | MMS | EMAIL | Fw: Cape Wind Statement/Press Release | NO | | DVD08 |
| CW0000235974 | CW0000235974 | 1 | 20100224 | Smith, David | Lee-Ashley, Matt[Matt_Lee-Ashley@ios.doi.gov]; Quimby, Frank J[Frank_Quimby@ios.doi.gov] | DOI | DOI | EMAIL | Re: Release and Q&A | NO | | DVD08 |
| CW0000235975 | CW0000235975 | 1 | 20100225 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/MIB USERS/CN=TEXTORIS> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Public Comment Period | NO | | DVD08 |
| CW0000235976 | CW0000235976 | 1 | 20100225 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Leann.Bullin@mms.gov; Nicholas.Pardi@mms.gov | DOI | MMS | EMAIL | Press Release-Cape Wind Consultation Termination | NO | | DVD08 |
| CW0000235977 | CW0000235979 | 3 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD08 |
| CW0000235980 | CW0000235980 | 1 | 20100225 | Cluck, Rodney | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | NHPA 106 comments | NO | | DVD08 |
| CW0000235981 | CW0000235981 | 1 | 20100225 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | FW: Section 106 Meeting Attendees | NO | | DVD08 |
| CW0000235982 | CW0000235985 | 4 | 20100113 | | | | | Meeting Materials | Meeting with Section 106 Consulting Parties | NO | | DVD08 |
| CW0000235986 | CW0000235986 | 1 | 20100225 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/MIB USERS/CN=MALCOMBD> | David.Smith@mms.gov; Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | News Release -- Cape Wind Consultation Termination 02-25-10.doc | NO | | DVD08 |
| CW0000235987 | CW0000235989 | 3 | 20100225 | | | | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD08 |
| CW0000235990 | CW0000235990 | 1 | 20100225 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHD> | Drew.Malcomb@mms.gov; Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | General Communication: Re: News Release -- Cape Wind Consultation Termination 02-25-10.doc | NO | | DVD08 |
| CW0000235991 | CW0000235991 | 1 | 20100225 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/MIB USERS/CN=MALCOMBD> | Leann.Bullin@mms.gov; David.Smith@mms.gov; Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | General Communication: Re: News Release -- Cape Wind Consultation Termination 02-25-10.doc | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235992 | CW0000235992 | 1 | 20100226 | Smith, David </O=DOI/OU=MMS/CN=SMITHFD> | Leann.Bullin@mms.gov; Blossom.Robinson@mms.gov; Nicholas.Pardi@mms.gov | DOI | MMS | EMAIL | Fw: Notifications | NO | | DVD08 |
| CW0000235993 | CW0000235993 | 1 | 20100226 | Bennett, James F </O=DOI/OU=MMS/CN=BEN NETTJF> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Cape wind EA | NO | | DVD08 |
| CW0000235994 | CW0000235994 | 1 | 20100226 | Bennett, James F </O=DOI/OU=MMS/CN=BEN NETTJF> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: is this correct/appropriate to potentially add? | NO | | DVD08 |
| CW0000235995 | CW0000235995 | 1 | 20100301 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR DIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: extra info if needed for CW PR | NO | | DVD08 |
| CW0000235996 | CW0000235996 | 1 | 20100301 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MALCOMBD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Announcement Today | NO | | DVD08 |
| CW0000235997 | CW0000235997 | 1 | 20100301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | Fw: Cape Wind Announcement Today | NO | | DVD08 |
| CW0000235998 | CW0000235998 | 1 | 20100301 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIIB USERS/CN=MALCOMBD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Announcement Today | NO | | DVD08 |
| CW0000235999 | CW0000236000 | 2 | 20100301 | Kendra Barkorf, Frank Quimby, David Smith | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD08 |
| CW0000236001 | CW0000236002 | 2 | 20100301 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIIB USERS/CN=MALCOMBD> | Leann.Bullin@mms.gov; David.Smith@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD08 |
| CW0000236003 | CW0000236004 | 2 | 20100301 | MMS Public Affairs </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MM SPUBLICAFFAIRS> | | MMS | | EMAIL | Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD08 |
| CW0000236005 | CW0000236007 | 3 | 20100301 | Kendra Barkorf, Frank Quimby, Nick Pardi | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD08 |
| CW0000236008 | CW0000236010 | 3 | 20100301 | Dave Kent <davekent@earthlink.net> | Leann.Bullin@mms.gov | | MMS | EMAIL | Re: My Questions | NO | | DVD08 |
| CW0000236011 | CW0000236011 | 1 | 20100302 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR DIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: MOA draft | NO | | DVD08 |
| CW0000236012 | CW0000236024 | 13 | 0 | | | | | | | NO | | DVD08 |
| CW0000236025 | CW0000236025 | 1 | 20100303 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Re: draft response - CW blog | NO | | DVD08 |
| CW0000236026 | CW0000236026 | 1 | 20100303 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THFD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: draft language - CW blog | NO | | DVD08 |
| CW0000236027 | CW0000236027 | 1 | 20100303 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THFD> | Matt_Lee-Ashley@ios.doi.gov | DOI | DOI | EMAIL | Verbiage on Cape Wind | NO | | DVD08 |
| CW0000240101 | CW0000240102 | 2 | 20100409 | Fraser, Sam </O=DOI/OU=MMS/CN=RECIPIENTS/CN=88E 3C4B9> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | RE: Capacity Factor | NO | | DVD08 |
| CW0000240103 | CW0000240105 | 3 | 20100412 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Capacity Factor | NO | | DVD08 |
| CW0000240106 | CW0000240109 | 4 | 20100412 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Capacity Factor | NO | | DVD08 |
| CW0000240110 | CW0000240110 | 1 | 20100412 | Taylor, Christine </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TAY LORCH> | Will.Waskes@mms.gov | DOI | MMS | EMAIL | RE: 1/16th for the Cape Wind Area actual acreage | NO | | DVD08 |
| CW0000240111 | CW0000240114 | 4 | 20100412 | | | | | BOEM/SOL Internal | Partial Block Totals | NO | | DVD08 |
| CW0000240115 | CW0000240116 | 2 | 20100416 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Marshall.Rose@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Range of Wind Speeds, Some Anedotal Evidence | NO | | DVD08 |
| CW0000240117 | CW0000240118 | 2 | 20100416 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Marshall.Rose@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Range of Wind Speeds, Some Anedotal Evidence | NO | | DVD08 |
| CW0000240119 | CW0000240124 | 6 | 20100415 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Modified Addendum B | NO | | DVD08 |
| CW0000240125 | CW0000240129 | 5 | 20100415 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov; Robert.Mense@mms.gov | DOI | MMS | EMAIL | RE: Modified Addendum B | NO | | DVD08 |
| CW0000240130 | CW0000240131 | 2 | 20100415 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Capacity Factor: some new ideas | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240132 | CW0000240133 | 2 | 20100415 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Will.Waskes@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | Decision Memo Attached | NO | | DVD08 |
| CW0000240134 | CW0000240134 | 1 | 20100415 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | Cape Wind Project App and Qualification Links | NO | | DVD08 |
| CW0000240135 | CW0000240136 | 2 | 20100415 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Capacity Factor | NO | | DVD08 |
| CW0000240137 | CW0000240137 | 1 | 20100414 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Capacity Factor- comments on the draft Addendum B | NO | | DVD08 |
| CW0000240138 | CW0000240138 | 1 | 20100414 | Taylor, Christine </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TAY LORCH> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | OPD for CapeWind | NO | | DVD08 |
| CW0000240139 | CW0000240139 | 1 | 20100423 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Briefing Paper | NO | | DVD08 |
| CW0000240140 | CW0000240142 | 3 | 20100423 | | | | | BOEM/SOL Internal | Cape Wind Briefing for the Deputy Secretary | NO | | DVD08 |
| CW0000240143 | CW0000240143 | 1 | 20100423 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Summary of ECON Proposed Changes GKA | NO | | DVD08 |
| CW0000241402 | CW0000241405 | 4 | 20101001 | Robert P. LaBelle | James S. Gordon | BOEMRE | CWA | BOEM/SOL Internal | Working DRAFT: Final Lease Transmittal Letter | NO | | DVD08 |
| CW0000241406 | CW0000241406 | 1 | 20101004 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov; wrightfra@gmail.com | DOI | BOEMRE | EMAIL | Lease docs | NO | | DVD08 |
| CW0000241407 | CW0000241407 | 1 | 20101004 | Cook, Karla </O=DOI/OU=MMS/CN=RECIPIENTS/CN=7C9 F3DFA> | Lynnette.Vesco@boemre.gov; Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Signed Cape Wind Ltr attached | NO | | DVD08 |
| CW0000241408 | CW0000241410 | 3 | 20101004 | Robert P. LaBelle | James S. Gordon | BOEMRE | CWA | Letter | Cape Wind Lease Offer | NO | | DVD08 |
| CW0000241411 | CW0000241411 | 1 | 20101004 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Fwd: Signed Cape Wind Ltr attached | NO | | DVD08 |
| CW0000241412 | CW0000241412 | 1 | 20101004 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Contact Information | NO | | DVD08 |
| CW0000241413 | CW0000241413 | 1 | 20101006 | Vesco, Lynnette </O=DOI/OU=MMS/CN=RECIPIENTS/CN=2EF 093FD> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov; Renee.Orr@boemre.gov; Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Karla.Cook@boemre.gov; Vicki.Zatarain@boemre.gov | MMS | BOEMRE | EMAIL | Signed Cape Wind Ltr and word version of lease | NO | | DVD08 |
| CW0000241414 | CW0000241414 | 1 | 20101004 | Bornholdt, Maureen | 'csmith@emienergy.com'[csmith@emienergy.com] | BOEMRE | EMI Energy | EMAIL | Re: Signed Cape Wind Ltr attached | NO | | DVD08 |
| CW0000241415 | CW0000241415 | 1 | 20101004 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM M/CN=USERS/CN=MINGJA> | csmith@emienergy.com | MMS | EMI Energy | EMAIL | Procedures for acceptance of US Treasury Note | NO | | DVD08 |
| CW0000241418 | CW0000241418 | 1 | 20101005 | Patrick Worrall <pworrall@emienergy.com> | Jaron.Ming@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind - financial assurance of $488,278 | NO | | DVD08 |
| CW0000241424 | CW0000241424 | 1 | 20101005 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CW Signing | NO | | DVD08 |
| CW0000241425 | CW0000241426 | 2 | 20101005 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTI> | Aditi.Mirani@boemre.gov; Charlotte.Miller@boemre.gov | MMS | BOEMRE | EMAIL | FW: Signed Cape Wind Ltr and word version of lease | NO | | DVD08 |
| CW0000241427 | CW0000241427 | 1 | 20101005 | Cruickshank, Walter | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CW Lease | NO | | DVD08 |
| CW0000241428 | CW0000241428 | 1 | 20101005 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Wire sent | NO | | DVD08 |
| CW0000241429 | CW0000241429 | 1 | 20101005 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTI> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Lease and letter | NO | | DVD08 |
| CW0000241435 | CW0000241436 | 2 | 20101005 | Williams, Carrol Stewart </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIL LIAMSC> | Jaron.Ming@boemre.gov | MMS | BOEMRE | EMAIL | FW: Approval Requested - Form MMS-0005 Cape Wind Financial Assurance | NO | | DVD08 |
| CW0000241440 | CW0000241442 | 3 | 20101006 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Maureen.Bornholdt@boemre.gov; Robert.LaBelle@boemre.gov; John.Goll@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; William.Hauser@boemre.gov; Sharon.Buffington@boemre.gov; Aditi.Mirani@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemr | MMS | BOEMRE | EMAIL | FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD08 |
| CW0000246852 | CW0000246861 | 10 | 20100415 | | | | | BOEM/SOL Internal | Cape Wind ROD Mitigation | NO | | DVD09 |
| CW0000246862 | CW0000246862 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: language for Avian and Bat Monitoring PLan | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000246863 | CW0000246865 | 3 | 20100419 | | | | | BOEM/SOL Internal | Working DRAFT: Avian and Bat Monitoring Plan | NO | | DVD09 |
| CW0000246866 | CW0000246867 | 2 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: mm language for Cape Wind ROD | NO | | DVD09 |
| CW0000246868 | CW0000246868 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Revised mitigation for Cape Wind for Fish & Fisheries, EFH, and Subtidal Offshore Resources | NO | | DVD09 |
| CW0000246869 | CW0000246875 | 7 | 20100419 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | | | | BOEM/SOL Internal | Mitigation for the Cape Wind Project-Fisheries, Fish and Essential Fish Habitat, and Benthic Habitats | NO | | DVD09 |
| CW0000246876 | CW0000246876 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Mitigation | NO | | DVD09 |
| CW0000246877 | CW0000246886 | 10 | 20100415 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind ROD Mitigation | NO | | DVD09 |
| CW0000246887 | CW0000246889 | 3 | 20100419 | | | | | BOEM/SOL Internal | Working DRAFT: Mitigation Model | NO | | DVD09 |
| CW0000246890 | CW0000246892 | 3 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind: Draft ROD Mitigation Review | NO | | DVD09 |
| CW0000246893 | CW0000246893 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | | EMAIL | FW: Cape Wind ROD Mitigation | NO | | DVD09 |
| CW0000246894 | CW0000246904 | 11 | 20100414 | | | | | BOEM/SOL Internal | Cape Wind ROD Mitigation | NO | | DVD09 |
| CW0000246905 | CW0000246905 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape_Wind_EA_04_14_10.docx | NO | | DVD09 |
| CW0000246906 | CW0000246908 | 3 | 20100706 | | | | | BOEM/SOL Internal | Working DRAFT: Request for Re-initiation of Consultation with NMFS | NO | | DVD09 |
| CW0000246909 | CW0000246911 | 3 | 0 | | | | | | | NO | | DVD09 |
| CW0000246912 | CW0000246914 | 3 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Discrepancies Pre-Survey Meeting and Coordination Sections | NO | | DVD09 |
| CW0000246915 | CW0000246918 | 4 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD09 |
| CW0000246919 | CW0000247001 | 83 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD09 |
| CW0000247002 | CW0000247003 | 2 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: cape wind meeting reschudule | NO | | DVD09 |
| CW0000224907 | CW0000224908 | 2 | 20081017 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Tables Concerning Sacred Sites | NO | | DVD07 |
| CW0000224909 | CW0000224909 | 1 | 20081022 | Stright, Melanie | 'Jim Powell' <oldmayhewfarm@gmail.com> | | | EMAIL | RE: Next Section 106 Meeting | NO | | DVD07 |
| CW0000224910 | CW0000224910 | 1 | 20081023 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Section 106 Timing | NO | | DVD07 |
| CW0000224911 | CW0000224912 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000224913 | CW0000224916 | 4 | 20081029 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Eligibility of Nantucket Sound for the National Register. | NO | | DVD07 |
| CW0000224917 | CW0000224921 | 5 | 20081029 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | ACHP | MMS | EMAIL | RE: Section 106 process | NO | | DVD07 |
| CW0000224922 | CW0000224925 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000224926 | CW0000224926 | 1 | 20081107 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Historic Property Analysis: "Corey House" on Great Island in Lewis Bay | NO | | DVD07 |
| CW0000224927 | CW0000224927 | 1 | 20081107 | Stright, Melanie | Susan Nickerson (suenick1@saveoursound.org) | | | EMAIL | Access issues for Corey House on Great Island in Lewis Bay | NO | | DVD07 |
| CW0000224928 | CW0000224930 | 3 | 20081107 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Access issues for Corey House on Great Island in Lewis Bay | NO | | DVD07 |
| CW0000224931 | CW0000224931 | 1 | 20081110 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Background information for use in preparing the the Finding of Adverse Effect for the Cape Wind Project | NO | | DVD07 |
| CW0000224932 | CW0000224964 | 33 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 2.0 Description of Proposed Action | NO | | DVD07 |
| CW0000224965 | CW0000225004 | 40 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 3.0 Alternatives to the Proposed Action | NO | | DVD07 |
| CW0000225005 | CW0000225030 | 26 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.3.3 Socioeconomic Resources and Land Use | NO | | DVD07 |
| CW0000225031 | CW0000225031 | 1 | 20081112 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Background information for the Finding of Adverse Effect | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225032 | CW0000225047 | 16 | 20081113 | Ron Johnson <ronclocks@cox.net> | constituent.services@state.ma.us; dep.www@state.ma.us; David.Hill@state.ma.us; Alexander.Strysky@state.ma.us; Nicholas.M.Bianco@state.ma.us; SitingBoard.Filing@state.ma.us; Ago.E-MailCorrespondence@state.ma.us; SMcauliffe@yarmouth.ma.us; STierney@analysis | | | EMAIL | Cape Wind Poses Threat | NO | | DVD07 |
| CW0000225048 | CW0000225063 | 16 | 20081113 | Ron Johnson <ronclocks@cox.net> | constituent.services@state.ma.us; dep.www@state.ma.us; David.Hill@state.ma.us; Alexander.Strysky@state.ma.us; Nicholas.M.Bianco@state.ma.us; SitingBoard.Filing@state.ma.us; Ago.E-MailCorrespondence@state.ma.us; SMcauliffe@yarmouth.ma.us; STierney@analysis | | | EMAIL | Cost of Energy | NO | | DVD07 |
| CW0000225064 | CW0000225065 | 2 | 20081117 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Things needed for Finding of Adverse Effects | NO | | DVD07 |
| CW0000225066 | CW0000225067 | 2 | 20081118 | Stright, Melanie | 'O'Rourke, Daniel J.' <danorourke@anl.gov> | | | EMAIL | RE: PA funding | NO | | DVD07 |
| CW0000225068 | CW0000225068 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000225069 | CW0000225069 | 1 | 20081118 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Section 106 meeting | NO | | DVD07 |
| CW0000225070 | CW0000225071 | 2 | 20081118 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Section 106 meeting | NO | | DVD07 |
| CW0000225072 | CW0000225074 | 3 | 20081119 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net> | | | EMAIL | RE: Section 106 meeting | NO | | DVD07 |
| CW0000225075 | CW0000225075 | 1 | 20081119 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Alliance letter regarding need for continuing NHPA Section 106 process for Cape Wind | NO | | DVD07 |
| CW0000225076 | CW0000225079 | 4 | 20081119 | Susan Nickerson | Melanie Stright | APNS | MMS | Letter | RE: Need for continuing NHPA Section 106 process and factoring outcome into Cape Wind FEIS | NO | | DVD07 |
| CW0000225080 | CW0000225082 | 3 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Alliance letter regarding need for continuing NHPA Section 106 process for Cape Wind | NO | | DVD07 |
| CW0000225083 | CW0000225083 | 1 | 20081120 | Stright, Melanie | (e-select@vineyard.net); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluf | | | EMAIL | Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225084 | CW0000225084 | 1 | 20081120 | Stright, Melanie | Brian W. Thomas (bthomas@trcsolutions.com) | | | EMAIL | Update to number of historic properties included in response to comments section | NO | | DVD07 |
| CW0000225085 | CW0000225087 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Comment Summary and Response Table J - Archaeological and Historical Resources | NO | | DVD07 |
| CW0000225088 | CW0000225090 | 3 | 20081120 | Stright, Melanie | 'Adams, Karen K NAE' <Karen.K.Adams@usace.army.mil> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225091 | CW0000225093 | 3 | 20081120 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; e-select@vineyard.net; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; patty.daley@town.barnstable.ma.us; rcanevazzi@town.dennis.ma.us; ronbergstrom@co | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225094 | CW0000225096 | 3 | 20081120 | Brandi M. Carrier Jones <B.CarrierJones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: MMS version of Section 106 Comment-Response Matrix - October 8   written comments | NO | | DVD07 |
| CW0000225097 | CW0000225099 | 3 | 20081121 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225100 | CW0000225102 | 3 | 20081121 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225103 | CW0000225104 | 2 | 20081121 | Stright, Melanie | Joann Buntich (joann.buntich@town.barnstable.ma.us) | | | EMAIL | FW: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225105 | CW0000225108 | 4 | 20081121 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225109 | CW0000225109 | 1 | 20081121 | Roberta Lane | Stright, Melanie <melanie.stright@mms.gov> | NTHP | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225110 | CW0000225110 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225111 | CW0000225111 | 1 | 20081126 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Definitions of the APE for Cape Wind | NO | | DVD07 |
| CW0000225112 | CW0000225113 | 2 | 20081126 | Stright, Melanie | Brian W. Thomas (bthomas@trcsolutions.com) | | | EMAIL | FW: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000225114 | CW0000225114 | 1 | 20081126 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000225115 | CW0000225117 | 3 | 20081126 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000225118 | CW0000225121 | 4 | 20081126 | Stright, Melanie | 'Thomas, Brian (Atlanta,GA-US)' <BThomas@TRCSOLUTIONS.com> | | | EMAIL | RE: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000225122 | CW0000225125 | 4 | 20081126 | Thomas, Brian (Atlanta,GA-US) <BThomas@TRCSOLUTIONS.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Cape Wind Letter regarding properties in Yarmouth | NO | | DVD07 |
| CW0000225126 | CW0000225126 | 1 | 20081201 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Notifying consulting parties of date and place for next meeting | NO | | DVD07 |
| CW0000225127 | CW0000225131 | 5 | 20081201 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Update on MMS meeting and article in Cape Cod Times | NO | | DVD07 |
| CW0000225132 | CW0000225135 | 4 | 20081202 | Stright, Melanie | 'Mike Zickel' <m.zickel@ecosystem-management.net>; Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | RE: Meeting Room Reservation | NO | | DVD07 |
| CW0000225136 | CW0000225140 | 5 | 20081202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Meeting room reservation | NO | | DVD07 |
| CW0000225141 | CW0000225141 | 1 | 20081202 | Stright, Melanie | (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.ma.us); Bettina Washington (be | | | EMAIL | Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225142 | CW0000225142 | 1 | 20081202 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225143 | CW0000225144 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000225145 | CW0000225147 | 3 | 20081202 | Stright, Melanie | 'Susan L. Nickerson' <suenick1@saveoursound.org> | | | EMAIL | RE: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225148 | CW0000225151 | 4 | 20081202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225152 | CW0000225152 | 1 | 20081215 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | | | EMAIL | Updated MMS Section 106 Comment/Response matrix - including Yarmouth letter | NO | | DVD07 |
| CW0000225153 | CW0000225156 | 4 | 20081216 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | FW: DRAFT Finding of Adverse Effects for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000225157 | CW0000225157 | 1 | 20081217 | Stright, Melanie | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | Work under EM&A contract | NO | | DVD07 |
| CW0000225158 | CW0000225158 | 1 | 20081217 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Work under EM&A contract | NO | | DVD07 |
| CW0000225159 | CW0000225159 | 1 | 20081217 | FPLA <FPLA@achp.gov> | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMINISTRATIVE+20GROUP_CN=RECIPIENTS_CN=MelanieStright+2Emelanie+2Estright@achp.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov>; e-select@vineyard.net; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; j | | | EMAIL | Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD07 |
| CW0000225160 | CW0000225161 | 2 | 0 | | | | | BOEM/SOL Internal | 6.3 Actions to Avoid, Minimize, or Mitigate Adverse Effects | NO | | DVD07 |
| CW0000225162 | CW0000225162 | 1 | 20081218 | Hill, Maurice <Maurice.Hill@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Work under EM&A contract | NO | | DVD07 |
| CW0000225163 | CW0000225164 | 2 | 20081218 | Stright, Melanie | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | | | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD07 |
| CW0000225165 | CW0000225167 | 3 | 20081218 | wyndy.rausenberger@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Re: Updated MMS Section 106 Comment/Response matrix - including Yarmouth letter | NO | | DVD07 |
| CW0000225168 | CW0000225168 | 1 | 20081222 | John Fowler <jfowler@achp.gov> | fpo <fpo@achp.gov>; nthp <nthp@achp.gov>; shpo <shpo@achp.gov> | ACHP | ACHP | EMAIL | Consultation with Indian Tribes in the Section 106 Process: A Handbook | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225169 | CW0000225169 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Visual Q&A | NO | | DVD07 |
| CW0000225170 | CW0000225173 | 4 | 20081223 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Updated MMS Section 106 Comment/Response matrix - including Yarmouth letter | NO | | DVD07 |
| CW0000225174 | CW0000225174 | 1 | 20081229 | Stright, Melanie | Light, Julie <Julie.Light@mms.gov> | | | EMAIL | Cover Letter transmitting MMS Section 106 Finding of Adverse Effect | NO | | DVD07 |
| CW0000225175 | CW0000225175 | 1 | 20081229 | Stright, Melanie | (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket.ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.ma.us); Bettina Washington (be | | | EMAIL | Meeting Logistics | NO | | DVD07 |
| CW0000225176 | CW0000225177 | 2 | 20081230 | Susan L. Nickerson <suenick1@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225178 | CW0000225178 | 1 | 20081230 | Sandy Taylor <sandyt@saveoursound.org> | EXEC <exsec@ios.doi.gov>; Stephen Allred <c_stephen-allred@ios.doi.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Jay McCarthy <melanie.stright@mms.gov>; Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; John T | | | EMAIL | APNS re: Section 106 Consultations | NO | | DVD07 |
| CW0000225179 | CW0000225179 | 1 | 20081230 | Stright, Melanie | (m.zickel@ecosystem-management.net) | | | EMAIL | Preferred meeting date for next Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225180 | CW0000225180 | 1 | 20081230 | Trager, Erin C <tragere@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Now Posted: Cape Wind Section 106 Finding of Adverse Effect | NO | | DVD07 |
| CW0000225181 | CW0000225183 | 3 | 20090105 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | FW: APNS re: Section 106 Consultations | NO | | DVD07 |
| CW0000225184 | CW0000225184 | 1 | 20090105 | Randall B. Luthi | Glenn G. Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: A CD of the MMS Finding of Adverse Effect for the Cape Wind Energy Project was sent to consulting parties under section 106 | NO | | DVD07 |
| CW0000225185 | CW0000225188 | 4 | 20090105 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225189 | CW0000225191 | 3 | 20090107 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Meeting Logistics | NO | | DVD07 |
| CW0000225192 | CW0000225194 | 3 | 20090107 | Stright, Melanie | 'Roberta Lane' <Roberta_Lane@nthp.org> | | | EMAIL | RE: Proposed meeting dates for next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225195 | CW0000225196 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000225197 | CW0000225199 | 3 | 20090108 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; (m.zickel@ecosystem-management.net) | | | EMAIL | Meeting Logistics | NO | | DVD07 |
| CW0000225200 | CW0000225204 | 5 | 20090109 | Stright, Melanie | (m.zickel@ecosystem-management.net) | | | EMAIL | Meeting Logistics | NO | | DVD07 |
| CW0000225205 | CW0000225209 | 5 | 20090110 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Date and Location of next MMS Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225210 | CW0000225212 | 3 | 20090115 | Stright, Melanie | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: Date and Location of next MMS Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225213 | CW0000225216 | 4 | 20090115 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Date and Location of next MMS Cape Wind Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225217 | CW0000225217 | 1 | 20090121 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy J. Rausenberger (wyndy@4email.net); Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Rachel Pachter <rpachter@capewind.org>; Craig | | | EMAIL | Draft Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225218 | CW0000225218 | 1 | 20090122 | Stright, Melanie | John T. Eddins (jeddins@achp.gov) | | | EMAIL | Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000225219 | CW0000225221 | 3 | 20090122 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000225222 | CW0000225225 | 4 | 20090122 | Stright, Melanie | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000225226 | CW0000225228 | 3 | 20090126 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: Alliance letter regarding need for continuing NHPA Section 106 process for Cape Wind | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225229 | CW0000225229 | 1 | 20090128 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | MMS consultation with National Register | NO | | DVD07 |
| CW0000225230 | CW0000225230 | 1 | 20090130 | Stright, Melanie | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: MMS consultation with National Register | NO | | DVD07 |
| CW0000225231 | CW0000225231 | 1 | 20090202 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | RE: MMS consultation with National Register | NO | | DVD07 |
| CW0000225232 | CW0000225234 | 3 | 20090202 | Stright, Melanie | 'John Eddins' <jeddins@achp.gov> | | | EMAIL | RE: MMS consultation with National Register | NO | | DVD07 |
| CW0000225235 | CW0000225235 | 1 | 20090203 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | Cape Wind chronology of consideration of historic properties | NO | | DVD07 |
| CW0000225236 | CW0000225237 | 2 | 20090204 | Stright, Melanie | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | | | EMAIL | RE: Cape Wind 106 findings | NO | | DVD07 |
| CW0000225238 | CW0000225238 | 1 | 20090209 | Stright, Melanie | 'Ggwattley@aol.com'; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | APNS, MMS | EMAIL | RE: Section 106 Hist Preservation | NO | | DVD07 |
| CW0000225239 | CW0000225239 | 1 | 20090211 | Stright, Melanie | Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net); 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | EM&A, DOI | EMAIL | Email from Mashpee Wampanoag to Rodney Cluck regarding Tribes wanting to meet with MMS as a group | NO | | DVD07 |
| CW0000225240 | CW0000225240 | 1 | 20090212 | Stright, Melanie | (ed.bell@sec.state.ma.us); (gwattley@saveoursound.org); (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma. | MMS | Multiple | EMAIL | Transcript from January 29, 2009,  Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225241 | CW0000225244 | 4 | 20090212 | Stright, Melanie | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind GTG meetings to date | NO | | DVD07 |
| CW0000225245 | CW0000225247 | 3 | 20090212 | Stright, Melanie | 'Sarah Faldetta' <sfaldetta@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind GTG meetings to date | NO | | DVD07 |
| CW0000225248 | CW0000225250 | 3 | 20090212 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | RE: Cape Wind GTG Meetings to Date | NO | | DVD07 |
| CW0000225251 | CW0000225254 | 4 | 20090212 | Stright, Melanie | 'Sarah Faldetta' <sfaldetta@essgroup.com> | MMS | ESS | EMAIL | RE: Cape Wind GTG meetings to date | NO | | DVD07 |
| CW0000225255 | CW0000225255 | 1 | 20090213 | Stright, Melanie | 'wpells@town.dennis.ma.us' | MMS | | EMAIL | FW: Transcript from January 29, 2009, Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225256 | CW0000225257 | 2 | 20090213 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov> | ACHP | MMS | EMAIL | RE: Advisory Council comment on the MMS Finding of Adverse Effect for the Cape Wind Project | NO | | DVD07 |
| CW0000225258 | CW0000225258 | 1 | 20090217 | Good, Keith <Keith.Good@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Request for briefing paper | NO | | DVD07 |
| CW0000225259 | CW0000225259 | 1 | 20090224 | Ggwattley@aol.com | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <Melanie.Stright@mms.gov> | APNS | MMS | EMAIL | PAL Letter | NO | | DVD07 |
| CW0000225260 | CW0000225262 | 3 | 20090224 | Cluck, Rodney <cluckr@doi.com> | Ggwattley@aol.com | MMS | APNS | EMAIL | RE: PAL Letter | NO | | DVD07 |
| CW0000225263 | CW0000225265 | 3 | 20090224 | Ggwattley@aol.com | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Re: PAL Letter | NO | | DVD07 |
| CW0000225266 | CW0000225269 | 4 | 20090303 | Stright, Melanie | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | RE: FW: Cape Wind chronology of consideration of historic properties | NO | | DVD07 |
| CW0000225270 | CW0000225270 | 1 | 20090303 | Sandy Taylor <sandyt@saveoursound.org> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | APNS | MMS | EMAIL | Letter from APNS re: Section 106 | NO | | DVD07 |
| CW0000225271 | CW0000225273 | 3 | 20090304 | Stright, Melanie | 'Roberta Lane' <Roberta_Lane@nthp.org> | MMS | NTHP | EMAIL | RE: Comment deadline for FEIS | NO | | DVD07 |
| CW0000225274 | CW0000225274 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225275 | CW0000225275 | 1 | 20090309 | Ggwattley@aol.com | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <Melanie.Stright@mms.gov> | APNS | MMS | EMAIL | Section 106 Meeting | NO | | DVD07 |
| CW0000225276 | CW0000225276 | 1 | 20090309 | Stright, Melanie | 'Ggwattley@aol.com' | MMS | APNS | EMAIL | RE: Section 106 Meeting | NO | | DVD07 |
| CW0000225277 | CW0000225277 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225278 | CW0000225278 | 1 | 20090310 | Krueger, Andrew D <kruegera@doi.com> | Pustay, Kat <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | CW Talking Points on Sec. 106 NHPA | NO | | DVD07 |
| CW0000225279 | CW0000225279 | 1 | 20090323 | Krueger, Andrew D <kruegera@doi.com> | (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.ma.us); Bettina Washington (be | MMS | Multiple | EMAIL | Proposed meeting dates for next MMS Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225280 | CW0000225280 | 1 | 20090327 | Krueger, Andrew D <kruegera@doi.com> | (m.zickel@ecosystem-management.net); Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A, EM&A | EMAIL | Section 106 Consultation Meeting in Cape Cod | NO | | DVD07 |
| CW0000225281 | CW0000225282 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000225283 | CW0000225283 | 1 | 0 | | | | | BOEM/SOL Internal | Section 6.3.1 Project Mitigation to Ceremonial Practices and Traditional Cultural Properties | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225284 | CW0000225285 | 2 | 0 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: Response Letter to Memorandum Regarding a Deepwater Site Alternative to Cape Wind | NO | | DVD07 |
| CW0000225286 | CW0000225287 | 2 | 0 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: Response Letter to Memorandum Regarding a Deepwater Site Alternative to Cape Wind | NO | | DVD07 |
| CW0000225288 | CW0000225288 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225289 | CW0000225292 | 4 | 20090430 | Davis, Laura <Laura_Davis@ios.doi.gov> | Stright, Melanie <strightm@doi.gov> | DOI | MMS | EMAIL | Re: Cape Wind Meetings | NO | | DVD07 |
| CW0000225293 | CW0000225293 | 1 | 20090513 | Krueger, Andrew D <kruegera@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; Wyndy Rausenberger <wyndy@4mail.net> | MMS | MMS, DOI | EMAIL | National Trust Comments (CW FEIS) | NO | | DVD07 |
| CW0000225294 | CW0000225299 | 6 | 20090320 | Roberta Lane | Rodney E. Cluck | NTHP | MMS | Letter | Re: Comments on the Cape Wind Energy Project Final EIS - 74 Fed. Reg. 3635 | NO | | DVD07 |
| CW0000225300 | CW0000225300 | 1 | 20090519 | Stright, Melanie <strightm@doi.gov> | 'Michael Cook' <mcook@usetinc.org> | MMS | | EMAIL | FW: Announcement of June 3 Tribal Section 106 Consultation Meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225301 | CW0000225301 | 1 | 20090520 | Krueger, Andrew D <kruegera@doi.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Upcoming 106 Meetings | NO | | DVD07 |
| CW0000225302 | CW0000225304 | 3 | 20090520 | Stright, Melanie <strightm@doi.gov> | 'John T. Eddins (jeddins@achp.gov)' | MMS | ACHP | EMAIL | FW: Announcement for June 3 Tribal Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225305 | CW0000225306 | 2 | 20090520 | Stright, Melanie <strightm@doi.gov> | 'Richard White (RWhite@town.dennis.ma.us)' m.zickel@ecosystem-management.net | MMS | | EMAIL | FW: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225307 | CW0000225307 | 1 | 20090521 | Krueger, Andrew D <kruegera@doi.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Figures and Tables for June 3 | NO | | DVD07 |
| CW0000225308 | CW0000225308 | 1 | 20090526 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Tribal Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225309 | CW0000225311 | 3 | 20090526 | Stright, Melanie <strightm@doi.gov> | 'Chuckie Green' <CGreen1@mwtribe.com> | mms | Mashpee Wampanoag Tribe | EMAIL | Tribal Section 106 Consultation meeting | NO | | DVD07 |
| CW0000225312 | CW0000225315 | 4 | 20090526 | Krueger, Andrew D <kruegera@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4mail.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-manage | MMS | Multiple | EMAIL | RE: CW FEIS Alternatives | NO | | DVD07 |
| CW0000225316 | CW0000225318 | 3 | 20090528 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | BIA | MMS | EMAIL | Re: Cape Wind Tribal Consultation Meeting on 6/3 | NO | | DVD07 |
| CW0000225319 | CW0000225319 | 1 | 20090529 | Krueger, Andrew D <kruegera@doi.gov> | b.carrierjones@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' <wyndy@4mail.net>; wyndy.rausenberger@sol.doi.gov | MMS | EM&A, MMS, MMS, DOI | EMAIL | G2G and Section 106 meetings | NO | | DVD07 |
| CW0000225320 | CW0000225320 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | b.carrierjones@ecosystem-management.net; 'Anita Kriner' <a.kriner@ecosystem-management.net>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodne | EM&A | Multiple | EMAIL | RE: conference call minutes from 28 May | NO | | DVD07 |
| CW0000225321 | CW0000225323 | 3 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; m.zickel@ecosystem-management.net | EM&A | MMS, EM&A | EMAIL | RE: Call-in number for June 3 Tribal Section 106 meeting | NO | | DVD07 |
| CW0000225324 | CW0000225324 | 1 | 20090605 | Stright, Melanie <strightm@doi.gov> | Bolger, Bill <Bill_Bolger@nps.gov> | MMS | NPS | EMAIL | FW: transcripts from Cape Wind Project April 28th consultation meeting | NO | | DVD07 |
| CW0000225325 | CW0000225325 | 1 | 20090609 | Krueger, Andrew D <kruegera@doi.gov> | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; m.zickel@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, EM&A, MMS | EMAIL | Handout for 106 meeting 6/16/09 | NO | | DVD07 |
| CW0000225326 | CW0000225338 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Among the MMS, MHC, ACHP, COE, and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD07 |
| CW0000225339 | CW0000225340 | 2 | 20090611 | Krueger, Andrew D <kruegera@doi.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | language for MOA-- discovery | NO | | DVD07 |
| CW0000225341 | CW0000225341 | 1 | 20090611 | Stright, Melanie <strightm@doi.gov> | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | EM&A | EMAIL | Additional point for MOA section on vibracoring | NO | | DVD07 |
| CW0000225342 | CW0000225343 | 2 | 20090612 | Stright, Melanie <strightm@doi.gov> | 'Bettina Washington' <bettina@wampanoagtribe.net> | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Section 106 question | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225344 | CW0000225344 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225345 | CW0000225345 | 1 | 20090622 | David.Saunders@bia.gov | Stright, Melanie <melanie.stright@mms.gov> | BIA | MMS | EMAIL | RE: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225346 | CW0000225346 | 1 | 20090622 | Stright, Melanie <strightm@doi.com> | Saunders, David <David.Saunders@bia.gov> | MMS | BIA | EMAIL | RE: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD07 |
| CW0000225347 | CW0000225348 | 2 | 20090623 | Krueger, Andrew D <kruegera@doi.com> | Cook, Karla <Karla.Cook@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Cluc | MMS | Multiple | EMAIL | RE: Cape Wind Section 106 Recommendations Meeting | NO | | DVD07 |
| CW0000225349 | CW0000225349 | 1 | 20090623 | Sandy Taylor <sandyt@saveoursound.org> | Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melan | APNS | Multiple | EMAIL | Transmittal Email: Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD07 |
| CW0000225350 | CW0000225350 | 1 | 20090623 | Sandy Taylor <sandyt@saveoursound.org> | 'Sandy Taylor' <sandyt@saveoursound.org>; Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Cluck, Rodney <Rodney | APNS | Multiple | EMAIL | Transmittal Email: Revised Letter | NO | | DVD07 |
| CW0000225351 | CW0000225351 | 1 | 20090624 | Jim Powell <oldmayhewfarm@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | | MMS | EMAIL | Re: Cape Wind Section 106 Consultation- Proposed June 30 Conference call | NO | | DVD07 |
| CW0000225352 | CW0000225352 | 1 | 20090625 | Krueger, Andrew D <kruegera@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Section 106 Briefing Paper for Walter | NO | | DVD07 |
| CW0000225353 | CW0000225353 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000225354 | CW0000225354 | 1 | 20090629 | Krueger, Andrew D <kruegera@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | | | EMAIL | Transmittal Email:CW section 106 | NO | | DVD07 |
| CW0000225355 | CW0000225358 | 4 | 20090701 | Krueger, Andrew D <kruegera@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind 106 Issue Paper | NO | | DVD07 |
| CW0000225359 | CW0000225359 | 1 | 20090212 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | Cape Wind GTG meetings to date | NO | | DVD07 |
| CW0000225360 | CW0000225360 | 1 | 20090220 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | Cape Wind PAL Briefing Memo Chronology | NO | | DVD07 |
| CW0000225361 | CW0000225361 | 1 | 20100910 | | | | | Meeting materials | AGENDA September 10, 2010 | NO | | DVD07 |
| CW0000225362 | CW0000225395 | 34 | 20100428 | James Kendall | | | MMS | BOEM/SOL Internal | Unsigned: OCS EIS/EA, Cape Wind Energy Project Environmental Assessment | NO | | DVD07 |
| CW0000225396 | CW0000225399 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind File Boxes | NO | | DVD07 |
| CW0000225400 | CW0000225400 | 1 | 0 | | | | | Image | Official Protraction Diagram (OPD) Providence NK19-07 | NO | | DVD07 |
| CW0000225401 | CW0000225401 | 1 | 0 | | | | | Image | CW Project Turbine Map | NO | | DVD07 |
| CW0000225402 | CW0000225414 | 13 | 0 | | | | | BOEM/SOL Internal | DRAFT: MMS Communication Plan Notice of Availability of Cape Wind Energy Project Final EIS | NO | | DVD07 |
| CW0000225415 | CW0000225426 | 12 | 20090101 | Rodney E. Cluck | | | | Meeting materials | Cape Wind Energy Project Status Report | NO | | DVD07 |
| CW0000225427 | CW0000225427 | 1 | 20101013 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Corrected Signed and Executed Lease return letter | NO | | DVD07 |
| CW0000225428 | CW0000225430 | 3 | 20081001 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Publishes Cape Wind Offshore Energy Project Final EIS | NO | | DVD07 |
| CW0000225431 | CW0000225442 | 12 | 0 | | | | | BOEM/SOL Internal | Draft Lease Stipulations: REQUIRED MITIGATION AND MONITORING: CULTURAL RESOURCES | NO | | DVD07 |
| CW0000225443 | CW0000225444 | 2 | 20090910 | James F. Bennett | James S. Gordon | MMS | CWA | Letter | Unsigned: CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD07 |
| CW0000225445 | CW0000225476 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD07 |
| CW0000225477 | CW0000225478 | 2 | 20101008 | Maureen A. Bornholdt | James S. Gordon | MMS | EMI Cape | Letter | Unsigned: Signed and Executed Lease Return | NO | | DVD07 |
| CW0000225479 | CW0000225538 | 60 | 20100529 | | | | | Legal Document | Addendum "C" Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD07 |
| CW0000225539 | CW0000225553 | 15 | 20100630 | | | | | Meeting materials | Cape Wind Energy Project PPT by Poojan Tripathi | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225554 | CW0000225561 | 8 | 20071109 | | | | | Legal Document | Town of Yarmouth First Restated and Amended Host Community Agreement | NO | | DVD07 |
| CW0000225562 | CW0000225562 | 1 | 20101013 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Financial Assurance Acceptance | NO | | DVD07 |
| CW0000225563 | CW0000225570 | 8 | 20100927 | Caroline Laikin | Jessica Bradley | BOEMRE | BOEMRE | Memo | Appointment of Contracting Officer's Representative (COR) BPA Call Order No.: M10P800092, "Cape Wind Administrative Record" Contractor: URS Group, Inc. | NO | | DVD07 |
| CW0000225571 | CW0000225572 | 2 | 20100423 | | | | | BOEM/SOL Internal | Cape Wind AR Task Order Market Research: Materials and Services *Independent Government Cost Estimate | NO | | DVD07 |
| CW0000225573 | CW0000225574 | 2 | 20100423 | | | | | BOEM/SOL Internal | Cape Wind AR Task Order Market Research: Materials and Services *Independent Government Cost Estimate | NO | | DVD07 |
| CW0000225575 | CW0000225577 | 3 | 20100812 | | | | | No Doctype | Amendment 2 of Solicitation/Modification of Contract | NO | | DVD07 |
| CW0000225578 | CW0000225580 | 3 | 20100909 | | | | | No Doctype | Amendment 3 of Solicitation/Modification of Contract | NO | | DVD07 |
| CW0000225581 | CW0000225583 | 3 | 20100721 | | | | | No Doctype | Amendment 1 of Solicitation/Modification of Contract | NO | | DVD07 |
| CW0000225584 | CW0000225586 | 3 | 20100909 | | | | | No Doctype | Amendment 3 of Solicitation/Modification of Contract | NO | | DVD07 |
| CW0000225587 | CW0000225590 | 4 | 20100609 | | | | | BOEM/SOL Internal | Cape Wind AR - RFQ Questions and Answers | NO | | DVD07 |
| CW0000225591 | CW0000225592 | 2 | 20100504 | Jessica Bradley | | BOEMRE | | BOEM/SOL Internal | Cape Wind AR Task Order Market Research: Materials and Services *Independent Government Cost Estimate | NO | | DVD07 |
| CW0000225593 | CW0000225596 | 4 | 20100728 | Caroline Laikin | Jessica Bradley, Keely Hite, Jennifer Kilanski, Myrtle Reeves, Sam Cable, Doreen Vega | BOEMRE | BOEMRE, DOI | Memo | Appointment of the Technical Proposal Evaluation Committee (TPEC) for Request for Quotations (RFQ) M10P500223, Cape Wind Administrative Record | NO | | DVD07 |
| CW0000225597 | CW0000225597 | 1 | 20101013 | Maureen A. Bornholdt | Karen Adams | MMS | COE | Letter | Unsigned: Financial Assurance | NO | | DVD07 |
| CW0000225598 | CW0000225599 | 2 | 20100917 | Frank, Wright J | | MMS | EMAIL | EMAIL | Questions for Panel | NO | | DVD07 |
| CW0000225600 | CW0000225602 | 3 | 20100909 | Bradley, Jessica A. | | MMS | EMAIL | EMAIL | Regulators push energy projects farther offshore | NO | | DVD07 |
| CW0000225603 | CW0000225635 | 33 | 20100428 | | | | | NEPA document | Unsigned: DRAFT OCS EIS/EA Cape Wind Energy Project Environmental Assessment | NO | | DVD07 |
| CW0000225636 | CW0000225636 | 1 | 20100426 | Michael Bromwich | Deval Patrick | BOEMRE | Commonwealth of MA | Letter | DRAFT: Issuance of the Nation's First Lease for Commercial Wind Development on the OCS | NO | | DVD07 |
| CW0000225637 | CW0000225637 | 1 | 20100630 | Michael Bromwich | Deval Patrick | BOEMRE | Commonwealth of MA | Letter | DRAFT: Issuance of the Nation's First Lease for Commercial Wind Development on the OCS | NO | | DVD07 |
| CW0000225638 | CW0000225638 | 1 | 0 | | | | | BOEM/SOL Internal | Draft Fact Sheet Post-CW ROD | NO | | DVD07 |
| CW0000225639 | CW0000225640 | 2 | 0 | Maureen A. Bornholdt | James S. Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Receipt of Cash Deposit | NO | | DVD07 |
| CW0000225641 | CW0000225641 | 1 | 20101012 | Maureen A. Bornholdt | Karen Adams | MMS | COE | Letter | Unsigned: Financial Assurance | NO | | DVD07 |
| CW0000225642 | CW0000225659 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | NO | | DVD07 |
| CW0000225660 | CW0000225677 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Overview Timeline | NO | | DVD07 |
| CW0000225678 | CW0000225678 | 1 | 0 | | | | | Image | Official Protraction Diagram (OPD) Providence NK | NO | | DVD07 |
| CW0000225679 | CW0000225696 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind | NO | | DVD07 |
| CW0000225697 | CW0000225714 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Chapter 5.0 Mitigation and Monitoring Appendices | NO | | DVD07 |
| CW0000225715 | CW0000225780 | 66 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: NMFS Best Management Practices Clean Water Act stipulations | NO | | DVD07 |
| CW0000225781 | CW0000225782 | 2 | 20101012 | | | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Corrected Signed and Executed Lease return letter | NO | | DVD07 |
| CW0000225783 | CW0000225799 | 17 | 20100419 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants (NTLA) for Federal Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD07 |
| CW0000225800 | CW0000225816 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cultural Resources Mitigation Specifications for Cape Wind | NO | | DVD07 |
| CW0000225817 | CW0000225862 | 46 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000225863 | CW0000225863 | 1 | 20100425 | Ming, Jaron | Bornholdt, Maureen | | MMS | EMAIL | Proposed Supplemental Bonding Requirement for Cape Wind Importance: High | NO | | DVD07 |
| CW0000225864 | CW0000225894 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD07 |
| CW0000225895 | CW0000225896 | 2 | 20100708 | Robert P. LaBelle | James S. Gordon | MMS | EMI Cape | Letter | Unsigned: Cape Wind Lease Transmittal Letter | NO | | DVD07 |
| CW0000225897 | CW0000225902 | 6 | 20101005 | James S. Gordon | | CWA | | Legal Document | OCS Renewable Energy Lessee's, Grantee's, and Operator's Bond | NO | | DVD07 |
| CW0000225903 | CW0000225984 | 82 | 20100525 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000225985 | CW0000226065 | 81 | 20100526 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000226066 | CW0000226146 | 81 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000226147 | CW0000226226 | 80 | 20100426 | golladaj | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000226227 | CW0000226308 | 82 | 20100517 | golladaj | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD07 |
| CW0000226309 | CW0000226372 | 64 | 20100506 | Poojan B. Tripathi | | | | BOEM/SOL Internal | Working DRAFT: Environmental Stipulations for CW Lease | NO | | DVD07 |
| CW0000226373 | CW0000226405 | 33 | 20100517 | Poojan B. Tripathi | | | | BOEM/SOL Internal | Working DRAFT: Geological and Geophysical (G&G) Technical and Report Requirements for Physical Characterization Surveys | NO | | DVD07 |
| CW0000226406 | CW0000226437 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD07 |
| CW0000226438 | CW0000226438 | 1 | 20101122 | Tripathi, Poojan B | Johnson, Walter; Batum, Melissa; Cushing, John; Medley, Lori; Nedorostek, David; Moore, David; Wright, Rusty; Shah, Arvind; Ahmed, Adnan; Kou, William; Miller, Frank; Donoghue, William; Khan, Abdul; Wilson, Matthew; Celata, Michael | MMS | Multiple | EMAIL | Cape Wind COP Review Kick-Off Telecon | NO | | DVD07 |
| CW0000226439 | CW0000226439 | 1 | 20101123 | Tripathi, Poojan B | Johnson, Walter; Batum, Melissa; Cushing, John; Medley, Lori; Nedorostek, David; Moore, David M.; Wright, Rusty; Shah, Arvind; Ahmed, Adnan; Kou, William; Miller, Frank; Donoghue, William; Khan, Abdul; Wilson, Matthew; Celata, Michael; Frank, Wright J; Bi | BOEMRE | Multiple | EMAIL | Folder Access Issues | NO | | DVD07 |
| CW0000226440 | CW0000226441 | 2 | 20101213 | Khan, Abdul | Khan, Abdul | BOEMRE | BOEMRE | EMAIL | FW: DEC 07, 2010 FW: Folder Access Issues | NO | | DVD07 |
| CW0000226442 | CW0000226443 | 2 | 20110519 | Khan, Abdul | Donoghue, William; Kou, William; Bates, Alton; Miller, Frank; Ahmed, Adnan | BOEMRE | Multiple | EMAIL | FW: Draft COP Guidance circulated for reviewKhan, Abdul | NO | | DVD07 |
| CW0000226444 | CW0000226446 | 3 | 20101214 | Khan, Abdul | Khan, Abdul; Ahmed, Adnan; Kou, William; Donoghue, William; Miller, Frank | BOEMRE | BOEMRE | EMAIL | RE: DEC 07, 2010 FW: Folder Access Issues | NO | | DVD07 |
| CW0000226447 | CW0000226449 | 3 | 20100924 | Ahmed, Adnan | Khan, Abdul; Wilson, Matthew | BOEMRE | BOEMRE | EMAIL | Transmittal Email: RE: Draft COP Guidance circulated for review | NO | | DVD07 |
| CW0000226450 | CW0000226452 | 3 | 20110519 | Tripathi, Poojan B | Ahmed, Adnan | BOEMRE | BOEMRE | EMAIL | Transmittal Email: RE: Folder Access Issues | NO | | DVD07 |
| CW0000226453 | CW0000226453 | 1 | 20101214 | Khan, Abdul | Celata, Michael | BOEMRE | BOEMRE | EMAIL | CWA Lease Agreement | NO | | DVD07 |
| CW0000226454 | CW0000226454 | 1 | 20100908 | Ahmed, Adnan | Khan, Abdul | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Meeting Friday | NO | | DVD07 |
| CW0000226455 | CW0000226455 | 1 | 20101221 | Ahmed, Adnan | Ahmed, Adnan | BOEMRE | BOEMRE | EMAIL | Transmittal Email: FW: CWA- COP "Geohazards" Review/comments | NO | | DVD07 |
| CW0000226456 | CW0000226456 | 1 | 20110211 | Ahmed, Adnan | Khan, Abdul | BOEMRE | BOEMRE | EMAIL | FW: Offshore Wind Farm Multibeam Surveying Phone Call | NO | | DVD07 |
| CW0000226457 | CW0000226458 | 2 | 20100915 | Ahmed, Adnan | Khan, Abdul; Kou, William; Donoghue, William; Shah, Arvind | BOEMRE | BOEMRE | EMAIL | FW: recommended Medium seismic uses for alternative energy programs. | NO | | DVD07 |
| CW0000226459 | CW0000226459 | 1 | 20110125 | Ahmed, Adnan | Khan, Abdul; Kou, William; Kramer, Kody V; Donoghue, William; Miller, Frank; Mostert, Richard; Godfriaux, Paul D | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: FW: Telecon this am | NO | | DVD07 |
| CW0000226460 | CW0000226460 | 1 | 20101223 | Tripathi, Poojan B | Johnson, Walter; Batum, Melissa; Cushing, John; Medley, Lori; Nedorostek, David; Moore, David M.; Wright, Rusty; Ahmed, Adnan; Kou, William; Miller, Frank; Donoghue, William; Celata, Michael; Bigger, David; Byrum, Algene D; Hooker, Brian; Kilanski, Jennif | BOEMRE | Multiple | EMAIL | Re: Cape Wind COP Review | NO | | DVD07 |
| CW0000226461 | CW0000226461 | 1 | 20110125 | Ahmed, Adnan | Ahmed, Adnan; Kou, William; Miller, Frank; Donoghue, William | BOEMRE | BOEMRE | EMAIL | RE: Capewind discussion | NO | | DVD07 |
| CW0000226462 | CW0000226462 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000226463 | CW0000226464 | 2 | 20101213 | Khan, Abdul | Ahmed, Adnan | BOEMRE | BOEMRE | EMAIL | RE: Dec 07, 2010 FW: Folder Access Issues | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226465 | CW0000226466 | 2 | 20101216 | Medley, Lori | Medley, Lori; Trager, Erin C; Lan, Christy M; Shackell, Glenn; Monkelien, Kyle | BOEMRE | BOEMRE | EMAIL | RE: Draft TA&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD07 |
| CW0000226467 | CW0000226467 | 1 | 20110211 | Ahmed, Adnan | 'Smith, Kevin [FA]' | BOEMRE | BOEMRE | EMAIL | General Communication: RE: Offshore Wind Farm Multibeam Surveying Phone Call | NO | | DVD07 |
| CW0000226468 | CW0000226468 | 1 | 20100125 | Ahmed, Adnan | Tripathi, Poojan B | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Re: Cape Wind COP Review | NO | | DVD07 |
| CW0000226469 | CW0000226470 | 2 | 20100930 | Ahmed, Adnan | Tripathi, Poojan B | BOEMRE | BOEMRE | EMAIL | RE: recommended Medium seismic uses for alternative energy programs | NO | | DVD07 |
| CW0000226471 | CW0000226474 | 4 | 0 | | | | | | | NO | | DVD07 |
| CW0000226475 | CW0000226477 | 3 | 20100907 | Ahmed, Adnan | 'Smith, Kevin [FA]'; Khan, Abdul | BOEMRE | BOEMRE | EMAIL | RE: Shallow Hazards Data Request | NO | | DVD07 |
| CW0000226478 | CW0000226489 | 12 | 20050612 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.1 Geologic Setting | NO | | DVD07 |
| CW0000226490 | CW0000226491 | 2 | 20110325 | Frank, Wright J | Wikel, Geoffrey L; Batum, Melissa; Hooker, Brian | DOI | BOEMRE | EMAIL | COP decision and meeting | NO | | DVD07 |
| CW0000226492 | CW0000226508 | 17 | 20101117 | | | | | BOEM/SOL Internal | COP Review Matrix MAB Comments | NO | | DVD07 |
| CW0000226509 | CW0000226509 | 1 | 20101123 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MILLECHA> | Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; David.Moore@boemre.gov; Harold.Wright@boemre.gov; Arvind.Shah@boemre.gov; William.Kou@boemre.gov; F | MMS | BOEMRE | EMAIL | Meeting Logistics: Cape Wind COP Review Kick-Off Meeting | NO | | DVD07 |
| CW0000226510 | CW0000226510 | 1 | 20101206 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; David.Moore@boemre.gov; Harold.Wright@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.gov; W Frank.Miller@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: Canceled: Cape Wind COP Review:  Weekly Telecon | NO | | DVD07 |
| CW0000226511 | CW0000226511 | 1 | 20101129 | Batum, Melissa | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review:  Weekly Telecon | NO | | DVD07 |
| CW0000226512 | CW0000226512 | 1 | 20110118 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; David.Moore@boemre.gov; Harold.Wright@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.gov; W Frank.Miller@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: Canceled: Cape Wind COP Review:  Weekly Telecon | NO | | DVD07 |
| CW0000226513 | CW0000226513 | 1 | 20100914 | Batum, Melissa | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Tentative: Review of Cape Wind Lease Stipulations | NO | | DVD07 |
| CW0000226514 | CW0000226514 | 1 | 20041026 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | OMMHQAtmENVD@mms.gov; Renee.Orr@mms.gov; Barry.Drucker@mms.gov; Maureen.Bornholdt@mms.gov; Quazi.Islam@mms.gov; Dennis.Chew@mms.gov; Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind DEIS status | NO | | DVD07 |
| CW0000226515 | CW0000226515 | 1 | 20041021 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | General Communication: FW: [Fwd: Re: Visual simulation of Cape Wind] | NO | | DVD07 |
| CW0000226516 | CW0000226516 | 1 | 20041018 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Cape Wind DEIS location | NO | | DVD07 |
| CW0000226517 | CW0000226518 | 2 | 20041105 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | James.F.Bennett@mms.gov; Gregory.Gould@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; Barry.Drucker@mms.gov; Quazi.Islam@mms.gov; Dennis.Chew@mms.gov; Tom.Bjerstedt@mms.gov; Timothy.Redding@mms.gov; Elmer.Danenberger@mms.gov; Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind DEIS available November 9th | NO | | DVD07 |
| CW0000226519 | CW0000226526 | 8 | 20100406 | | | COE | | Press Release/News Article | Cape Wind Energy Project Draft EIS/ EIR Summary | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226527 | CW0000226527 | 1 | 20041102 | Thomas L. Koning | | COE | | Letter | Joint Document Intended to Fulfill Requirements of Federal, state and regional agencies as the DEIS, DEIR, and DRI for Cape Wind | NO | | DVD07 |
| CW0000226528 | CW0000226531 | 4 | 20041109 | | | COE | | Press Release/News Article | Public Notice of Comment Period | NO | | DVD07 |
| CW0000226532 | CW0000226534 | 3 | 20041109 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Report sees few drawbacks on wind farm | NO | | DVD07 |
| CW0000226535 | CW0000226537 | 3 | 20041110 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornhold | MMS | MMS | EMAIL | RE: Cape Wind DEIS available online | NO | | DVD07 |
| CW0000226538 | CW0000226538 | 1 | 20041116 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | OMMHQAtmENVD@mms.gov | MMS | MMS | EMAIL | FW: Wind Farm call to action AD | NO | | DVD07 |
| CW0000226539 | CW0000226539 | 1 | 20041123 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Kenneth.Havran@mms.gov; Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; James.F.Bennett@mms.gov; James.Kendall@m | MMS | MMS | EMAIL | FW: DEIS time extension | NO | | DVD07 |
| CW0000226540 | CW0000226540 | 1 | 20041201 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornhold | MMS | MMS | EMAIL | Cape Wind DEIS review | NO | | DVD07 |
| CW0000226541 | CW0000226541 | 1 | 20041201 | | | DOI | FWS, USGS, MMS, NPS | Memo | Review of the DEIS for the Cape Wind Energy Project, Nantucket Sound and Yarmouth, Barnstable County, Massachusetts, Application for Corps Section 10 Individual Permit | NO | | DVD07 |
| CW0000226542 | CW0000226542 | 1 | 20041203 | Cluck, Rodney | Barry Drucker[Barry.Drucker@mms.gov]; Charles Smith[Charles.E.Smith@mms.gov]; David Moore[David.Moore@mms.gov]; Dennis Chew[Dennis.Chew@mms.gov]; Elizabeth Burkhard[Elizabeth.Burkhard@mms.gov]; Elmer Danenberger[Elmer.Danenberger@mms.gov]; Gould, Gregory[ | MMS | MMS | EMAIL | Transmittal Email: FW: press release on Cape Wind hearings | NO | | DVD07 |
| CW0000226543 | CW0000226545 | 3 | 20041129 | | | COE | | Press Release/News Article | Corps details protocol for December public hearings for wind energy project Draft EIS | NO | | DVD07 |
| CW0000226546 | CW0000226548 | 3 | 20041201 | | | | | Meeting Materials | Cape Wind Energy Project DEIS Public Hearings Agenda | NO | | DVD07 |
| CW0000226549 | CW0000226549 | 1 | 20041203 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornhold | MMS | MMS | EMAIL | FW: Important call to Action | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226550 | CW0000226551 | 2 | 20041203 | Drucker, Barry </O=DOI/OU=MMS/CN=RECIPIENTS/CN=083 AC2B9> | Rodney.Cluck@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt | DOI | MMS | EMAIL | RE: Important Call to Action | NO | | DVD07 |
| CW0000226552 | CW0000226552 | 1 | 20041213 | Cluck, Rodney | Barry Drucker[Barry.Drucker@mms.gov]; Charles Smith[Charles.E.Smith@mms.gov]; David Moore[David.Moore@mms.gov]; Dennis Chew[Dennis.Chew@mms.gov]; Elizabeth Burkhard[Elizabeth.Burkhard@mms.gov]; Elmer Danenberger[Elmer.Danenberger@mms.gov]; Gould, Gregory[ | MMS | MMS | EMAIL | Cape Wind public hearings trip report | NO | | DVD07 |
| CW0000226553 | CW0000226553 | 1 | 20041213 | Rodney E. Cluck | | MMS | | BOEM/SOL Internal | Cape Wind Public Hearings Trip Report | NO | | DVD07 |
| CW0000226554 | CW0000226554 | 1 | 20050104 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt | MMS | MMS | EMAIL | FW: Cape Wind hearing transcripts | NO | | DVD07 |
| CW0000226555 | CW0000226555 | 1 | 20050105 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt | MMS | MMS | EMAIL | Wind energy articles | NO | | DVD07 |
| CW0000226556 | CW0000226556 | 1 | 20050128 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.Smith2@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; gouldg@mms.gov; Rusty.Wright@mms.gov; James.Bennett2@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov; | MMS | MMS | EMAIL | General Communication: Cape Wind DEIS comments due Feb. 1 | NO | | DVD07 |
| CW0000226557 | CW0000226557 | 1 | 20050214 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Andrew.Raddant@mms.gov | MMS | MMS | EMAIL | DOI Cape Wind DEIS comments | NO | | DVD07 |
| CW0000226558 | CW0000226601 | 44 | 20050214 | | | | | BOEM/SOL Internal | Cape Wind Comment Matrix | NO | | DVD07 |
| CW0000226602 | CW0000226658 | 57 | 20050216 | | | | | BOEM/SOL Internal | Cape Wind Comment Matrix Draft | NO | | DVD07 |
| CW0000226659 | CW0000226663 | 5 | 20050303 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: RE: CWIS comments, CWA Section 316(b) and entrainment/impingement issue | NO | | DVD07 |
| CW0000226664 | CW0000226664 | 1 | 20020304 | | Andrew Raddant | MMS | DOI | Memo | Review of the EIS for the Cape Wind Energy Project (ER 04/897) | NO | | DVD07 |
| CW0000226665 | CW0000226666 | 2 | 20050302 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Walter.Cruickshank@mms.gov; Thomas.Readinger@mms.gov; Robert.LaBelle@mms.gov; Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wr | MMS | MMS | EMAIL | FW: Final DOI Cape Wind comments | NO | | DVD07 |
| CW0000226667 | CW0000226668 | 2 | 20050302 | Andrew L. Raddant | Thomas L. Koning | DOI | COE | Letter | COE DEIS Final Cover | NO | | DVD07 |
| CW0000226669 | CW0000226726 | 58 | 20050302 | | | | | BOEM/SOL Internal | Final DOI Comment/ Response Matrix - CWA's and COE*DEIS | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226727 | CW0000226732 | 6 | 20050307 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Robert.LaBelle@mms.gov; Walter.Cruickshank@mms.gov; Thomas.Readinger@mms.gov; Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wr | MMS | MMS | EMAIL | FW: Cape Wind-Cape Cod Online | NO | | DVD07 |
| CW0000226733 | CW0000226735 | 3 | 20050526 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Bennett@mms.gov; James.Cimato@mms.gov; James.Kendall@mms | MMS | MMS | EMAIL | FW: E&E DAILY Article: Warner targets offshore turbines with amendment | NO | | DVD07 |
| CW0000226736 | CW0000226736 | 1 | 20050805 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Walter.Cruickshank@mms.gov; Robert.LaBelle@mms.gov; Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Benn | MMS | MMS | EMAIL | FW: Cape Wind update | NO | | DVD07 |
| CW0000226737 | CW0000226738 | 2 | 20050719 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Robert.LaBelle@mms.gov; Walter.Cruickshank@mms.gov; Thomas.Readinger@mms.gov; Barry.Drucker@mms.gov; Charles.Smith2@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; gouldg@mms.gov; Rusty.Wright@mms. | MMS | MMS | EMAIL | FW: Cape Wind FEIS status update | NO | | DVD07 |
| CW0000226739 | CW0000226739 | 1 | 20050707 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; James.Kendall@mms.gov; gouldg@mms.gov; Elmer.Danenberger@mms.gov; Timothy.Redding@mms.gov; Terry.Scholten@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | Cape Wind (MEPA Notice of Project Change) | NO | | DVD07 |
| CW0000226740 | CW0000226740 | 1 | 20050606 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: new offshore wind proposal | NO | | DVD07 |
| CW0000226741 | CW0000226746 | 6 | 20050711 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Louisiana's New Energy "Wind Farms" Proposed on Offshore Rigs | NO | | DVD07 |
| CW0000226747 | CW0000226747 | 1 | 20050802 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Draft e-mail for Wind 101 | NO | | DVD07 |
| CW0000226748 | CW0000226748 | 1 | 20051031 | Wilson, Judy | Cluck, Rodney [Rodney.Cluck@mms.gov] | MMS | MMS | EMAIL | Recommendation to CWA's | NO | | DVD07 |
| CW0000226749 | CW0000226765 | 17 | 20051017 | | | | | BOEM/SOL Internal | List of Categories and DR/IR Sub-Topics | NO | | DVD07 |
| CW0000226766 | CW0000226797 | 32 | 20040316 | | | TRC Solutions | | Meeting Materials | TRC ROLE IN THE DEIS | NO | | DVD07 |
| CW0000226798 | CW0000226800 | 3 | 20051003 | | | | | Report/Study | Table of # Comments Topics by Letter | NO | | DVD07 |
| CW0000226801 | CW0000226802 | 2 | 20050302 | Andrew L. Raddant | Thomas L. Koning | DOI | COE | Letter | Comments on the DEIS Formatted to Facilitate Responses by COE | NO | | DVD07 |
| CW0000226803 | CW0000226860 | 58 | 20050302 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD07 |
| CW0000226861 | CW0000226862 | 2 | 20050302 | Andrew L. Raddant | Thomas L. Koning | DOI | COE | Letter | COE DEIS Final Cover | NO | | DVD07 |
| CW0000226863 | CW0000226920 | 58 | 20050302 | | | | | BOEM/SOL Internal | Final DOI Comment/ Response Matrix - CWA's and COE*DEIS | NO | | DVD07 |
| CW0000226921 | CW0000226921 | 1 | 20051011 | | | ESS | | Report/Study | Figure 1Proposed Leasehold | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226922 | CW0000226923 | 2 | 20050930 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Rodney.Cluck@mms.gov; Charles.Smith2@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; gouldg@mms.gov; James.Bennett2@mms.gov; James.Cimato@mms.gov; James.Kendall@mms.gov; Kyle.Monkelien@mms.gov; Maureen.Bornholdt@mms.gov; OMMHQAtmENVDEAB@mm | MMS | MMS, COE | EMAIL | Transmittal Email: RE: TRC briefing on the status of Cape Wind public comments | NO | | DVD07 |
| CW0000226924 | CW0000226924 | 1 | 20050928 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Charles.Smith2@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; gouldg@mms.gov; James.Bennett2@mms.gov; James.Cimato@mms.gov; James.Kendall@mms.gov; Kyle.Monkelien@mms.gov; Maureen.Bornholdt@mms.gov; OMMHQAtmENVDEAB@mms.gov; Renee.Orr@mms.g | MMS | MMS, COE, TRC Solutions | EMAIL | TRC briefing on the status of Cape Wind public comments | NO | | DVD07 |
| CW0000226925 | CW0000226925 | 1 | 20051104 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | OMMHQAtmENVD@mms.gov; Maureen.Bornholdt@mms.gov; Maurice.Hill@mms.gov; Nick.Wetzel@mms.gov; Timothy.Redding@mms.gov; Mark.Rouse@mms.gov; Terry.Scholten@mms.gov; Amy.White@mms.gov; Terra.Zvara@mms.gov; Doug.Slitor@mms.gov; Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | FWS presentation on Cape Wind and bird issues- 11 am on Thursday (Nov 17) | NO | | DVD07 |
| CW0000226926 | CW0000226927 | 2 | 20051129 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | OMMHQAtmENVD@mms.gov; Robert.Mense@mms.gov; Charles.Smith2@mms.gov | MMS | MMS | EMAIL | FW: Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD07 |
| CW0000226928 | CW0000226944 | 17 | 20050816 | | | | | BOEM/SOL Internal | List of Categories and DR/IR Sub-Topics | NO | | DVD07 |
| CW0000226945 | CW0000226949 | 5 | 20050816 | | | | | BOEM/SOL Internal | Cape Wind FEIS Comment Topics | NO | | DVD07 |
| CW0000226950 | CW0000226952 | 3 | 20060331 | Dellagiarino, George </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DELLAGARG> | Melissa.Batum@mms.gov; Rodney.Cluck@mms.gov | DOI | MMS | EMAIL | RE: FW: Cape Wind Responses - #2 | NO | | DVD07 |
| CW0000226953 | CW0000226954 | 2 | 20060323 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Melissa.Batum@mms.gov; George.Dellagiarino@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: FW: Cape Wind Responses - #2 | NO | | DVD07 |
| CW0000226955 | CW0000226956 | 2 | 20060309 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Melissa.Batum@mms.gov; Tom.Bjerstedt@mms.gov; Mary.Boatman@mms.gov; George.Dellagiarino@mms.gov; Dirk.Herkhof@mms.gov; Gary.Lore@mms.gov; Terry.Scholten@mms.gov; Charles.Smith2@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Responses | NO | | DVD07 |
| CW0000226957 | CW0000226957 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226958 | CW0000226958 | 1 | 20061215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226959 | CW0000226959 | 1 | 20061215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226960 | CW0000226960 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226961 | CW0000226961 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226962 | CW0000226962 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226963 | CW0000226963 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226964 | CW0000226964 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226965 | CW0000226965 | 1 | 20060301 | | | | | Report/Study | Cape Wind Project Locus NOAA Chart #13237, Nantucket Sound & Approaches | NO | | DVD07 |
| CW0000226966 | CW0000226966 | 1 | 20060301 | | | | | Report/Study | Preliminary Turbine Array NOAA Chart# 13237, Nantucket Sound Approaches | NO | | DVD07 |
| CW0000226967 | CW0000226971 | 5 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review | NO | | DVD07 |
| CW0000226972 | CW0000226973 | 2 | 20060309 | Terry L. Orr | Rodney Cluck | ESS | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD07 |
| CW0000226974 | CW0000226976 | 3 | 20060403 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | RE: FW: Cape Wind Responses - #2 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000226977 | CW0000226977 | 1 | 20061018 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | OMMHQAtmENVD@mms.gov; Robert.Mense@mms.gov; Radford.Schantz@mms.gov; Charles.Smith2@mms.gov; Richard.Clingan@mms.gov; Tom.Bjerstedt@mms.gov; Mary.Boatman@mms.gov; Maureen.Bornholdt@mms.gov; Maurice.Hill@mms.gov; Jill.Lewandowski@mms.gov; David.Panzer@mms. | MMS | MMS | EMAIL | Cape Wind Met Tower Section 10 Renewal | NO | | DVD07 |
| CW0000226978 | CW0000226978 | 1 | 20061018 | Scholten, Terry </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TER RYS> | Rodney.Cluck@mms.gov; OMMHQAtmENVD@mms.gov; Robert.Mense@mms.gov; Radford.Schantz@mms.gov; Charles.Smith2@mms.gov; Richard.Clingan@mms.gov; Tom.Bjerstedt@mms.gov; Mary.Boatman@mms.gov; Maureen.Bornholdt@mms.gov; Maurice.Hill@mms.gov; Jill.Lewandowski@mms. | MMS | MMS | EMAIL | RE: Cape Wind Met Tower Section 10 Renewal | NO | | DVD07 |
| CW0000226979 | CW0000226980 | 2 | 20060421 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Charles.Smith2@mms.gov; Melissa.Batum@mms.gov; Gary.Lore@mms.gov; George.Dellagiarino@mms.gov; Jill.Lewandowski@mms.gov; Dirk.Herkhof@mms.gov; Richard.Clingan@mms.gov; Terry.Scholten@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Responses #6 | NO | | DVD07 |
| CW0000226981 | CW0000226981 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000226982 | CW0000226982 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000226983 | CW0000226983 | 1 | 20060420 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226984 | CW0000226987 | 4 | 20051215 | | | | | Report/Study | Table 1-2:  List of Required Permits and Approvals for the Proposed Alternative | NO | | DVD07 |
| CW0000226988 | CW0000226988 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226989 | CW0000226989 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226990 | CW0000226990 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226991 | CW0000226991 | 1 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD07 |
| CW0000226992 | CW0000226992 | 1 | 20061219 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind DEIS - Geology Section | NO | | DVD07 |
| CW0000226993 | CW0000227004 | 12 | 20061211 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD07 |
| CW0000227005 | CW0000227005 | 1 | 20061229 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: OSIG SUT guidance.pdf | NO | | DVD07 |
| CW0000227006 | CW0000227030 | 25 | 20050301 | | | | | Regulations Policy or Guidance | Guidance Notes on Site Investigations Rev: 02 for Offshore Renewable Energy Projects | NO | | DVD07 |
| CW0000227031 | CW0000227033 | 3 | 20070109 | | | | | BOEM/SOL Internal | Geology data request | NO | | DVD07 |
| CW0000227034 | CW0000227036 | 3 | 20070109 | | | ESS | | Report/Study | Geology Figures 5.1-4, 3.20-4, 5.1-2 | NO | | DVD07 |
| CW0000227037 | CW0000227038 | 2 | 20070129 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov; Terry.Scholten@mms.gov | MMS | MMS | EMAIL | General Communication: FW: Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD07 |
| CW0000227039 | CW0000227040 | 2 | 20070205 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227041 | CW0000227041 | 1 | 20070202 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227042 | CW0000227043 | 2 | 20070206 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | JBrandt@TRCSOLUTIONS.com; sfaldetta@essgroup.com | MMS | TRC Solutions, ESS | EMAIL | General Communication: RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227044 | CW0000227045 | 2 | 20070205 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227046 | CW0000227049 | 4 | 20070111 | | | | | BOEM/SOL Internal | Geology data request | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227050 | CW0000227050 | 1 | 20070213 | Downes, David R <br>WNESD> | Walter.Johnson@mms.gov; Thomas.Ahlfeld@mms.gov; Terry.Scholten@mms.gov; Robert.Mense@mms.gov; Judy.Wilson@mms.gov; Jim.Tabor@mms.gov; Tom.Bjerstedt@mms.gov; Mary.Boatman@mms.gov; Maurice.Hill@mms.gov; Jill.Lewandowski@mms.gov; David.Panzer@mms.gov; Timoth | DOI | MMS | EMAIL | Cape Wind DEIS - any additional comments? | NO | | DVD07 |
| CW0000227051 | CW0000227052 | 2 | 20070216 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | Follow up Data request on Mats and Rock Armor | NO | | DVD07 |
| CW0000227053 | CW0000227055 | 3 | 20070206 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227056 | CW0000227056 | 1 | 20070305 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | General Communication: FW: Cape Wind Response to Geology data requests | NO | | DVD07 |
| CW0000227057 | CW0000227059 | 3 | 20070306 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | General Communication: RE: Follow up Data request on Mats and Rock Armor | NO | | DVD07 |
| CW0000227060 | CW0000227062 | 3 | 20070306 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com; rpachter@capewind.org | ESS | TRC Solutions, CWA | EMAIL | RE: Follow up Data request on Mats and Rock Armor | NO | | DVD07 |
| CW0000227063 | CW0000227063 | 1 | 20070309 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Melissa.Batum@mms.gov | TRC Solutions | MMS | EMAIL | FW: data request - FW: Diapirism Nantucket Sound | NO | | DVD07 |
| CW0000227064 | CW0000227065 | 2 | 20070308 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | JBrandt@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | RE: Diapirism Nantucket Sound | NO | | DVD07 |
| CW0000227066 | CW0000227067 | 2 | 20070308 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | FW: Diapirism Nantucket Sound | NO | | DVD07 |
| CW0000227068 | CW0000227069 | 2 | 20070320 | Cluck, Rodney | Batum, Melissa[Melissa.Batum@mms.gov] | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Response to Geology data requests | NO | | DVD07 |
| CW0000227070 | CW0000227071 | 2 | 20070320 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Response to Geology data requests | NO | | DVD07 |
| CW0000227072 | CW0000227072 | 1 | 20070321 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Rodney.Cluck@mms.gov; OMMHQAtmENVDEAB@mms.gov; Walter.Johnson@mms.gov; Thomas.Ahlfeld@mms.gov; JBrandt@TRCSOLUTIONS.com; pmartin@trcsolutions.com; Terry.Scholten@mms.gov; Robert.Mense@mms.gov; Judy.Wilson@mms.gov; Jim.Tabor@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS, TRC Solutions | EMAIL | Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000227073 | CW0000227074 | 2 | 20070402 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Rodney.Cluck@mms.gov; OMMHQAtmENVDEAB@mms.gov; Walter.Johnson@mms.gov; Thomas.Ahlfeld@mms.gov; JBrandt@TRCSOLUTIONS.com; pmartin@trcsolutions.com; Terry.Scholten@mms.gov; Robert.Mense@mms.gov; Judy.Wilson@mms.gov; Jim.Tabor@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS, TRC Solutions | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000227075 | CW0000227102 | 28 | 20070329 | | | | | Legal Document | Cape Wind FEIR Certificate | NO | | DVD07 |
| CW0000227103 | CW0000227103 | 1 | 20070412 | Downes, David R <br>WNESD> | Terry.Scholten@mms.gov; Melissa.Batum@mms.gov; Mary.Boatman@mms.gov | DOI | MMS | EMAIL | Comments on Cape Wind DEIS | NO | | DVD07 |
| CW0000227104 | CW0000227105 | 2 | 20070417 | Downes, David R <br>WNESD> | Rodney.Cluck@mms.gov; OMMHQAtmENVDEAB@mms.gov; Walter.Johnson@mms.gov; Thomas.Ahlfeld@mms.gov; Terry.Scholten@mms.gov; Robert.Mense@mms.gov; Judy.Wilson@mms.gov; Jim.Tabor@mms.gov; Geoffrey.Wikel@mms.gov; Maurice.Hill@mms.gov; Thomas.Woodworth@mms.gov; Wi | DOI | MMS | EMAIL | Cape Wind DEIS internal review - comments are due Friday April 20 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227106 | CW0000227107 | 2 | 20070418 | Downes, David R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DO WNESD> | Rodney.Cluck@mms.gov; OMMHQAtmENVDEAB@mms.gov; Walter.Johnson@mms.gov; Thomas.Ahlfeld@mms.gov; Terry.Scholten@mms.gov; Robert.Mense@mms.gov; Judy.Wilson@mms.gov; Jim.Tabor@mms.gov; Geoffrey.Wikel@mms.gov; Maurice.Hill@mms.gov; Thomas.Woodworth@mms.gov; Wi | DOI | MMS | EMAIL | Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000227108 | CW0000227109 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000227110 | CW0000227112 | 3 | 20070620 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | OMMHQAtmENVD@mms.gov | MMS | MMS | EMAIL | FW: Radio Story | NO | | DVD07 |
| CW0000227113 | CW0000227114 | 2 | 20070815 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | KCormier@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | RE: Cape Wind comment 356 | NO | | DVD07 |
| CW0000227115 | CW0000227115 | 1 | 20070815 | Cormier, Ken (Lowell,MA-US) <KCormier@TRCSOLUTIONS.com> | Melissa.Batum@mms.gov | TRC Solutions | MMS | EMAIL | Cape Wind comment 356 | NO | | DVD07 |
| CW0000227116 | CW0000227116 | 1 | 20070810 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Comedy Daily Show youtube video | NO | | DVD07 |
| CW0000227117 | CW0000227117 | 1 | 20070912 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS | NO | | DVD07 |
| CW0000227118 | CW0000227118 | 1 | 20070912 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS | NO | | DVD07 |
| CW0000227119 | CW0000227120 | 2 | 20070918 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Melissa.Batum@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS review..coming soon | NO | | DVD07 |
| CW0000227121 | CW0000227124 | 4 | 20080310 | | | | | BOEM/SOL Internal | Cape Wind DEIS Public Hearings Report | NO | | DVD07 |
| CW0000227125 | CW0000227127 | 3 | 20080724 | Chris C. Oynes | Maureen Bornholdt, Marshall Rose, Renee Orr, James Kendall, Lars Herbst, Bud Danenberger, Ellen Aronson, James D. Harris, Matt McKeon | MMS | DOI | Memo | Critical Action Dates for the Cape Wind Energy Project | NO | | DVD07 |
| CW0000227128 | CW0000227129 | 2 | 20080819 | Obiol, Barry T </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OBI OLB> | Rodney.E.Cluck@mms.gov; Thomas.Woodworth@mms.gov; James.Bennett2@mms.gov; Tim.Baker@sol.doi.gov; Thomas.Bjerstedt@mms.gov; Lori.D'Angelo@mms.gov; Robert.Mense@mms.gov; Jill.Lewandowski@mms.gov; Dirk.Herkhof@mms.gov; Walter.Johnson@mms.gov; Geoffrey.Wikel@ | MMS | MMS, DOI | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD07 |
| CW0000227130 | CW0000227130 | 1 | 20080820 | Obiol, Barry T </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OBI OLB> | Barry.Obiol@mms.gov; Rodney.E.Cluck@mms.gov; Thomas.Woodworth@mms.gov; James.Bennett2@mms.gov; Tim.Baker@sol.doi.gov; Thomas.Bjerstedt@mms.gov; Lori.D'Angelo@mms.gov; Robert.Mense@mms.gov; Jill.Lewandowski@mms.gov; Dirk.Herkhof@mms.gov; Walter.Johnson@mms | MMS | MMS | EMAIL | RE: Cape Wind draft FEIS | NO | | DVD07 |
| CW0000227131 | CW0000227131 | 1 | 20081008 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind FEIS review | NO | | DVD07 |
| CW0000227132 | CW0000227132 | 1 | 20081217 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BornholM; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Cluckr; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Tragere; Jennifer.Golladay@mms.gov; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Kruegera; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Waskesw; Melissa.Batum@mms.gov; Jame | MMS | MMS | EMAIL | An Ahab for Cape Wind | NO | | DVD07 |
| CW0000227133 | CW0000227133 | 1 | 20090529 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | OMMHQAtmENVD@mms.gov | MMS | MMS | EMAIL | FW: Alliance radio ads | NO | | DVD07 |
| CW0000227134 | CW0000227135 | 2 | 20090904 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | General Communication: FW: Hello from Florida | NO | | DVD07 |
| CW0000227136 | CW0000227136 | 1 | 20100105 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Melissa.Batum@mms.gov | BOEMRE | MMS | EMAIL | General Communication: FW: cape wind | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227137 | CW0000227138 | 2 | 20100104 | E&E Publishing, LLC <ealerts@eenews.net> | melissa.batum@mms.gov | E&E Publishing LLC | MMS | EMAIL | January  4 -- E&ENews PM is ready | NO | | DVD07 |
| CW0000227139 | CW0000227143 | 5 | 20100113 | | MMS | | | Meeting Materials | Section 106 Stakeholder Meeting Notes | NO | | DVD07 |
| CW0000227144 | CW0000227144 | 1 | 20100204 | Tripathi, Poojan B | OMM HQ Atrium ENVD/EAB[OMMHQAtmENVDEAB@mms.gov]; OMM HQ Atrium AEAU Employees[OMMHQAtriumAEAUEmployees@mms.gov] | MMS | MMS | EMAIL | Ken Salazar views proposed wind site | NO | | DVD07 |
| CW0000227145 | CW0000227147 | 3 | 20100301 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD07 |
| CW0000227148 | CW0000227150 | 3 | 20100301 | Kendra Barkoff, Frank Quimby, Nick Pardi | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD07 |
| CW0000227151 | CW0000227151 | 1 | 20091207 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | James.Woehr@mms.gov; Jill.Lewandowski@mms.gov; Sally.Valdes@mms.gov; Melissa.Batum@mms.gov; Dirk.Herkhof@mms.gov; Kimberly.Skrupky@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Proposed Work Plan for Cape Wind EA | NO | | DVD07 |
| CW0000227152 | CW0000227154 | 3 | 20100412 | Clingan, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLI NGANR> | Poojan.Tripathi@mms.gov; Melissa.Batum@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: RE: Re: Monday meeting to Discuss Geol/Geotech submittals | NO | | DVD07 |
| CW0000227311 | CW0000227391 | 81 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD07 |
| CW0000227392 | CW0000227422 | 31 | 20090101 | | | | | NEPA Document | Final EIS: Appendix N - Avian Bat Monitoring | NO | | DVD07 |
| CW0000227423 | CW0000227431 | 9 | 20070802 | David P. Pekoske | Dirk Kempthorne, Walter D. Cruickshank | USCG | DOI, MMS | Letter | USCG Appendix B Mitigation | NO | | DVD07 |
| CW0000227432 | CW0000227432 | 1 | 20100621 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease document -- Heads up | NO | | DVD07 |
| CW0000227433 | CW0000227433 | 1 | 20100623 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BatumM; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8D5B483; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=DirkH; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Hitek; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=F21A7152; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Jordanb; /O=DOI/OU=MMS/CN=R | MMS | MMS | EMAIL | Cape Wind Lease Review | NO | | DVD07 |
| CW0000227434 | CW0000227434 | 1 | 20100625 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | First Lawsuit Filed over Cape Wind | NO | | DVD07 |
| CW0000227435 | CW0000227435 | 1 | 20100628 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | OMMHQAtmENVDEAB@mms.gov; OMMHQAtmENVDESB@mms.gov; OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | MA Audubon Support for Cape Wind | NO | | DVD07 |
| CW0000227436 | CW0000227436 | 1 | 20100628 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | OMMHQAtriumAEAUEmployees@mms.gov; OMMHQAtmENVDEAB@mms.gov; OMMHQAtmENVDESB@mms.gov | MMS | MMS | EMAIL | Transmittal Email: MA Audubon Complete and Final Position Statement on Cape Wind | NO | | DVD07 |
| CW0000227437 | CW0000227442 | 6 | 20100624 | Taber D. Allison, Simon Perkins, Matthew Perry | | Mass Audubon | | Report/Study | Final Position on the Cape Wind Energy Project | NO | | DVD07 |
| CW0000227443 | CW0000227446 | 4 | 20100412 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Richard.Clingan@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Monday meeting to Discuss Geol/Geotech submittals | NO | | DVD07 |
| CW0000227447 | CW0000227448 | 2 | 20100623 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Review | NO | | DVD07 |
| CW0000227449 | CW0000227450 | 2 | 20100914 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: Mud Diapirism, etc.- Thanks | NO | | DVD07 |
| CW0000227451 | CW0000227454 | 4 | 20100917 | Ahmed, Adnan </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D57 718BE> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD07 |
| CW0000227455 | CW0000227458 | 4 | 20100916 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Adnan.Ahmed@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD07 |
| CW0000227459 | CW0000227459 | 1 | 20100913 | Batum, Melissa | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Mud Diapirism, etc | NO | | DVD07 |
| CW0000227460 | CW0000227467 | 8 | 20070320 | Stephen A. Swift, Ann Mulligan | | | | Report/Study | Final Report: The nature and extent of the Upper Cape Cod groundwater aquifer beneath Falmouth and Nantucket Sound | NO | | DVD07 |
| CW0000227468 | CW0000227468 | 1 | 20101006 | Secretary_of_the_Interior@ios.doi.gov <Secretary_of_the_Interior@ios.doi.gov> | undisclosed-recipients:; | DOI | MMS | EMAIL | Secretary's Priority Message - Updates | NO | | DVD07 |
| CW0000227469 | CW0000227470 | 2 | 20101006 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | OMMHQAtmENVDEAB@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Lease Signed Today | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227471 | CW0000227472 | 2 | 20101011 | E&E Publishing, LLC <ealerts@eenews.net> | melissa.batum@mms.gov | E&E Publishing LLC | MMS | EMAIL | October 11 -- ClimateWire Subscription | NO | | DVD07 |
| CW0000227473 | CW0000227476 | 4 | 20101115 | deMonsabert, Winston </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DE MONSW> | Melissa.Batum@boemre.gov; Walter.Johnson@boemre.gov; Geoffrey.Wikel@boemre.gov | DOI | BOEMRE | EMAIL | RE: COP | NO | | DVD07 |
| CW0000227477 | CW0000227479 | 3 | 20101115 | deMonsabert, Winston </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DE MONSW> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF17389; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BatumM; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Wikelg | MMS | MMS | EMAIL | FW: COP | NO | | DVD07 |
| CW0000227480 | CW0000227496 | 17 | 20101108 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD07 |
| CW0000227497 | CW0000227499 | 3 | 20101115 | deMonsabert, Winston </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DE MONSW> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BornholM; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Tripathp | DOI | MMS | EMAIL | RE: COP- requested ENVD | NO | | DVD07 |
| CW0000227500 | CW0000227501 | 2 | 20101114 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | Melissa.Batum@boemre.gov; Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | Fw: COP | NO | | DVD07 |
| CW0000227502 | CW0000227503 | 2 | 20101114 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Melissa.Batum@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape COP Review | NO | | DVD07 |
| CW0000227504 | CW0000227505 | 2 | 20101124 | Ahmed, Adnan </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D57 718BE> | Poojan.Tripathi@boemre.gov; Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; David.Moore@boemre.gov; Harold.Wright@boemre.gov; Arvind.Shah@boemre.gov; William.Kou@boemre.gov | MMS | BOEMRE | EMAIL | RE: Folder Access Issues | NO | | DVD07 |
| CW0000227506 | CW0000227507 | 2 | 20101025 | E&E Publishing, LLC <ealerts@eenews.net> | melissa.batum@mms.gov | E&E Publishing LLC | MMS | EMAIL | E&ETV -- Energy Policy: National Grid's King discusses Cape Wind power deal | NO | | DVD07 |
| CW0000227508 | CW0000227510 | 3 | 20101118 | Batum, Melissa | Geoffrey.Wikel@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape wind COP Review | NO | | DVD07 |
| CW0000227511 | CW0000227511 | 1 | 20101121 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | OMMHQAtmENVDEAB@boemre.gov | MMS | BOEMRE | EMAIL | FW: Today's Offshore Wind Announcement | NO | | DVD07 |
| CW0000227512 | CW0000227514 | 3 | 20101123 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review- Thanks | NO | | DVD07 |
| CW0000227515 | CW0000227515 | 1 | 20101130 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Johnson@boemre.gov; Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: FW: Recommendations for report | NO | | DVD07 |
| CW0000227516 | CW0000227520 | 5 | 20101129 | Frank Miller | | | | Memo | Cape Wind Project Construction and Operations Plan Geological Review | NO | | DVD07 |
| CW0000227521 | CW0000227521 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind COP | NO | | DVD07 |
| CW0000227522 | CW0000227523 | 2 | 20110316 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD07 |
| CW0000227524 | CW0000227525 | 2 | 20110316 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD07 |
| CW0000227526 | CW0000227526 | 1 | 20110315 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD07 |
| CW0000227527 | CW0000227528 | 2 | 20110316 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD07 |
| CW0000227529 | CW0000227529 | 1 | 20110208 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; Frank.Miller@boemre.gov; William.Donoghue@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov; Kathleen.Tyree@boemre.gov; Sid.Falk@boemre | MMS | BOEMRE | EMAIL | Cape Wind's Updated COP- Review for completeness | NO | | DVD07 |
| CW0000227530 | CW0000227530 | 1 | 20110318 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | FW: COM M&M Issues | NO | | DVD07 |
| CW0000227531 | CW0000227531 | 1 | 20110322 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | RE: COM M&M Issues- have you looked into this | NO | | DVD07 |
| CW0000227532 | CW0000227534 | 3 | 20110325 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: COM M&M Issues- no questions, telecom availability | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227535 | CW0000227536 | 2 | 20110323 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: COM M&M Issue- Comment from Brian, need from other sources | NO | | DVD07 |
| CW0000227537 | CW0000227539 | 3 | 20110325 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | Re: COM M&M Issues | NO | | DVD07 |
| CW0000227540 | CW0000227542 | 3 | 20110325 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: COM M&M Issues- any questions? | NO | | DVD07 |
| CW0000227543 | CW0000227543 | 1 | 20110328 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | Scour draft stipulation | NO | | DVD07 |
| CW0000227544 | CW0000227544 | 1 | 20110328 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Terms and Conditions | NO | | DVD07 |
| CW0000227545 | CW0000227545 | 1 | 20110404 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Scour Monitoring Condition for COP | NO | | DVD07 |
| CW0000227546 | CW0000227546 | 1 | 20110328 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: Terms and Conditions | NO | | DVD07 |
| CW0000227547 | CW0000227547 | 1 | 20110420 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Kelly.Hammerle@boemre.gov; Constance.Murphy@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Article | NO | | DVD07 |
| CW0000227548 | CW0000227550 | 3 | 20081030 | Batum, Melissa | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind FEIS review | NO | | DVD07 |
| CW0000227551 | CW0000227551 | 1 | 20070816 | Batum, Melissa | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Comment 356 | NO | | DVD07 |
| CW0000227552 | CW0000227552 | 1 | 20000501 | Neal W. Driscoll, Jeffrey K. Weissel, John A. Goff | | Woods Hole Oceanographic Institution, Lamont- Doherty Earth Observatory of Columbia University, University of Texas | | Report/Study | Potential for large-scale submarine slope failure and tsunami generation along the U.S. mid-Atlantic coast | NO | | DVD07 |
| CW0000227553 | CW0000227554 | 2 | 20040107 | Jenna C. Hill, Neal W. Driscoll, Jeffrey K. Weissel, John A. Goff | | University of California, Columbia University, University of Texas at Austin | | Report/Study | Large-scale elongated gas blowouts along the U.S. Atlantic margin | NO | | DVD07 |
| CW0000227555 | CW0000227557 | 3 | 20000714 | Brandon Dugan, Peter B. Flemings | | Penn State University | | Report/Study | Abstract: Overpressure and Fluid Flow in the New Jersey Continental Slope: Implications for Slope Failure and Cold Seeps | NO | | DVD07 |
| CW0000227558 | CW0000227561 | 4 | 20001020 | Sarah Simpson | | Scientific American | | Press Release/News Article | Killer Waves on the East Coast? | NO | | DVD07 |
| CW0000227562 | CW0000227562 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000227563 | CW0000227566 | 4 | 20000428 | Shelley Dawicki | | Woods Hole Oceanographic Institution | | BOEM/SOL Internal | Working DRAFT: Undersea Cracks along Continental Shelf Could Trigger Tsunamis along U.S. East Coast | NO | | DVD07 |
| CW0000227567 | CW0000227568 | 2 | 20070410 | Batum, Melissa | Cluck, Rodney[Rodney.Cluck@mms.gov] | MMS | | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000227569 | CW0000227584 | 16 | 20070410 | Melissa A. Batum | | MMS | | BOEM/SOL Internal | Comment Response Matrix - GEOLOGY | NO | | DVD07 |
| CW0000227585 | CW0000227586 | 2 | 20070330 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD07 |
| CW0000227587 | CW0000227588 | 2 | 20070330 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Response to Geology data requests | NO | | DVD07 |
| CW0000227589 | CW0000227591 | 3 | 20070206 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227592 | CW0000227593 | 2 | 20070205 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: clarification on 3 questions in 1-07 MMS geo information request | NO | | DVD07 |
| CW0000227594 | CW0000227594 | 1 | 20070104 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind DEIS - Geology Section | NO | | DVD07 |
| CW0000227595 | CW0000227595 | 1 | 20061229 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | General Communication: RE | NO | | DVD07 |
| CW0000227596 | CW0000227597 | 2 | 20060331 | Batum, Melissa | Cluck, Rodney[Rodney.Cluck@mms.gov] | DOI | MMS | EMAIL | RE: FW: Cape Wind Responses - #2 | NO | | DVD07 |
| CW0000227598 | CW0000227598 | 1 | 20060810 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Greg.Gould@mms.gov | MMS | MMS | EMAIL | RE: internal EMS meeting this morning in BEA conference room at 9:30 | NO | | DVD07 |
| CW0000227599 | CW0000227604 | 6 | 20051115 | Melissa Batum | | MMS | | BOEM/SOL Internal | Comment Response Matrix - MMS Headquarters Branch of Environmental Assessment Environmental Review of the DEIS for Cape Wind, Cape Cod, MA OCS | NO | | DVD07 |
| CW0000227605 | CW0000227606 | 2 | 20080828 | Batum, Melissa | Jim.Tabor@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind draft FEIS | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227607 | CW0000227609 | 3 | 20080818 | | | | | BOEM/SOL Internal | Cape Wind Energy Project FEIS Review Process | NO | | DVD07 |
| CW0000227610 | CW0000227775 | 166 | 19961101 | | | NSF International | | Regulations Policy or Guidance | Environmental Management Systems: An Implementation Guide for Small and Medium- Sized Organizations | NO | | DVD07 |
| CW0000227776 | CW0000227778 | 3 | 20070129 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Judy.Wilson@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind DEIS February 1 and 2 meeting review (MMS and TRC) | NO | | DVD07 |
| CW0000227779 | CW0000227850 | 72 | 20061101 | | | | | Report/Study | Copy of wind turbine accidents | NO | | DVD07 |
| CW0000227851 | CW0000227864 | 14 | 20110809 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Comments on ABMP | NO | | DVD07 |
| CW0000227865 | CW0000227866 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000227867 | CW0000227868 | 2 | 20110311 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape wind COP question | NO | | DVD07 |
| CW0000227869 | CW0000227868 | 2 | 20110429 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: RE: Update on Cape Wind ABMP and other discussions with FWS | NO | | DVD07 |
| CW0000227871 | CW0000227871 | 1 | 20110203 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Response to Mass Audubon | NO | | DVD07 |
| CW0000227872 | CW0000227872 | 1 | 20110112 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | A couple of additional references, as per our discussions | NO | | DVD07 |
| CW0000227873 | CW0000227873 | 1 | 20110317 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | A couple of recent publications relevant to CapeWind | NO | | DVD07 |
| CW0000227874 | CW0000227874 | 1 | 20110228 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | ABMP talking points for discussion with FWS | NO | | DVD07 |
| CW0000227875 | CW0000227875 | 1 | 20110503 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Tom_Chapman@fws.gov; Sherry_Morgan@fws.gov; Paul_Phifer@fws.gov; Scott_Johnston@fws.gov | MMS | FWS | EMAIL | Meeting Logistics: ABMP Teleconference - proposed list of peer reviewers | NO | | DVD07 |
| CW0000227876 | CW0000227876 | 1 | 20110224 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | ABMP | NO | | DVD07 |
| CW0000227877 | CW0000227877 | 1 | 20011129 | Cook, Karla </O=DOI/OU=MMS/CN=RECIPIENTS/CN=7C9 F30FA> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: attached from Robert LaBelle | NO | | DVD07 |
| CW0000227878 | CW0000227878 | 1 | 20100519 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | David.Bigger@mms.gov | MMS | MMS | EMAIL | Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000227879 | CW0000227879 | 1 | 20110224 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | Barrow Wind Farm Monitoring Article | NO | | DVD07 |
| CW0000227880 | CW0000227881 | 2 | 20101208 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Biggerd; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Valdess; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Lewandoj | MMS | MMS | EMAIL | Bats of Massachusetts | NO | | DVD07 |
| CW0000227882 | CW0000227882 | 1 | 20101208 | | | | | BOEM/SOL Internal | Bats of Massachusetts | NO | | DVD07 |
| CW0000227883 | CW0000227883 | 1 | 20101021 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov; Jeff.Gleason@boemre.gov; James.Woehr@boemre.gov | DOI | BOEMRE | EMAIL | Beached bird surveys | NO | | DVD07 |
| CW0000227884 | CW0000227884 | 1 | 20101103 | David Bigger <bigger.david@gmail.com> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | Beached Bird Article Link | NO | | DVD07 |
| CW0000227885 | CW0000227885 | 1 | 20100930 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | BOEMRE comments on draft ABMP | NO | | DVD07 |
| CW0000227886 | CW0000227889 | 4 | 20100930 | | | | | BOEM/SOL Internal | BOEMRE Comments on Cape Wind Draft Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000227890 | CW0000227890 | 1 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | call from Cape Wind | NO | | DVD07 |
| CW0000227891 | CW0000227891 | 1 | 20101217 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Call on Dec 21- ABMP | NO | | DVD07 |
| CW0000227892 | CW0000227892 | 1 | 20101207 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Call on Thursday 12/9- Discussion of FWS Comments on the ABMP | NO | | DVD07 |
| CW0000227893 | CW0000227893 | 1 | 20110311 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Sherry_Morgan@fws.gov; Paul_Phifer@fws.gov | MMS | FWS | EMAIL | Cape Wind ABMP Comment Table (attached) | NO | | DVD07 |
| CW0000227894 | CW0000227901 | 8 | 20110311 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000227902 | CW0000227902 | 1 | 20101109 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHAAM> | David.Bigger@boemre.gov; Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: Cape Wind Meeting November 10, 2010 | NO | | DVD07 |
| CW0000227903 | CW0000227903 | 1 | 20101208 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Meeting Logistics: Conf Call confirmation - 12/9/10 ABMP | NO | | DVD07 |
| CW0000227904 | CW0000227904 | 1 | 20101214 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Biggerd | MMS | MMS | EMAIL | CW ABMP Package | NO | | DVD07 |
| CW0000227905 | CW0000227905 | 1 | 20110214 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Biggerd | MMS | MMS | EMAIL | CW ABMP | NO | | DVD07 |
| CW0000227906 | CW0000227906 | 1 | 20101214 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Lewandoj; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Valdess; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Biggerd | MMS | MMS | EMAIL | Desholm Update from Europe | NO | | DVD07 |
| CW0000227907 | CW0000227907 | 1 | 20101101 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Discussion of Comments on Draft ABMP | NO | | DVD07 |
| CW0000227908 | CW0000227909 | 2 | 20101109 | Wendi_Weber@fws.gov <Wendi_Weber@fws.gov> | Robert.LaBelle@boemre.gov; David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Draft Agenda for Meeting Tomorrow | NO | | DVD07 |
| CW0000227910 | CW0000227910 | 1 | 20110125 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Final Cape Wind ABMP | NO | | DVD07 |
| CW0000227911 | CW0000227913 | 3 | 20100713 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | David.Bigger@mms.gov | MMS | MMS | EMAIL | From the Draft Avian and Bat Monitoring Framework | NO | | DVD07 |
| CW0000227914 | CW0000227916 | 3 | 20110328 | Morgan, Sherry </O=DOI/OU=MMS/CN=RECIPIENTS/CN=A1DEA1A7-4D8EE941-72566C5-5C7780> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=0C896618; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ | MMS | MMS | EMAIL | Fw: "Conf. call with BOEMRE on Cape Wind" Response to BOEMRE's Revised table | NO | | DVD07 |
| CW0000227917 | CW0000227927 | 11 | 20110212 | | | | | BOEM/SOL Internal | ABMP Comments FWS Comments | NO | | DVD07 |
| CW0000227928 | CW0000227928 | 1 | 20110112 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: A few more references RE capture techniques and transmitters | NO | | DVD07 |
| CW0000227929 | CW0000227930 | 2 | 20100922 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: A few more references RE capture techniques and transmitters | NO | | DVD07 |
| CW0000227931 | CW0000227931 | 1 | 20110304 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: FW: ADOEMM Conference on March 22nd, 10:00 am - 4:00 pm | NO | | DVD07 |
| CW0000227932 | CW0000227936 | 5 | 20101115 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal: FW: As per our discussion RE 3yrs v 5yrs on today's Conference Call | NO | | DVD07 |
| CW0000227937 | CW0000227938 | 2 | 20100812 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov | MMS | FWS | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000227939 | CW0000227967 | 29 | 20100727 | | | ESS | CWA | Regulatory Compliance Document | Cape Wind Avian and Bat Monitoring Plan – Draft Monitoring Protocols | NO | | DVD07 |
| CW0000227968 | CW0000227968 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000227969 | CW0000227997 | 29 | 0 | | | | | | | NO | | DVD07 |
| CW0000227998 | CW0000227999 | 2 | 20100913 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov | MMS | FWS | EMAIL | FW: Avian and Bat Monitoring PlanFWA | NO | | DVD07 |
| CW0000228000 | CW0000228000 | 1 | 20110323 | Krevor, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KREVORB> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: FW: Avian Info | NO | | DVD07 |
| CW0000228001 | CW0000228006 | 6 | 20110309 | Kyla Bennett | Robert P. LaBelle | New England PEER | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD07 |
| CW0000228007 | CW0000228007 | 1 | 20110527 | Jill Lewandowski | Woehr, James R[James.Woehr@boemre.gov]; Bigger, David[David.Bigger@boemre.gov]; Valdes, Sally J[Sally.Valdes@boemre.gov]; Gleason, Jeff S[Jeff.Gleason@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: beached bird model paper | NO | | DVD07 |
| CW0000228008 | CW0000228010 | 3 | 20101027 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: Beached bird surveys | NO | | DVD07 |
| CW0000228011 | CW0000228011 | 1 | 20110210 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Michelle.Morin@boemre.gov; David.Bigger@boemre.gov | BOEMRE | BOEMRE | EMAIL | Transmittal Email: FW: Cape Wind Final ABMP | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228012 | CW0000228012 | 1 | 20110210 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: FW: Cape Wind Final ABMP | NO | | DVD07 |
| CW0000228013 | CW0000228013 | 1 | 20110527 | Michael_Amaral@fws.gov | Bigger, David[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGE RD]; Lewandowski, Jill[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWAND OJ] | FWS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind non-listed focal waterbirds | NO | | DVD07 |
| CW0000228014 | CW0000228017 | 4 | 20101201 | C. Spiegel, S. Johnston, | | FWS | | Report/Study | Cape Wind Project - potential focal avian study species (non-listed) | NO | | DVD07 |
| CW0000228018 | CW0000228019 | 2 | 20110527 | LaBelle, Robert | Bornholdt, Maureen [Maureen.Bornholdt@boemre.gov]; Bigger, David [David.Bigger@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Cape Wind Key Points for Meeting | NO | | DVD07 |
| CW0000228020 | CW0000228022 | 3 | 20110106 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: FW: could we set up a conference call with you next week? - FWS | NO | | DVD07 |
| CW0000228023 | CW0000228023 | 1 | 20110127 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Jennifer.Kilanski@boemre.gov; Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CW ABMP - Proposed Schedule to FWS | NO | | DVD07 |
| CW0000228024 | CW0000228024 | 1 | 20110527 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Woehr, James R[James.Woehr@boemre.gov]; Bigger, David[David.Bigger@boemre.gov]; Gleason, Jeff S[Jeff.Gleason@boemre.gov]; Valdes, Sally J[Sally.Valdes@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228025 | CW0000228026 | 2 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228027 | CW0000228027 | 1 | 20080919 | | | ESS | | Report/Study | Figure 5 Flight Plan for Tern Breeding and Staging Period | NO | | DVD07 |
| CW0000228028 | CW0000228028 | 1 | 20080919 | | | ESS | | Report/Study | Figure 1 Cape Wind Turbine Array | NO | | DVD07 |
| CW0000228029 | CW0000228029 | 1 | 20080919 | | | ESS | | Report/Study | Figure 4 Flight Plan for Winter Sea Ducks and Waterbirds | NO | | DVD07 |
| CW0000228030 | CW0000228030 | 1 | 20100408 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: final avian and bat monitoring plan for Cape Wind proposal | NO | | DVD07 |
| CW0000228031 | CW0000228038 | 8 | 20080919 | | | | | Report/Study | ABMP Pre-construction Monitoring Protocols | NO | | DVD07 |
| CW0000228039 | CW0000228065 | 27 | 20080919 | | | MMS, CWA | | Regulatory Compliance Document | Framework for the Avian and Bat Monitoring Plan for the Cape Wind Proposed Offshore Wind Facility | NO | | DVD07 |
| CW0000228066 | CW0000228076 | 11 | 20101123 | Thomas R. Chapman | Robert LaBelle | FWS | BOEMRE | Letter | Ref: CWA Formal Consultation #08-F-0323 | NO | | DVD07 |
| CW0000228077 | CW0000228080 | 4 | 20110112 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: internal meeting on Cape Wind Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228081 | CW0000228081 | 1 | 20080905 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Maria_Tur@fws.gov | MMS | FWS | EMAIL | Avian and Bat Monitoring Plan for Cape Wind Proposal | NO | | DVD07 |
| CW0000228082 | CW0000228103 | 22 | 20080905 | | | MMS | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD07 |
| CW0000228104 | CW0000228108 | 5 | 20080902 | Schmidt, Paul </O=DOI/OU=MMS/CN=RECIPIENTS/CN=2F 1FEC4-D1EA53EB-525654E-5E4A28> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Monitoring Plan | NO | | DVD07 |
| CW0000228109 | CW0000228110 | 2 | 20080801 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | Rodney.E.Cluck@mms.gov; James.Woehr@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD07 |
| CW0000228111 | CW0000228132 | 22 | 20080905 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | | | DVD07 |
| CW0000228133 | CW0000228133 | 1 | 20101110 | | | | | Meeting Materials | Participant List - FWS/BOEM Meeting on Cape Wind | NO | | DVD07 |
| CW0000228134 | CW0000228136 | 3 | 20101221 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Region 8 Interim Guidelines for a Avian and Bat Protection Plan for Wind Energy Facilities | NO | | DVD07 |
| CW0000228137 | CW0000228140 | 4 | 20101005 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Maria_Tur@fws.gov | MMS | FWS | EMAIL | FW: schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000228141 | CW0000228142 | 2 | 20110321 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: Tues. meeting with FWS | NO | | DVD07 |
| CW0000228143 | CW0000228144 | 2 | 20110126 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Update and Next Steps on Cape Wind pp and rt Monitoring Plan | NO | | DVD07 |
| CW0000228145 | CW0000228146 | 2 | 20100805 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: update on Avian and Bat monitoring protocols plan for Cape Wind | NO | | DVD07 |
| CW0000228147 | CW0000228149 | 3 | 20110504 | John Warner | Dave Bigger, Michelle Morin, Jill Lewandowski, James Woehr | FWS | BOEMRE | Memo | Cape Wind Comments on ABMP Table | NO | | DVD07 |
| CW0000228150 | CW0000228150 | 1 | 20110330 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov; james.woehr@mms.gov | FWS | BOEMRE | EMAIL | FWS-NOAA (for ESA) and USGS  Peer Review | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228151 | CW0000228151 | 1 | 20101116 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Wendi_Weber@fws.gov; Marvin_Moriarty@fws.gov | MMS | FWS | EMAIL | good meeting- Cape Wind's COP and ABMP | NO | | DVD07 |
| CW0000228152 | CW0000228153 | 2 | 20110310 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | David.Bigger@boemre.gov; Algene.Byrum@boemre.gov; Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov; Angel.McCoy@boemre.gov; Michelle.Morin@boemre.gov; Jean.Thurston@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | In Today's News Clips | NO | | DVD07 |
| CW0000228154 | CW0000228157 | 4 | 20100914 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOIJ> | James.Woehr@boemre.gov; David.Bigger@boemre.gov; Jeff.Gleason@boemre.gov; Sally.Valdes@boemre.gov | MMS | BOEMRE | EMAIL | Internal Meeting On Cape Wind Avian And Bat Monitoring Plan | NO | | DVD07 |
| CW0000228158 | CW0000228158 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000228159 | CW0000228161 | 3 | 20110513 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Language for Future Mitigation Measure | NO | | DVD07 |
| CW0000228162 | CW0000228171 | 10 | 20110323 | | | | | BOEM/SOL Internal | ABMP Boemre FWS Comments | NO | | DVD07 |
| CW0000228172 | CW0000228174 | 3 | 20110210 | | | | | BOEM/SOL Internal | BOEMRE Ongoing Research on Birds along the Atlantic Coast and Atlantic OCS | NO | | DVD07 |
| CW0000228175 | CW0000228176 | 2 | 20110203 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Framework for the Avian and Bat Monitoring Plan (ABMP) | NO | | DVD07 |
| CW0000228177 | CW0000228180 | 4 | 20110329 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Michelle.Morin@boemre.gov; David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: "Conf. call with BOEMRE on Cape Wind" Response to BOEMRE's Revised table | NO | | DVD07 |
| CW0000228181 | CW0000228187 | 7 | 20110330 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | RE: "Conf. call with BOEMRE on Cape Wind" Response to BOEMRE's Revised table | NO | | DVD07 |
| CW0000228188 | CW0000228192 | 5 | 20110309 | Carolyn Mostello, Scott Melvin | | FWS | | Report/Study | Comments on Draft Final Cape Wind Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228193 | CW0000228193 | 1 | 20110511 | Mostello, Carolyn (FWE) <carolyn.mostello@state.ma.us> | David.Bigger@boemre.gov; John_Warner@fws.gov; James.Woehr@boemre.gov; Maria_Tur@fws.gov; Michelle.Morin@boemre.gov; Paul_Phifer@fws.gov; Scott_Johnston@fws.gov; Sherry_Morgan@fws.gov; Susi_vonOettingen@fws.gov; Tom_Chapman@fws.gov; scott.melvin@state.ma.u | MA DFW | BOEMRE, FWS, Commonwealth of MA | EMAIL | RE: ABMP Comments for Weds Telecon | NO | | DVD07 |
| CW0000228194 | CW0000228196 | 3 | 20110302 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=D980E687 | MMS | MMS | EMAIL | RE: ABMP Talking Points for Discussion with FWS | NO | | DVD07 |
| CW0000228197 | CW0000228198 | 2 | 20110527 | Woehr, James R | Morin, Michelle[Michelle.Morin@boemre.gov] | MMS | BOEMRE | EMAIL | RE: ABMP Teleconference - proposed list of peer reviewers | NO | | DVD07 |
| CW0000228199 | CW0000228199 | 1 | 20110228 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOIJ> | David.Bigger@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: ABMP-FWS bullet points | NO | | DVD07 |
| CW0000228200 | CW0000228201 | 2 | 20110228 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: ABMP-FWS bullet points | NO | | DVD07 |
| CW0000228202 | CW0000228204 | 3 | 20100813 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228205 | CW0000228207 | 3 | 20100914 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOIJ> | Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov | MMS | FWS | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228208 | CW0000228209 | 2 | 20110209 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | James.Woehr@boemre.gov; David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000228210 | CW0000228211 | 2 | 20110208 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000228212 | CW0000228213 | 2 | 20110208 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000228214 | CW0000228216 | 3 | 20110210 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Sally.Valdes@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000228217 | CW0000228221 | 5 | 20101027 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOIJ> | David.Bigger@boemre.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov; Jeff.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228222 | CW0000228225 | 4 | 20101027 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; Sally.Valdes@boemre.gov; Jeff.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |
| CW0000228226 | CW0000228227 | 2 | 20101026 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov; Jeff.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |
| CW0000228228 | CW0000228232 | 5 | 20101027 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |
| CW0000228233 | CW0000228251 | 19 | 0 | | | | | | | NO | | DVD07 |
| CW0000228252 | CW0000228252 | 1 | 20100930 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; Sally.Valdes@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: BOEMRE comments on draft ABMP | NO | | DVD07 |
| CW0000228253 | CW0000228254 | 2 | 20101221 | Susi_vonOettingen@fws.gov <Susi_vonOettingen@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | RE: Call on Dec 21- ABMP | NO | | DVD07 |
| CW0000228255 | CW0000228264 | 10 | 20050113 | Thomas H. Kunz | | | | Report/Study | Comments on Cape Wind Energy DEIS | NO | | DVD07 |
| CW0000228265 | CW0000228265 | 1 | 20101207 | Tom_Chapman@fws.gov <Tom_Chapman@fws.gov> | Michael_Amaral@fws.gov | FWS | FWS | EMAIL | Meeting Logistics: Re: Call on Thursday 12/9- Discussion of FWS Comments on the ABMP | NO | | DVD07 |
| CW0000228266 | CW0000228269 | 4 | 20101108 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Agenda | NO | | DVD07 |
| CW0000228270 | CW0000228273 | 4 | 20101108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | David.Bigger@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Avian Bat Monitoring Plan | NO | | DVD07 |
| CW0000228274 | CW0000228275 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000228276 | CW0000228277 | 2 | 20110218 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP | NO | | DVD07 |
| CW0000228278 | CW0000228278 | 1 | 20101228 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP | NO | | DVD07 |
| CW0000228279 | CW0000228279 | 1 | 20101126 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | David.Bigger@boemre.gov; Maureen.Bornholdt@boemre.gov; Karla.Cook@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228280 | CW0000228282 | 3 | 20101122 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228283 | CW0000228284 | 2 | 20101121 | | | | | BOEM/SOL Internal | Cape Wind and Migratory Birds Briefing Paper | NO | | DVD07 |
| CW0000228285 | CW0000228286 | 2 | 20101130 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228287 | CW0000228288 | 2 | 20101119 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper | NO | | DVD07 |
| CW0000228289 | CW0000228290 | 3 | 20101117 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind and Migratory Birds - ABMP Migrate | NO | | DVD07 |
| CW0000228292 | CW0000228293 | 2 | 20101118 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper | NO | | DVD07 |
| CW0000228294 | CW0000228296 | 3 | 20101122 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper | NO | | DVD07 |
| CW0000228297 | CW0000228298 | 2 | 20110311 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP comments | NO | | DVD07 |
| CW0000228299 | CW0000228299 | 1 | 20110527 | Michael_Amaral@fws.gov | Bigger, David;/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGE RDJ | FWS | MMS | EMAIL | Re: Cape Wind ABMP questions | NO | | DVD07 |
| CW0000228300 | CW0000228302 | 3 | 20101222 | Scott_Johnston@fws.gov <Scott_Johnston@fws.gov> | Carolyn.Mostello@state.ma.us; David.Bigger@boemre.gov; Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Tom_Chapman@fws.gov; Scott.Melvin@state.ma.us; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | FWS | Commonwealth of MA, BOEMRE, FWS | EMAIL | Re: Cape Wind ABMP | NO | | DVD07 |
| CW0000228303 | CW0000228303 | 1 | 20110318 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Contact Info | NO | | DVD07 |
| CW0000228304 | CW0000228304 | 1 | 20101209 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Meeting Logistics: RE: Conf Call confirmation - 12/9/10 ABMP | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228305 | CW0000228307 | 3 | 20110527 | Morin, Michelle | Bigger, David[David.Bigger@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Conference Call - Call in information for today at 10:00 am | NO | | DVD07 |
| CW0000228308 | CW0000228309 | 2 | 20110330 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Sherry_Morgan@fws.gov; James.Woehr@boemre.gov; David.Bigger@boemre.gov; Michael_Amaral@fws.gov; Paul_Phifer@fws.gov; Tom_Chapman@fws.gov; Scott_Johnston@fws.gov; John_Warner@fws.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: Conference Call - Call in information for today at 10:00 am | NO | | DVD07 |
| CW0000228310 | CW0000228312 | 3 | 20110330 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michelle.Morin@boemre.gov; David.Bigger@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | RE: Conference Call - Call in information for today at 10:00 am | NO | | DVD07 |
| CW0000228313 | CW0000228314 | 2 | 20110328 | Sherry_Morgan@fws.gov <Sherry_Morgan@fws.gov> | Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | Meeting Logistics: Re: Conference Call | NO | | DVD07 |
| CW0000228315 | CW0000228315 | 1 | 20110223 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW ABMP | NO | | DVD07 |
| CW0000228316 | CW0000228316 | 1 | 20110301 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW ABMP | NO | | DVD07 |
| CW0000228317 | CW0000228318 | 2 | 20110216 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | RE: Deepwater Wind avian and bat survey protocols | NO | | DVD07 |
| CW0000228319 | CW0000228320 | 2 | 20101110 | Rachel Pachter <rpachter@emienergy.com> | David.Bigger@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228321 | CW0000228322 | 2 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228323 | CW0000228324 | 2 | 20101108 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE, FWS | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228325 | CW0000228326 | 2 | 20110527 | | | | | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228327 | CW0000228328 | 2 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228329 | CW0000228330 | 2 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; David.Bigger@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | EMI Energy, FWS, BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228331 | CW0000228332 | 2 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228333 | CW0000228333 | 1 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; David.Bigger@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | EMI Energy, FWS, BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228334 | CW0000228336 | 3 | 20101110 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000228337 | CW0000228338 | 2 | 20101109 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Wendi_Weber@fws.gov; David.Bigger@boemre.gov | MMS | FWS, BOEMRE | EMAIL | Re: Draft agenda for our meeting tomorrow | NO | | DVD07 |
| CW0000228339 | CW0000228340 | 2 | 20101109 | Wendi_Weber@fws.gov <Wendi_Weber@fws.gov> | Paul_R_Schmidt@fws.gov | FWS | FWS | EMAIL | Re: Draft agenda for our meeting tomorrow | NO | | DVD07 |
| CW0000228341 | CW0000228342 | 2 | 20101109 | Paul_R_Schmidt@fws.gov <Paul_R_Schmidt@fws.gov> | Wendi_Weber@fws.gov | FWS | FWS | EMAIL | Re: Draft agenda for our meeting tomorrow | NO | | DVD07 |
| CW0000228343 | CW0000228345 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000228346 | CW0000228346 | 1 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov; Poojan.Tripathi@boemre.gov; Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | RE: draft agenda | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228347 | CW0000228347 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: draft table of ABMP comments | NO | | DVD07 |
| CW0000228348 | CW0000228348 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: draft table of ABMP comments | NO | | DVD07 |
| CW0000228349 | CW0000228356 | 8 | 20110310 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228357 | CW0000228357 | 1 | 20101221 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Re: energetic costs of avoiding marine wind farms | NO | | DVD07 |
| CW0000228358 | CW0000228364 | 7 | 20100101 | Elizabeth A. Masden, Daniel T. Haydon, Anthony D. Fox, Robert W. Furness | | National Environmental Research Institute | | Report/Study | Barriers to Movement: Modelling Energetic Costs of Avoiding Marine Wind Farms Amongst Breeding Seabirds | NO | | DVD07 |
| CW0000228365 | CW0000228365 | 1 | 20110323 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Carolyn.Mostello@state.ma.us | FWS | Commonwealth of MA | EMAIL | Re: ESS telemetry project | NO | | DVD07 |
| CW0000228366 | CW0000228367 | 2 | 20101115 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov; James.Bennett2@boemre.gov; Sally.Valdes@boemre.gov; James.Kendall@boemre.gov; Maureen.Bornholdt@boemre.gov; Jeff.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | RE: Fed govt not subject to MBTA??? | NO | | DVD07 |
| CW0000228368 | CW0000228368 | 1 | 20110301 | Decker, Karen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=376 92003> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: Final ABMP | NO | | DVD07 |
| CW0000228369 | CW0000228370 | 2 | 20110215 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Final CapeWind ABMP... | NO | | DVD07 |
| CW0000228371 | CW0000228373 | 3 | 20110215 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: Final CapeWind ABMP... | NO | | DVD07 |
| CW0000228374 | CW0000228375 | 2 | 20110527 | LaBelle, Robert | Bigger, David[David.Bigger@boemre.gov]; Cook, Karla[Karla.Cook@boemre.gov]; Lewandowski, Jill[Jill.Lewandowski@boemre.gov] | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments- Thanks | NO | | DVD07 |
| CW0000228376 | CW0000228377 | 2 | 20101206 | Williams, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments | NO | | DVD07 |
| CW0000228378 | CW0000228378 | 1 | 20101206 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments | NO | | DVD07 |
| CW0000228379 | CW0000228379 | 1 | 20101206 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments | NO | | DVD07 |
| CW0000228380 | CW0000228380 | 1 | 20101201 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS comments on ABMP | NO | | DVD07 |
| CW0000228381 | CW0000228381 | 1 | 20101214 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS comments | NO | | DVD07 |
| CW0000228382 | CW0000228384 | 3 | 20101214 | | | | | BOEM/SOL Internal | Working DRAFT: FWS comments on ABMP discussion | NO | | DVD07 |
| CW0000228385 | CW0000228385 | 1 | 20101213 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: How's this? CWA statement | NO | | DVD07 |
| CW0000228386 | CW0000228389 | 4 | 20100915 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@boemre.gov; David.Bigger@boemre.gov; Jeff.Gleason@boemre.gov; Sally.Valdes@boemre.gov | MMS | BOEMRE | EMAIL | RE: Internal Meeting On Cape Wind Avian And Bat Monitoring Plan | NO | | DVD07 |
| CW0000228390 | CW0000228391 | 2 | 20110324 | Sherry_Morgan@fws.gov <Sherry_Morgan@fws.gov> | Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | Re: Latest Version of BOEMRE and FWS Comments on Cape Wind ABMP | NO | | DVD07 |
| CW0000228392 | CW0000228393 | 2 | 20110428 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: letter to MA | NO | | DVD07 |
| CW0000228394 | CW0000228394 | 1 | 20110503 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: list of potential peer reviewers | NO | | DVD07 |
| CW0000228395 | CW0000228397 | 3 | 20110527 | Woehr, James R | Lewandowski, Jill[Jill.Lewandowski@boemre.gov]; Bigger, David[David.Bigger@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Meet Thurs 1/13 at 3 pm | NO | | DVD07 |
| CW0000228398 | CW0000228398 | 1 | 20110502 | Mostello, Carolyn (FWE) (MISC) <carolyn.mostello@state.ma.us> | David.Bigger@boemre.gov; scott.melvin@state.ma.us | MA DFW | BOEMRE, Commonwealth of MA | EMAIL | RE: Meeting to discuss Cape wind ABMP | NO | | DVD07 |
| CW0000228399 | CW0000228399 | 1 | 20110106 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Re: Meetings with FWS on ABMP- Thanks | NO | | DVD07 |
| CW0000228400 | CW0000228400 | 1 | 20101116 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: memo to Marvin- Thanks | NO | | DVD07 |
| CW0000228401 | CW0000228403 | 3 | 20110426 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Re: Next steps on Cape Wind - could we do a conference call next week? | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228404 | CW0000228406 | 3 | 20110426 | Sherry_Morgan@fws.gov <Sherry_Morgan@fws.gov> | Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | Re: Next steps on Cape Wind - could we do a conference call next week? | NO | | DVD07 |
| CW0000228407 | CW0000228408 | 2 | 20110425 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Sherry_Morgan@fws.gov | MMS | FWS | EMAIL | RE: Next steps on Cape Wind - could we do a conference call next week? | NO | | DVD07 |
| CW0000228409 | CW0000228412 | 4 | 20110427 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Sherry_Morgan@fws.gov | MMS | FWS | EMAIL | RE: Next steps on Cape Wind - Teleconference 9:00 am Thursday, April 28th | NO | | DVD07 |
| CW0000228413 | CW0000228429 | 17 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228430 | CW0000228430 | 1 | 20101112 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | David.Bigger@boemre.gov; James.Kendall@boemre.gov | MMS | BOEMRE | EMAIL | Re: peer review | NO | | DVD07 |
| CW0000228431 | CW0000228432 | 2 | 20101115 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | David.Bigger@boemre.gov; James.Kendall@boemre.gov | MMS | BOEMRE | EMAIL | RE: peer review | NO | | DVD07 |
| CW0000228433 | CW0000228433 | 1 | 20110112 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: radio telmetry questions | NO | | DVD07 |
| CW0000228434 | CW0000228441 | 8 | 20100101 | Douglas G. Barron, Jeffrey D. Brawn, Patrick J. Weatherhead | | University of Illinois | | Report/Study | Meta- analysis of transmitter effects on avian behaviour and ecology | NO | | DVD07 |
| CW0000228442 | CW0000228454 | 13 | 20030401 | Nils Warnock, John Y. Takekawa | | USGS | | Report/Study | Use of radio telemetry in studies of shorebirds' past contributions and *future directions | NO | | DVD07 |
| CW0000228455 | CW0000228456 | 2 | 20110506 | Tom_Chapman@fws.gov <Tom_Chapman@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Re: revised ABMP table | NO | | DVD07 |
| CW0000228457 | CW0000228477 | 21 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228478 | CW0000228478 | 1 | 20110527 | Woehr, James R | Bigger, David[David.Bigger@boemre.gov]; Morin, Michelle [/O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618] | MMS | BOEMRE, MMS | EMAIL | RE: revised ABMP table | NO | | DVD07 |
| CW0000228479 | CW0000228499 | 21 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228500 | CW0000228503 | 4 | 20101019 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michael_Amaral@fws.gov; Susi_vonDettingen@fws.gov; Anne_Hecht@fws.gov; Maria_Tur@fws.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov; David.Bigger@boemre.gov; Poojan.Tripathi@boemre.gov; Jeff.Gleason@boemre.gov | MMS | FWS, BOEMRE | EMAIL | RE: schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000228504 | CW0000228506 | 3 | 20101012 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michael_Amaral@fws.gov; Susi_vonDettingen@fws.gov; Anne_Hecht@fws.gov; Maria_Tur@fws.gov | MMS | FWS | EMAIL | RE: schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000228507 | CW0000228511 | 5 | 20101021 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000228512 | CW0000228513 | 2 | 20101021 | | | | | BOEM/SOL Internal | Additional Directions and Information Needs for Revisions to July 28th Cape Wind Draft Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228514 | CW0000228514 | 1 | 20110509 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | RE: table of ABMP to send to MA | NO | | DVD07 |
| CW0000228515 | CW0000228515 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000228516 | CW0000228516 | 1 | 20101126 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Re: talked with M. Amaral | NO | | DVD07 |
| CW0000228517 | CW0000228518 | 2 | 20101126 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Carolyn.Mostello@state.ma.us; Scott.Melvin@state.ma.us | MMS | Commonwealth of MA | EMAIL | RE: update and next steps on Cape Wind pp and rt monitoring plan | NO | | DVD07 |
| CW0000228519 | CW0000228520 | 2 | 20101203 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | RE: FWS POC for T/E and Mig Birds- ABMP | NO | | DVD07 |
| CW0000228521 | CW0000228521 | 1 | 20110124 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Region 6 Research Needs document for migratory birds and wind development | NO | | DVD07 |
| CW0000228522 | CW0000228562 | 41 | 20100201 | | | | | Report/Study | Wind-Impacts on Migratory Birds: Research Needs and a Literature Review with an Emphasis on North and South Dakota | | | DVD07 |
| CW0000228563 | CW0000228563 | 1 | 20101112 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Karla.Cook@boemre.gov | MMS | BOEMRE | EMAIL | Request for teleconference with Bob LaBelle on the Cape Wind Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228564 | CW0000228566 | 3 | 20100930 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michael_Amaral@fws.gov; Susi_vonDettingen@fws.gov; Anne_Hecht@fws.gov | MMS | FWS | EMAIL | schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000228567 | CW0000228567 | 1 | 20110124 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLE ASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Kerlinger et al 2010 | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228568 | CW0000228579 | 12 | 20101201 | Paul Kerlinger, Joelle L. Gehring, Wallace P. Erickson, Richard Curry, Aaftab Jain, John Guarnaccia | | Bio One | | Press Release/News Article | Night Migrant Fatalities and Obstruction Lighting at Wind Turbines in North America | NO | | DVD07 |
| CW0000228580 | CW0000228580 | 1 | 20101118 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Carolyn.Mostello@state.ma.us; Scott.Melvin@state.ma.us | MMS | Commonwealth of MA | EMAIL | update and next steps on Cape Wind pp and rt monitoring plan | NO | | DVD07 |
| CW0000228581 | CW0000228584 | 4 | 20101222 | Anne_Hecht@fws.gov <Anne_Hecht@fws.gov> | cgordon@pandionsystems.com; gforcey@pandionsystems.com | FWS | Pandion Systems | EMAIL | update on piping plovers wintering in Bahamas | NO | | DVD07 |
| CW0000228585 | CW0000228585 | 1 | 20101129 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov; Jill.Lewandowski@mms.gov | FWS | BOEMRE | EMAIL | FWS POC for T/E and Mig Birds- ABMP | NO | | DVD07 |
| CW0000228586 | CW0000228586 | 1 | 20110527 | Michael_Amaral@fws.gov | Bigger, David[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGE RD] | FWS | MMS | EMAIL | FWS-NEFO Comments on Feb 11, 2011 ABMP from Cape Wind | NO | | DVD07 |
| CW0000228587 | CW0000228636 | 50 | 20070525 | Oliver W. Wanger | US District Court | | | Legal Document | Natural Resources Defense Council et al v. Dirk Kempthorne et al | NO | | DVD07 |
| CW0000228637 | CW0000228638 | 2 | 20101217 | | | | | BOEM/SOL Internal | ABMP Joint Comments | NO | | DVD07 |
| CW0000228639 | CW0000228646 | 8 | 20100310 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228647 | CW0000228658 | 12 | 20110509 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments for MA | NO | | DVD07 |
| CW0000228659 | CW0000228666 | 8 | 20100310 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228667 | CW0000228678 | 12 | 0 | | | | | | | NO | | DVD07 |
| CW0000228679 | CW0000228695 | 17 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228696 | CW0000228716 | 21 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228717 | CW0000228738 | 22 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228739 | CW0000228741 | 3 | 20101117 | | | | | BOEM/SOL Internal | Cape Wind and Migratory Birds - ABMP Migrate | NO | | DVD07 |
| CW0000228742 | CW0000228743 | 2 | 20101122 | | | | | BOEM/SOL Internal | Cape Wind and Migratory Birds - ABMP Migrate 2 | NO | | DVD07 |
| CW0000228744 | CW0000228746 | 3 | 20101117 | | | | | BOEM/SOL Internal | Cape Wind and Migratory Birds - ABMP points | NO | | DVD07 |
| CW0000228747 | CW0000228747 | 1 | 20110204 | | | BOEMRE | | Meeting Materials | BOEMRE-Massachusetts Department of Fish and Game conference call on the Draft Cape Wind ABMP - Meeting Summary | NO | | DVD07 |
| CW0000228748 | CW0000228748 | 1 | 20101110 | | | BOEMRE | | Meeting Materials | BOEMRE and FWS meeting on Cape Avian and Bat Monitoring Plan/Framework Agenda | NO | | DVD07 |
| CW0000228749 | CW0000228750 | 2 | 20110228 | | | | | BOEM/SOL Internal | BOEMRE and the AEAU rule | NO | | DVD07 |
| CW0000228751 | CW0000228753 | 3 | 20101201 | | | | | BOEM/SOL Internal | BOEMRE - FWS agreed Comments | NO | | DVD07 |
| CW0000228754 | CW0000228754 | 1 | 20060906 | | | | | BOEM/SOL Internal | Comment & Response Matrix Cape Wind Final ABMP | NO | | DVD07 |
| CW0000228755 | CW0000228757 | 3 | 20060906 | | | | | BOEM/SOL Internal | Comment & Response Matrix Cape Wind Final ABMP - technical comments | NO | | DVD07 |
| CW0000228758 | CW0000228767 | 10 | 20110211 | | | FWS | | Report/Study | Agency Comments: FWS Comments on Cape Wind Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228768 | CW0000228773 | 6 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.1 Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000228774 | CW0000228779 | 6 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.1 Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000228780 | CW0000228786 | 7 | 20110406 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.1 Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000228787 | CW0000228789 | 3 | 20101209 | | | | | BOEM/SOL Internal | Comments for clarification and discussion with FWS | NO | | DVD07 |
| CW0000228790 | CW0000228790 | 1 | 20100728 | | | | | BOEM/SOL Internal | Draft Avian and Bat Monitoring Plan Protocols | NO | | DVD07 |
| CW0000228791 | CW0000228792 | 2 | 20101214 | | | | | BOEM/SOL Internal | FWS comments on ABMP discussion | NO | | DVD07 |
| CW0000228793 | CW0000228795 | 3 | 20110119 | | | | | BOEM/SOL Internal | Working DRAFT: FWS comments on ABMP discussion | NO | | DVD07 |
| CW0000228796 | CW0000228810 | 15 | 20110513 | David Bigger | | BOEMRE | | Letter | Unsigned: Joint BOEMRE-FWS comments on ABMP | NO | | DVD07 |
| CW0000228811 | CW0000228811 | 1 | 20110511 | | | BOEMRE, FWS | | Meeting Materials | BOEMRE-FWS-MDFW conference call on comments Cape Wind ABMP Meeting Summary | NO | | DVD07 |
| CW0000228812 | CW0000228812 | 1 | 20110124 | David | Michael | | | Letter | Unsigned: Next Steps for Cape Wind Avian Bat Monitoring Plan | NO | | DVD07 |
| CW0000228813 | CW0000228818 | 6 | 20110421 | | | | | BOEM/SOL Internal | Peer Review Plan Guidelines for the Cape Wind Avian Bat Monitoring Plan | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228819 | CW0000228823 | 5 | 20110504 | | | | | BOEM/SOL Internal | List of potential peer reviewers for the Cape Wind Avian Bat Monitoring Plan | NO | | DVD07 |
| CW0000228824 | CW0000228835 | 12 | 20110513 | | | | | BOEM/SOL Internal | BOEMRE and FWS Comments on CWA Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000228836 | CW0000228839 | 4 | 20110405 | | | | | BOEM/SOL Internal | 4.2.1 Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000228840 | CW0000228878 | 39 | 0 | | | | | | | NO | | DVD07 |
| CW0000228879 | CW0000228884 | 6 | 20110218 | | | | | BOEM/SOL Internal | EA for Cape Wind COP - Avifauna | NO | | DVD07 |
| CW0000228885 | CW0000228891 | 7 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD07 |
| CW0000228892 | CW0000228892 | 1 | 20110218 | | | | | BOEM/SOL Internal | Migratory Bird Conservation Actions | NO | | DVD07 |
| CW0000228893 | CW0000228893 | 1 | 20110222 | | | | | BOEM/SOL Internal | Working DRAFT: Migratory Bird Conservation Actions | NO | | DVD07 |
| CW0000228894 | CW0000228896 | 3 | 20110812 | | | | | BOEM/SOL Internal | Migratory Birds write up | NO | | DVD07 |
| CW0000228897 | CW0000228899 | 3 | 20110309 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.1Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000228900 | CW0000228900 | 1 | 20110405 | Bigger, David | Sherry_Morgan@fws.gov | BOEMRE | FWS | EMAIL | ABMP- latest version of material | NO | | DVD07 |
| CW0000228901 | CW0000228901 | 1 | 20110525 | Bigger, David | Morin, Michelle[Michelle.Morin@boemre.gov]; Lewandowski, Jill[Jill.Lewandowski@boemre.gov] | MMS | BOEMRE | EMAIL | ABMP-FWS bullet points | NO | | DVD07 |
| CW0000228902 | CW0000228902 | 1 | 20101129 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review:  Weekly Telecon | NO | | DVD07 |
| CW0000228903 | CW0000228903 | 1 | 20101122 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review Kick-Off Meeting | NO | | DVD07 |
| CW0000228904 | CW0000228904 | 1 | 20101123 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review Kick-Off Meeting | NO | | DVD07 |
| CW0000228905 | CW0000228905 | 1 | 20101214 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Updated: Cape Wind COP Review:  Weekly Telecon | NO | | DVD07 |
| CW0000228906 | CW0000228906 | 1 | 20110318 | Bigger, David | Rodney.Cluck@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind- chief of state contact | NO | | DVD07 |
| CW0000228907 | CW0000228907 | 1 | 20110214 | Bigger, David | jeffrey.gleason@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape wind ABMP | NO | | DVD07 |
| CW0000228908 | CW0000228908 | 1 | 20101215 | Bigger, David | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape wind ABMP | NO | | DVD07 |
| CW0000228909 | CW0000228909 | 1 | 20110525 | Bigger, David | Lewandowski, Jill[Jill.Lewandowski@boemre.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Woehr, James R[James.Woehr@boemre.gov] | MMS | BOEMRE | EMAIL | Cape Wind ABMP and Migratory Birds Short Paper | NO | | DVD07 |
| CW0000228910 | CW0000228910 | 1 | 20110310 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind ABMP comments | NO | | DVD07 |
| CW0000228911 | CW0000228911 | 1 | 20101118 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | Cape Wind ABMP questions | NO | | DVD07 |
| CW0000228912 | CW0000228912 | 1 | 20110217 | Bigger, David | Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Tom_Chapman@fws.gov; Scott_Johnston@fws.gov; Scott.Melvin@state.ma.us; Carolyn.Mostello@state.ma.us; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | BOEMRE | FWS, Commonwealth of MA, BOEMRE | EMAIL | Cape Wind ABMP- conference call | NO | | DVD07 |
| CW0000228913 | CW0000228913 | 1 | 20101108 | Bigger, David | Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | cape wind meeting | NO | | DVD07 |
| CW0000228914 | CW0000228914 | 1 | 20110105 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP review comment | NO | | DVD07 |
| CW0000228915 | CW0000228915 | 1 | 20101223 | | | | | BOEM/SOL Internal | CW COP review | NO | | DVD07 |
| CW0000228916 | CW0000228916 | 1 | 20110318 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Correspond with MA on ABMP | NO | | DVD07 |
| CW0000228917 | CW0000228918 | 2 | 20110126 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Update and Next Steps on Cape Wind pp and rt Monitoring Plan | NO | | DVD07 |
| CW0000228919 | CW0000228920 | 2 | 20110222 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | David.Bigger@boemre.gov; Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Tom_Chapman@fws.gov; Scott_Johnston@fws.gov; Scott.Melvin@state.ma.us; Carolyn.Mostello@state.ma.us; Jill.Lewandowski@boemre.gov; James.Woeh | MA DFW | BOEMRE, FWS, Commonwealth of MA | EMAIL | RE: Cape Wind ABMP | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228921 | CW0000228922 | 2 | 20101118 | Mostello, Carolyn (FWE) <Carolyn.Mostello@state.ma.us> | Jill.Lewandowski@boemre.gov; Scott.Melvin@state.ma.us | MA DFW | BOEMRE, Commonwealth of MA | EMAIL | RE: update and next steps on Cape Wind pp and rt monitoring plan | NO | | DVD07 |
| CW0000228923 | CW0000228923 | 1 | 20101125 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | CW ABMP Status and Dates | NO | | DVD07 |
| CW0000228924 | CW0000228924 | 1 | 20110210 | Bigger, David | Carolyn.Mostello@state.ma.us; Scott.Melvin@state.ma.us | BOEMRE | Commonwealth of MA | EMAIL | Draft ABMP and comments | NO | | DVD07 |
| CW0000228925 | CW0000228925 | 1 | 20101108 | Bigger, David | Poojan.Tripathi@boemre.gov; Michelle.Morin@boemre.gov; Jill.Lewandowski@boemre.gov; Jennifer.Kilanski@boemre.gov; Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | draft agenda | NO | | DVD07 |
| CW0000228926 | CW0000228926 | 1 | 20110218 | Bigger, David | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | draft con measures for migratory birds | NO | | DVD07 |
| CW0000228927 | CW0000228930 | 4 | 20110525 | Bigger, David | Marshall, Amy[Amy.Marshall@boemre.gov] | MMS | BOEMRE | EMAIL | ERB Weekly Update | NO | | DVD07 |
| CW0000228931 | CW0000228931 | 1 | 20110301 | Bigger, David | Karen.Decker@boemre.gov | BOEMRE | BOEMRE | EMAIL | Final ABMP | NO | | DVD07 |
| CW0000228932 | CW0000228934 | 3 | 20110223 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: SME review for CWA EA | NO | | DVD07 |
| CW0000228935 | CW0000228936 | 2 | 20110405 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | section on "consult and coordination",NO" | | | DVD07 |
| CW0000228937 | CW0000228937 | 1 | 20110406 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | FW: ABMP | NO | | DVD07 |
| CW0000228938 | CW0000228938 | 1 | 20110120 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: ABMP Conf Call / BOEM - Cape Wind-FYI | NO | | DVD07 |
| CW0000228939 | CW0000228939 | 1 | 20110103 | Desholm, Mark <mde@dmu.dk> | David.Bigger@boemre.gov | | BOEMRE | EMAIL | RE: TADS answers | NO | | DVD07 |
| CW0000228940 | CW0000228940 | 1 | 20110124 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: ABMP- FYI | NO | | DVD07 |
| CW0000228941 | CW0000228941 | 1 | 20110220 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Call on Dec 21- ABMP | NO | | DVD07 |
| CW0000228942 | CW0000228946 | 5 | 20110309 | Kyla Bennett | Robert P. LaBelle | New England PEER | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD07 |
| CW0000228947 | CW0000228947 | 1 | 20101124 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228948 | CW0000228948 | 1 | 20101123 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228949 | CW0000228950 | 2 | 20101130 | Bigger, David | Michelle.Morin@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000228951 | CW0000228958 | 8 | 20110311 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228959 | CW0000228959 | 1 | 20110310 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ABMP comments | NO | | DVD07 |
| CW0000228960 | CW0000228967 | 8 | 20110310 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000228968 | CW0000228969 | 2 | 20110222 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ABMP | NO | | DVD07 |
| CW0000228970 | CW0000228970 | 1 | 20101112 | Bigger, David | James.Kendall@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: FW: Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD07 |
| CW0000228971 | CW0000228971 | 1 | 20110525 | Bigger, David | Lewandoski, Jill[Jill.Lewandowski@boemre.gov] | MMS | BOEMRE | EMAIL | Meeting Logistics: FW: Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD07 |
| CW0000228972 | CW0000228973 | 2 | 20110310 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Question | NO | | DVD07 |
| CW0000228974 | CW0000228974 | 1 | 20110309 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Question | NO | | DVD07 |
| CW0000228975 | CW0000228976 | 2 | 20110314 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Question | NO | | DVD07 |
| CW0000228977 | CW0000228977 | 2 | 20101109 | Bigger, David | James.Woehr@boemre.gov; Sally.Valdes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: FW: Cape Wind Meeting November 10, 2010 | NO | | DVD07 |
| CW0000228978 | CW0000228978 | 1 | 20101109 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: cape wind meeting | NO | | DVD07 |
| CW0000228979 | CW0000228979 | 1 | 20110318 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Contact Info | NO | | DVD07 |
| CW0000228980 | CW0000228980 | 1 | 20110126 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW ABMP | NO | | DVD07 |
| CW0000228981 | CW0000228981 | 1 | 20110126 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW ABMP | NO | | DVD07 |
| CW0000228982 | CW0000228982 | 1 | 20110105 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Deepwater Wind avian and bat survey protocols- FYI | NO | | DVD07 |
| CW0000228983 | CW0000228984 | 2 | 20101109 | Bigger, David | Michelle.Morin@boemre.gov; Jill.Lewandowski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft agenda for our meeting tomorrow | NO | | DVD07 |
| CW0000228985 | CW0000228986 | 2 | 20101109 | Bigger, David | James.Woehr@boemre.gov; Sally.Valdes@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft agenda for our meeting tomorrow | NO | | DVD07 |
| CW0000228987 | CW0000228987 | 1 | 20110318 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: DWEC Meeting Notes | NO | | DVD07 |
| CW0000228988 | CW0000228990 | 3 | 20110215 | Bigger, David | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Final CapeWind ABMP | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000228991 | CW0000228993 | 3 | 20100713 | Bigger, David | Erin.Trager@mms.gov | BOEMRE | MMS | EMAIL | FW: From the Draft Avian and Bat Monitoring Framework (This will be Finalized by Lessee prior to COP approval) | NO | | DVD07 |
| CW0000228994 | CW0000228995 | 2 | 20110406 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FW: ABMP | NO | | DVD07 |
| CW0000228996 | CW0000228996 | 1 | 20110214 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | FW: meeting summary | NO | | DVD07 |
| CW0000228997 | CW0000228999 | 3 | 20110209 | | | | | No Doctype | Environmental Studies Program: Studies Development Plan FY 2010-2012 | NO | | DVD07 |
| CW0000229000 | CW0000229001 | 2 | 20110209 | | | | | BOEM/SOL Internal | Environmental Studies Program: Pilot Study: Tracking Offshore Occurrence of Common Terns and American Oystercatchers with VHF Arrays | NO | | DVD07 |
| CW0000229002 | CW0000229002 | 1 | 20110216 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Revised ABMP | NO | | DVD07 |
| CW0000229003 | CW0000229007 | 5 | 20101108 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: schedule meeting on Cape Wind ABMP | NO | | DVD07 |
| CW0000229008 | CW0000229008 | 1 | 20101124 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Talked with M. Amaral | NO | | DVD07 |
| CW0000229009 | CW0000229009 | 1 | 20110130 | Bigger, David | Michelle.Morin@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FWS POC for T/E and Mig Birds- ABMP | NO | | DVD07 |
| CW0000229010 | CW0000229010 | 1 | 20110309 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FWS-NEFO Comments on Feb 11, 2011 ABMP from Cape Wind | NO | | DVD07 |
| CW0000229011 | CW0000229011 | 1 | 20110310 | Bigger, David | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FWS-NEFO Comments on Feb 11, 2011 ABMP from Cape Wind | NO | | DVD07 |
| CW0000229012 | CW0000229012 | 1 | 20101215 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Weekly Updates | NO | | DVD07 |
| CW0000229013 | CW0000229016 | 4 | 20101210 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000229017 | CW0000229017 | 1 | 20110124 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FWS comments | NO | | DVD07 |
| CW0000229018 | CW0000229018 | 1 | 20110428 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | letter to MA | NO | | DVD07 |
| CW0000229019 | CW0000229019 | 1 | 20110204 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | meeting summary | NO | | DVD07 |
| CW0000229020 | CW0000229020 | 1 | 20110428 | Bigger, David | Carolyn.Mostello@state.ma.us; Scott.Melvin@state.ma.us | BOEMRE | Commonwealth of MA | EMAIL | Meeting to discuss Cape wind ABMP | NO | | DVD07 |
| CW0000229021 | CW0000229021 | 1 | 20110106 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meetings with FWS on ABMP | NO | | DVD07 |
| CW0000229022 | CW0000229022 | 1 | 20101116 | Bigger, David | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | Memo to Marvin | NO | | DVD07 |
| CW0000229023 | CW0000229023 | 1 | 20110421 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | peer review plan | NO | | DVD07 |
| CW0000229024 | CW0000229024 | 1 | 20110111 | Bigger, David | Jeff.Gleason@boemre.gov | BOEMRE | BOEMRE | EMAIL | Radio Telemetry Questions | NO | | DVD07 |
| CW0000229025 | CW0000229026 | 2 | 20110405 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: JK or JG? | NO | | DVD07 |
| CW0000229027 | CW0000229033 | 7 | 20110301 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229034 | CW0000229039 | 6 | 20110301 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229040 | CW0000229044 | 5 | 20110224 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229045 | CW0000229046 | 2 | 20110222 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229047 | CW0000229054 | 8 | 20110302 | Bigger, David | David.Bigger@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229055 | CW0000229057 | 3 | 20110405 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: send it without his comments | NO | | DVD07 |
| CW0000229058 | CW0000229058 | 1 | 20110318 | Bigger, David | Jeff.Gleason@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A couple of recent publications relevant to CapeWind | NO | | DVD07 |
| CW0000229059 | CW0000229059 | 1 | 20110120 | Bigger, David | Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Scott_Johnston@fws.gov; James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | FWS, BOEMRE | EMAIL | RE: ABMP Conf Call / BOEM - Cape Wind | NO | | DVD07 |
| CW0000229060 | CW0000229060 | 1 | 20110119 | | | BOEMRE, FWS | | Meeting Materials | BOEMRE-FWS conference call on the Draft Cape Wind ABMP Meeting Summary | NO | | DVD07 |
| CW0000229061 | CW0000229062 | 2 | 20110228 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: ABMP-FWS bullet points | NO | | DVD07 |
| CW0000229063 | CW0000229065 | 3 | 20110228 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: ABMP-FWS bullet points | NO | | DVD07 |
| CW0000229066 | CW0000229071 | 6 | 20101115 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: As per our discussion RE 3yrs v 5yrs on today's Conference Call | NO | | DVD07 |
| CW0000229072 | CW0000229077 | 6 | 20110425 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Atlantic 2012-2014 SDP 2nd review comments | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000229078 | CW0000229083 | 6 | 20110425 | Bigger, David | Michelle.Morin@boemre.gov; Brian.Hooker@boemre.gov; Angel.McCoy@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Atlantic 2012-2014 SDP 2nd review comments | NO | | DVD07 |
| CW0000229084 | CW0000229137 | 54 | 20100101 | | | | | No Doctype | Working DRAFT: Fiscal Years 2012-2014 Studies Development Plan Atlantic OCS Region | NO | | DVD07 |
| CW0000229138 | CW0000229138 | 1 | 20100519 | Bigger, David | Will.Waskes@mms.gov | BOEMRE | MMS | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000229139 | CW0000229140 | 2 | 20100816 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD07 |
| CW0000229141 | CW0000229142 | 2 | 20101207 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: AWS Truepower Wind Resource and Energy Production Estimate | NO | | DVD07 |
| CW0000229143 | CW0000229145 | 3 | 20101209 | Bigger, David | Sally.Valdes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000229146 | CW0000229147 | 2 | 20101208 | Bigger, David | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000229148 | CW0000229149 | 2 | 20101208 | Bigger, David | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000229150 | CW0000229152 | 3 | 20101210 | Bigger, David | Sally.Valdes@boemre.gov; James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bats of Massachusetts | NO | | DVD07 |
| CW0000229153 | CW0000229155 | 3 | 20101027 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov; Sally.Valdes@boemre.gov; Jeff.Gleason@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |
| CW0000229156 | CW0000229157 | 2 | 20101026 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov; Jeff.Gleason@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: beached bird model paper | NO | | DVD07 |
| CW0000229158 | CW0000229159 | 2 | 20110321 | Bigger, David | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bio Info | NO | | DVD07 |
| CW0000229160 | CW0000229161 | 2 | 20101220 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | RE: Call on Dec 21- ABMP | NO | | DVD07 |
| CW0000229162 | CW0000229162 | 1 | 20110218 | Bigger, David | David.Bigger@boemre.gov; Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Tom_Chapman@fws.gov; Scott_Johnston@fws.gov; Scott.Melvin@state.ma.us; Carolyn.Mostello@state.ma.us; Jill.Lewandowski@boemre.gov; James.Woeh | BOEMRE | BOEMRE, FWS, Commonwealth of MA | EMAIL | RE: Cape Wind ABMP | NO | | DVD07 |
| CW0000229163 | CW0000229164 | 2 | 20101130 | Bigger, David | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000229165 | CW0000229166 | 2 | 20101129 | Bigger, David | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD07 |
| CW0000229167 | CW0000229170 | 4 | 20101122 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper changes | NO | | DVD07 |
| CW0000229171 | CW0000229173 | 3 | 20101122 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper | NO | | DVD07 |
| CW0000229174 | CW0000229174 | 1 | 20101122 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds short paper | NO | | DVD07 |
| CW0000229175 | CW0000229176 | 2 | 20110222 | Bigger, David | Michael_Amaral@fws.gov; Maria_Tur@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; Tom_Chapman@fws.gov; Scott_Johnston@fws.gov; Scott.Melvin@state.ma.us; Carolyn.Mostello@state.ma.us; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | BOEMRE | FWS, BOEMRE, Commonwealth of MA | EMAIL | RE: Cape Wind ABMP | NO | | DVD07 |
| CW0000229177 | CW0000229177 | 1 | 20110118 | Bigger, David | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Environmental Review | NO | | DVD07 |
| CW0000229178 | CW0000229178 | 1 | 20110210 | Bigger, David | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Final ABMP- Thanks | NO | | DVD07 |
| CW0000229179 | CW0000229180 | 2 | 20110214 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Final ABMP- Thanks | NO | | DVD07 |
| CW0000229181 | CW0000229181 | 1 | 20101109 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Amy.Marshall@boemre.gov; Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind Meeting November 10, 2010 | NO | | DVD07 |
| CW0000229182 | CW0000229182 | 1 | 20101109 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov; Sally.Valdes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind Meeting November 10, 2010 | NO | | DVD07 |
| CW0000229183 | CW0000229185 | 3 | 20101104 | Sherry_Morgan@fws.gov <Sherry_Morgan@fws.gov> | Robert.LaBelle@boemre.gov | FWS | BOEMRE | EMAIL | Re: Draft agenda for our meeting tomorrow | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000229186 | CW0000229186 | 1 | 20110318 | Bigger, David | Rodney.Cluck@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Contact Info Request | NO | | DVD07 |
| CW0000229187 | CW0000229187 | 1 | 20110418 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Change referneces for OSRP in Cape Wind EA | NO | | DVD07 |
| CW0000229188 | CW0000229190 | 3 | 20110330 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Conference Call - Call in information for today at 10:00 am- comments on attached | NO | | DVD07 |
| CW0000229191 | CW0000229193 | 3 | 20110106 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: could we set up a conference call with you next week? - FWS | NO | | DVD07 |
| CW0000229194 | CW0000229196 | 3 | 20110112 | Bigger, David | Michelle.Morin@boemre.gov; Brian.Hooker@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: could we set up a conference call with you next week? - FWS. link to "Responsibilities of Federal Agencies to Protect Migratory Birds" | NO | | DVD07 |
| CW0000229197 | CW0000229199 | 3 | 20110222 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | RE: Deepwater Wind avian and bat survey protocols | NO | | DVD07 |
| CW0000229200 | CW0000229201 | 2 | 20101108 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000229202 | CW0000229203 | 2 | 20101108 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000229204 | CW0000229205 | 2 | 20101108 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000229206 | CW0000229207 | 2 | 20101108 | Bigger, David | Jill.Lewandowski@boemre.gov; rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE, EMI Energy, FWS | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD07 |
| CW0000229208 | CW0000229208 | 1 | 20101108 | Bigger, David | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: draft agenda | NO | | DVD07 |
| CW0000229209 | CW0000229209 | 1 | 20110222 | Bigger, David | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: draft con measures for migratory birds- Thanks | NO | | DVD07 |
| CW0000229210 | CW0000229211 | 2 | 20110406 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | RE: FW: ABMP- Thanks | NO | | DVD07 |
| CW0000229212 | CW0000229212 | 1 | 20101201 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FWS comments on ABMP | NO | | DVD07 |
| CW0000229213 | CW0000229213 | 1 | 20110406 | Bigger, David | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FWS comments on EA | NO | | DVD07 |
| CW0000229214 | CW0000229215 | 2 | 20110407 | Bigger, David | Paul_Phifer@fws.gov; Michelle.Morin@boemre.gov | BOEMRE | FWS, BOEMRE | EMAIL | RE: FWS comments on EA | NO | | DVD07 |
| CW0000229216 | CW0000229217 | 2 | 20110407 | Bigger, David | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Here ya go!- Thanks | NO | | DVD07 |
| CW0000229218 | CW0000229218 | 1 | 20100709 | Bigger, David | Kimberly.Skrupky@mms.gov | BOEMRE | MMS | EMAIL | RE: New letter requesting reinitiation of ESA for Cape Wind | NO | | DVD07 |
| CW0000229219 | CW0000229221 | 3 | 20110426 | Bigger, David | Sherry_Morgan@fws.gov; James.Woehr@boemre.gov | BOEMRE | FWS, BOEMRE | EMAIL | Meeting Logistics: RE: Next steps on Cape Wind - could we do a conference call next week? | NO | | DVD07 |
| CW0000229222 | CW0000229222 | 1 | 20101115 | Bigger, David | Rodney.Cluck@boemre.gov; James.Kendall@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: peer review | NO | | DVD07 |
| CW0000229223 | CW0000229234 | 12 | 20101201 | Paul Kerlinger, Joelle L. Gehring, Wallace P. Erickson,*Richard Curry, Aaftab Jain, John Guarnaccia | | Wilson Ornithological Society | | Report/Study | Night Migrant Fatalities and Obstruction Lighting at Wind Turbines in North America | NO | | DVD07 |
| CW0000229235 | CW0000229235 | 1 | 20110525 | Tripathi, Poojan B[Poojan.Tripathi@mms.gov] | MMS | MMS | | EMAIL | RE: Response to MassAudubon | NO | | DVD07 |
| CW0000229236 | CW0000229236 | 1 | 20100720 | | | | | BOEM/SOL Internal | Response to Audubon | NO | | DVD07 |
| CW0000229237 | CW0000229238 | 2 | 20110217 | Bigger, David | James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: revised ABMP | NO | | DVD07 |
| CW0000229239 | CW0000229240 | 2 | 20110217 | Bigger, David | James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: revised ABMP | NO | | DVD07 |
| CW0000229241 | CW0000229241 | 1 | 20100728 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHY> | James.Woehr@mms.gov; David.Bigger@mms.gov | MMS | MMS | EMAIL | FW: Avian and Bat Monitoring Plan- FYI | NO | | DVD07 |
| CW0000229242 | CW0000229243 | 2 | 20101121 | David Bigger | | OAEP | | BOEM/SOL Internal | Cape Wind and Migratory Birds | NO | | DVD07 |
| CW0000229244 | CW0000229245 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000229246 | CW0000229248 | 3 | 20100409 | Bigger, David | Jill.Lewandowski@mms.gov | BOEMRE | MMS | EMAIL | RE: Tern Telemetry Studies - Canada | NO | | DVD07 |
| CW0000229249 | CW0000229250 | 2 | 20100805 | Bigger, David | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: update on Avian and Bat monitoring protocols plan for Cape Wind- Thanks | NO | | DVD07 |
| CW0000229251 | CW0000229255 | 5 | 20110222 | Bigger, David | Anne_Hecht@fws.gov; cgordon@pandionsystems.com; gforcey@pandionsystems.com | BOEMRE | FWS, Pandion Systems | EMAIL | RE: update on piping plovers wintering in Bahamas | NO | | DVD07 |
| CW0000229256 | CW0000229256 | 1 | 20110309 | Bigger, David | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | RE: FWS-NEFO Comments on Feb 11, 2011 ABMP from Cape Wind | NO | | DVD07 |
| CW0000229257 | CW0000229257 | 1 | 20110214 | Bigger, David | Jeryne.Bryant@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Weekly Report - Need Confirmation on Cape Wind | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000229258 | CW0000229258 | 1 | 20110222 | Bigger, David | Jeryne.Bryant@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Weekly Report - Need Confirmation | NO | | DVD07 |
| CW0000229259 | CW0000229260 | 2 | 20110218 | Bigger, David | James.Woehr@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | revised ABMP comment matrix | NO | | DVD07 |
| CW0000229261 | CW0000229261 | 1 | 20060906 | | | | | BOEM/SOL Internal | BLANK: Comment & Response Matrix | NO | | DVD07 |
| CW0000229262 | CW0000229262 | 1 | 20110216 | Bigger, David | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | revised ABMP | NO | | DVD07 |
| CW0000229263 | CW0000229263 | 1 | 20101112 | Bigger, David | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Summary of BOEMRE-FWS Cape Wind Meeting 111010 | NO | | DVD07 |
| CW0000229264 | CW0000229264 | 1 | 20101222 | Bigger, David | mde@dmu.dk | BOEMRE | Des Moines University | EMAIL | TADS questions | NO | | DVD07 |
| CW0000229265 | CW0000229265 | 1 | 20110418 | Krevor, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KREVORB> | Michelle.Morin@boemre.gov; David.Bigger@boemre.gov; Angel.McCoy@boemre.gov | DOI | BOEMRE | EMAIL | RE: Change referneces for OSRP in Cape Wind EA | NO | | DVD07 |
| CW0000229266 | CW0000229266 | 1 | 20110418 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MORINM96618> | David.Bigger@boemre.gov; Angel.McCoy@boemre.gov; Brian.Krevor@boemre.gov | DOI | BOEMRE | EMAIL | Change referneces for OSRP in Cape Wind EA | NO | | DVD07 |
| CW0000229267 | CW0000229314 | 48 | 20110414 | Maureen Bornholdt | | BOEMRE | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD07 |
| CW0000229315 | CW0000229322 | 8 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD07 |
| CW0000229323 | CW0000229323 | 1 | 20110407 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | From NPC and attached pages from FEIR Figures | NO | | DVD07 |
| CW0000229324 | CW0000229324 | 1 | 20070208 | | | | | Report/Study | Cape Wind Project Comparison of Wind Farm Areas NOAA Chart# 13237, Nantucket Sound Approaches New 3 Mile Boundary | NO | | DVD07 |
| CW0000229325 | CW0000229325 | 1 | 20110407 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: CW COP EA migratory birds- minor changes | NO | | DVD07 |
| CW0000229326 | CW0000229332 | 7 | 20110407 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.2.1 Summary of Potential Impacts to Migratory Birds and Conservation Actions | NO | | DVD07 |
| CW0000229333 | CW0000229334 | 2 | 20110407 | Paul_Phifer@fws.gov <Paul_Phifer@fws.gov> | David.Bigger@boemre.gov; Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | Re: FWS comments on EA | NO | | DVD07 |
| CW0000229335 | CW0000229335 | 1 | 20110406 | Paul_Phifer@fws.gov <Paul_Phifer@fws.gov> | David.Bigger@boemre.gov; Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | FWS Comments on EA | NO | | DVD07 |
| CW0000229336 | CW0000229341 | 6 | 20110406 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.2.1 Summary of Potential Impacts to Migratory Birds and Conservation Actions | NO | | DVD07 |
| CW0000229342 | CW0000229343 | 2 | 20110406 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD07 |
| CW0000229344 | CW0000229344 | 1 | 20110406 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | FW: CWA EA | NO | | DVD07 |
| CW0000229345 | CW0000229383 | 39 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD07 |
| CW0000229384 | CW0000229385 | 2 | 20110406 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Re: FW: ABMP- minor edits | NO | | DVD07 |
| CW0000229386 | CW0000229386 | 1 | 20110406 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Re: FW: migratory bird cop-ea | NO | | DVD07 |
| CW0000229387 | CW0000229392 | 6 | 0 | | | | | | | NO | | DVD07 |
| CW0000229393 | CW0000229394 | 2 | 20110406 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | 4.2.2 Literature Review | NO | | DVD07 |
| CW0000229395 | CW0000229397 | 3 | 20110405 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | Re: Section on "Consult and Coordination",NO | | | DVD07 |
| CW0000229398 | CW0000229399 | 2 | 20110405 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | Re:section on "consult and coordination",NO | | | DVD07 |
| CW0000229400 | CW0000229400 | 1 | 20110405 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | 5.2 Avian Bat Monitoring Plan (ABMP) | NO | | DVD07 |
| CW0000229401 | CW0000229401 | 1 | 20110405 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: migratory bird cop-ea | NO | | DVD07 |
| CW0000229402 | CW0000229407 | 6 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.2.1 Summary of Potential Impacts to Migratory Birds and Conservation Actions | NO | | DVD07 |
| CW0000229408 | CW0000229408 | 1 | 20110405 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | CapeWindEA MigratoryBirds AffectedEnvironmentv4.doc | NO | | DVD07 |
| CW0000229409 | CW0000229416 | 8 | 20110404 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.2.1 Summary of Potential Impacts to Migratory Birds and Conservation Actions | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000229417 | CW0000229417 | 1 | 20110331 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Michelle.Morin@boemre.gov | FWS | BOEMRE | EMAIL | Re: Draft EA | NO | | DVD07 |
| CW0000229418 | CW0000229421 | 4 | 20110328 | | | | | BOEM/SOL Internal | Working DRAFT: Section 4.2.1 Summary of Potential Impacts to Migratory Birds and Conservation Actions | NO | | DVD07 |
| CW0000229422 | CW0000229563 | 142 | 20110211 | | | BOEMRE | FWS | BOEM/SOL Internal | Attachments to EA-COP | NO | | DVD07 |
| CW0000229564 | CW0000229603 | 40 | 20110128 | | | BOEMRE | FWS | BOEM/SOL Internal | Attachments to EA-COP | NO | | DVD07 |
| CW0000229604 | CW0000229678 | 75 | 20100617 | | | BOEMRE | FWS | BOEM/SOL Internal | Attachments to EA-COP | NO | | DVD07 |
| CW0000229679 | CW0000229827 | 149 | 20100617 | | | BOEMRE | FWS | BOEM/SOL Internal | Attachments to EA-COP | NO | | DVD07 |
| CW0000229828 | CW0000229828 | 1 | 20110317 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Sherry_Morgan@fws.gov; Paul_Phifer@fws.gov | DOI | FWS | EMAIL | Cape Wind EA - Draft Migratory Bird Section | NO | | DVD07 |
| CW0000229829 | CW0000229832 | 4 | 20110316 | | | | | NEPA Document | Cape Wind EA Migratory Birds Affected Environment | NO | | DVD07 |
| CW0000229833 | CW0000229836 | 4 | 20110309 | Katherine A. Meyer, Eric R. Glitzenstein, Howard M. Crystal, William S. Eubanks II, Jessica Almy | Robert P. LaBelle | Meyer Glitzenstein & Crystal | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD07 |
| CW0000229837 | CW0000229841 | 5 | 20110309 | Kyla Bennett | Robert P. LaBelle | New England PEER | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP | NO | | DVD07 |
| CW0000229842 | CW0000229842 | 1 | 20110311 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: first part-CapeWindEA_MigratoryBrids_AffectedEnvironment.doc | NO | | DVD07 |
| CW0000229843 | CW0000229843 | 1 | 20110311 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.1 Summary of Potential Impacts to Migratory Bird and Conservation Actions | NO | | DVD07 |
| CW0000229844 | CW0000229844 | 1 | 20110309 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Stip | NO | | DVD07 |
| CW0000229845 | CW0000229845 | 1 | 20110308 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Rewewableenergy2@boemre.gov | FWS | BOEMRE | EMAIL | Comments on COP-EA | NO | | DVD07 |
| CW0000229846 | CW0000229846 | 1 | 20110308 | | | | | BOEM/SOL Internal | Comments on COP EA | NO | | DVD07 |
| CW0000229847 | CW0000229852 | 6 | 20110301 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD07 |
| CW0000229853 | CW0000229853 | 1 | 20110222 | Woehr, James R | Bigger, David[David.Bigger@boemre.gov] | MMS | BOEMRE | EMAIL | RE: draft con measures for migratory birds | NO | | DVD07 |
| CW0000229854 | CW0000229854 | 1 | 20110208 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | Letter to Michelle | NO | | DVD07 |
| CW0000229855 | CW0000229855 | 1 | 20110118 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Environmental Review | NO | | DVD07 |
| CW0000229856 | CW0000229856 | 1 | 20101129 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Kathleen.Tyree@boemre.gov; Brian.Hooker@boemre.gov; Melissa.Batum@boemre.gov; Geoffrey.Wikel@boemre.gov; Jill.Lewandowski@boemre.gov | DOI | BOEMRE | EMAIL | NEPA for Cape Wind COP | | | DVD07 |
| CW0000229857 | CW0000229857 | 1 | 20101124 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov | DOI | BOEMRE | EMAIL | Draft NEPA Adequacy | NO | | DVD07 |
| CW0000229858 | CW0000229858 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000229859 | CW0000229860 | 2 | 20101108 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | David.Bigger@boemre.gov; Brian.Hooker@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind COP Review Schedule and Matrix | NO | | DVD07 |
| CW0000229861 | CW0000229873 | 13 | 19961014 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD07 |
| CW0000229874 | CW0000229874 | 1 | 20101102 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Kathleen.Tyree@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | CWA COP Comment Matrix Project Plan | NO | | DVD07 |
| CW0000229875 | CW0000229876 | 2 | 20101101 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | David.Bigger@boemre.gov; Jessica.Bradley@boemre.gov; Algene.Byrum@boemre.gov; Stephen.Creed@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Jennifer.Kilanski@boemre.gov; Julie.Light@boemre.gov; Angel.McCoy@boemr | MMS | BOEMRE | EMAIL | Cape Wind COP Received | NO | | DVD07 |
| CW0000229877 | CW0000229881 | 5 | 20090130 | | | | | BOEM/SOL Internal | Working DRAFT: DOI FY 2010 OMB Passback Appeal | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000229882 | CW0000229892 | 11 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD07 |
| CW0000229893 | CW0000229900 | 8 | 20060109 | | | | | Meeting Materials | In Preparation for the Northeast Regional Ocean Council Scoping Meeting | NO | | DVD07 |
| CW0000229901 | CW0000229904 | 4 | 20070828 | | | | | BOEM/SOL Internal | Working DRAFT: AGENDA Alternative Energy Teleconference | NO | | DVD07 |
| CW0000229905 | CW0000229911 | 7 | 20080601 | Chris C. Oynes | | MMS | | Memo | DRAFT: Eight in '08 Project Plan for Task Force 3—Alternative Energy | NO | | DVD07 |
| CW0000229912 | CW0000229920 | 9 | 20080601 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: Eight in '08 Project Plan for Task Force 3—Alternative Energy | NO | | DVD07 |
| CW0000229921 | CW0000229925 | 5 | 20080528 | | | | | BOEM/SOL Internal | Eight in '08 Project Plan for Task Force 3—Alternative Energy | NO | | DVD07 |
| CW0000229926 | CW0000229926 | 1 | 20070911 | | | | | Meeting Materials | AGENDA Alternative Energy Teleconference | NO | | DVD07 |
| CW0000229927 | CW0000229977 | 51 | 20041109 | | | | | No Doctype | FY 2004 STATUS REPORT | NO | | DVD07 |
| CW0000229978 | CW0000230196 | 219 | 20090601 | | | | | Report/Study | Survey of Available Data on OCS Resources and Identification of Data Gaps | NO | | DVD07 |
| CW0000230197 | CW0000230200 | 4 | 20070411 | | | | | BOEM/SOL Internal | Alternative Energy Critical Action Dates Proposed Rulemaking | NO | | DVD07 |
| CW0000230201 | CW0000230204 | 4 | 20070411 | | | | | BOEM/SOL Internal | Alternative Energy Critical Action Dates Proposed Rulemaking | NO | | DVD07 |
| CW0000230205 | CW0000230207 | 3 | 20051109 | Johnnie Burton | Kenneth Salazar | MMS | DOI | Memo | Update on Renewable and Alternate Energy Provisions in the Energy Policy Act of 2005 | NO | | DVD07 |
| CW0000230208 | CW0000230211 | 4 | 20080303 | | | | | BOEM/SOL Internal | Eight in '08 Report:  Priority Issue 3- Alternative Energy | NO | | DVD07 |
| CW0000230212 | CW0000230215 | 4 | 20080228 | | | | | BOEM/SOL Internal | Eight in '08 Report:  Priority Issue 3- Alternative Energy | NO | | DVD07 |
| CW0000230216 | CW0000230220 | 5 | 20040319 | | | | | No Doctype | FY 2006 Budget Request Package | NO | | DVD07 |
| CW0000230221 | CW0000230225 | 5 | 20040319 | | | | | No Doctype | FY 2006 Budget Request Package | NO | | DVD07 |
| CW0000230226 | CW0000230231 | 6 | 20040319 | | | | | No Doctype | FY 2006 Budget Request Package | NO | | DVD07 |
| CW0000230232 | CW0000230237 | 6 | 20040319 | | | | | No Doctype | FY 2006 Budget Request Package | NO | | DVD07 |
| CW0000230238 | CW0000230241 | 4 | 20070201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS | NO | | DVD07 |
| CW0000230242 | CW0000230255 | 14 | 20100312 | | | | | BOEM/SOL Internal | Working DRAFT: Communication Plan for the Announcement of the Commercial Renewable Energy Leases | NO | | DVD07 |
| CW0000230256 | CW0000230259 | 4 | 20111101 | | | | | BOEM/SOL Internal | Working DRAFT: 2010 REPORT | NO | | DVD07 |
| CW0000230260 | CW0000230263 | 4 | 20080201 | | | | | BOEM/SOL Internal | AEP Interim Policy for Resource Data Collection and Technology Testing Options for Determining Next Steps for Implementation | NO | | DVD07 |
| CW0000230264 | CW0000230267 | 4 | 20040531 | Renee Orr, Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Offshore Minerals Management Program Strategies and Tactical Plans II-2004 to 2008 | NO | | DVD07 |
| CW0000230268 | CW0000230270 | 3 | 20040531 | Renee Orr, Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Offshore Minerals Management Program Strategies and Tactical Plans II-2004 to 2008 | NO | | DVD07 |
| CW0000230271 | CW0000230282 | 12 | 20090228 | | | | | Report/Study | Section II. Information on Leasing and Development of Alternative Energy Resources on The OCS During The 2010-2015 Time Frame | NO | | DVD07 |
| CW0000230283 | CW0000230283 | 1 | 20080925 | | | | | BOEM/SOL Internal | AE ASLM Priorities | NO | | DVD07 |
| CW0000230284 | CW0000230284 | 1 | 20080925 | | | | | BOEM/SOL Internal | Working DRAFT: AE ASLM Priorities | NO | | DVD07 |
| CW0000230285 | CW0000230289 | 5 | 20080929 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230290 | CW0000230295 | 6 | 20080929 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230296 | CW0000230302 | 7 | 20080929 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230303 | CW0000230308 | 6 | 20080923 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230309 | CW0000230315 | 7 | 20081003 | | | | | BOEM/SOL Internal | Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230316 | CW0000230321 | 6 | 20081003 | | | | | BOEM/SOL Internal | Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230322 | CW0000230327 | 6 | 20080929 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |
| CW0000230328 | CW0000230333 | 6 | 20080922 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy - Alternate Use Policy Issues | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000230334 | CW0000230338 | 5 | 20080124 | | | | | BOEM/SOL Internal | Alternative Energy OCS Teleconference: Interim Policy Nominations & Functions and Roles | NO | | DVD07 |
| CW0000230339 | CW0000230345 | 7 | 20090112 | | | | | BOEM/SOL Internal | Working DRAFT: AE Outlook for 2009 - 2010 Key Issues Status | NO | | DVD07 |
| CW0000230346 | CW0000230346 | 1 | 20070901 | | | | | BOEM/SOL Internal | Alternative Energy/Alternate Use Team Accomplishment from February to September 2007 | NO | | DVD07 |
| CW0000230347 | CW0000230349 | 3 | 20070119 | | | | | BOEM/SOL Internal | Alternate Energy-Related Uses on the OCS | NO | | DVD07 |
| CW0000230350 | CW0000230357 | 8 | 20070404 | | | | | BOEM/SOL Internal | Current Structure for the Leasing Division | NO | | DVD07 |
| CW0000230358 | CW0000230365 | 8 | 20080523 | | | | | BOEM/SOL Internal | Office of Alternative Energy Programs | NO | | DVD07 |
| CW0000230366 | CW0000230386 | 21 | 20080501 | | | | | BOEM/SOL Internal | Working DRAFT: Tactical plan suggestions to address critical*OMM issues in the next 1-2 years | NO | | DVD07 |
| CW0000230387 | CW0000230389 | 3 | 20061219 | | | | | BOEM/SOL Internal | MMS Marine Minerals Program | NO | | DVD07 |
| CW0000230390 | CW0000230390 | 1 | 20061207 | | | | | Report/Study | Where are potential Offshore Wind and Wave Energy projects? | NO | | DVD07 |
| CW0000230391 | CW0000230412 | 22 | 20070301 | | | | | NEPA Document | Alternative Energy Programmatic EIS - Section 1 Introduction | NO | | DVD07 |
| CW0000230413 | CW0000230416 | 4 | 20080108 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy and Alternate Use Activities on the OCS | NO | | DVD07 |
| CW0000230417 | CW0000230419 | 3 | 20061226 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Alternate Energy-Related Uses on the OCS | NO | | DVD07 |
| CW0000230420 | CW0000230422 | 3 | 20080226 | | | | MMS | BOEM/SOL Internal | Working DRAFT: Briefing Document Discussing the Impetus for the Economic Analysis Included in Appendix F of the DEIS | NO | | DVD07 |
| CW0000230423 | CW0000230430 | 8 | 20070613 | | | | | BOEM/SOL Internal | Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD07 |
| CW0000230431 | CW0000230431 | 1 | 20070614 | | | | | Report/Study | Figure 1: Alternative Approaches Leading to Authorization of OCS Alternative Energy Activities | NO | | DVD07 |
| CW0000230432 | CW0000230448 | 17 | 20070417 | | | | | BOEM/SOL Internal | Energy Policy Act of 2005 Related Questions and Answers | NO | | DVD07 |
| CW0000230449 | CW0000230453 | 5 | 20070605 | | | | | BOEM/SOL Internal | Summary of Bluewater Wind's Proposed Project off Delaware | NO | | DVD07 |
| CW0000230454 | CW0000230456 | 3 | 20080108 | | | | | BOEM/SOL Internal | The OCS Alternative Energy and Alternate Use | NO | | DVD07 |
| CW0000230457 | CW0000230469 | 13 | 20100329 | | | MMS | | Report/Study | MMS's Renewable Energy Program Information Packet | NO | | DVD07 |
| CW0000230470 | CW0000230474 | 5 | 20070815 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000230475 | CW0000230479 | 5 | 20070815 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000230480 | CW0000230483 | 4 | 20070829 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000230484 | CW0000230484 | 1 | 20090221 | | | | | BOEM/SOL Internal | Cape Wind EIS Recognition | NO | | DVD07 |
| CW0000230485 | CW0000230506 | 22 | 20060607 | Renee Orr | | MMS | | Meeting Materials | Regulatory Aspects of Offshore Wind Energy | NO | | DVD07 |
| CW0000230507 | CW0000230526 | 20 | 20050930 | Walter D. Cruickshank | | MMS | | Meeting Materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD07 |
| CW0000230527 | CW0000230529 | 3 | 20080122 | | | | | BOEM/SOL Internal | Blurbs for FWS plover meeting cmts | NO | | DVD07 |
| CW0000230530 | CW0000230547 | 18 | 20110301 | | | BOEMRE | | Meeting Materials | BOEMRE A Program Overview | NO | | DVD07 |
| CW0000230548 | CW0000230549 | 2 | 20070614 | Walter Cruickshank | | MMS | DOI | Memo | DRAFT: Cape Wind Energy Project DEIS incomplete information | NO | | DVD07 |
| CW0000230550 | CW0000230550 | 1 | 20070323 | | | | | BOEM/SOL Internal | Alternative Energy Rulemaking Critical Action Dates | NO | | DVD07 |
| CW0000230551 | CW0000230555 | 5 | 20070613 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Chronology | NO | | DVD07 |
| CW0000230556 | CW0000230575 | 20 | 20051205 | | | | | BOEM/SOL Internal | Cape Wind Completeness Comments Matrix | NO | | DVD07 |
| CW0000230576 | CW0000230582 | 7 | 20100922 | Walter Cruickshank | | MMS | | BOEM/SOL Internal | Working DRAFT: APNS v. DOI and CWA | NO | | DVD07 |
| CW0000230583 | CW0000230586 | 4 | 20051020 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EIS | NO | | DVD07 |
| CW0000230587 | CW0000230590 | 4 | 20051021 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS | NO | | DVD07 |
| CW0000230591 | CW0000230593 | 3 | 20051013 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Cape Wind Draft EIS | NO | | DVD07 |
| CW0000230594 | CW0000230595 | 2 | 20090123 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Award Nominees | NO | | DVD07 |
| CW0000230596 | CW0000230596 | 1 | 20070712 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD07 |
| CW0000230597 | CW0000230597 | 1 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000230598 | CW0000230601 | 4 | 20100329 | | | | | BOEM/SOL Internal | Cape Wind Energy Project History | NO | | DVD07 |
| CW0000230602 | CW0000230605 | 4 | 20050815 | | | | | BOEM/SOL Internal | Working DRAFT: Transition of Cape Wind Project from COE | NO | | DVD07 |
| CW0000230606 | CW0000230608 | 3 | 20050815 | | | | | BOEM/SOL Internal | Working DRAFT: Transition of the Cape Wind Project from COE | NO | | DVD07 |
| CW0000230609 | CW0000230611 | 3 | 20050906 | | | | | BOEM/SOL Internal | Working DRAFT: Transition of the Cape Wind Project from COE | NO | | DVD07 |
| CW0000230612 | CW0000230612 | 1 | 20060223 | | | | | BOEM/SOL Internal | Table 1- Projected Schedule | NO | | DVD07 |
| CW0000230613 | CW0000230621 | 9 | 20060427 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan NOI to Prepare an EIS on Cape Wind | NO | | DVD07 |
| CW0000230622 | CW0000230631 | 10 | 20060427 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan NOI to Prepare an EIS on Cape Wind | NO | | DVD07 |
| CW0000230632 | CW0000230639 | 8 | 20060605 | | | | | BOEM/SOL Internal | Working DRAFT: State and Federal Roles in Managing Ocean Resources:  Emerging Demands for Liquefied Natural Gas and Offshore Wind Energy | NO | | DVD07 |
| CW0000230640 | CW0000230657 | 18 | 20060523 | Maureen A. Bornholdt | | MMS | | Meeting Materials | Energy Policy Act of 2005: New Opportunities | NO | | DVD07 |
| CW0000230658 | CW0000230681 | 24 | 20060523 | Maureen A. Bornholdt | | MMS | | Meeting Materials | Energy Policy Act of 2005: New Opportunities | NO | | DVD07 |
| CW0000230682 | CW0000230684 | 3 | 20051006 | | | | | BOEM/SOL Internal | Manage Existing Proposals | NO | | DVD07 |
| CW0000230685 | CW0000230716 | 32 | 20060308 | Walter D. Cruickshank | | MMS | | Meeting Materials | OCS Traditional and Renewable Energy Resources | NO | | DVD07 |
| CW0000230717 | CW0000230728 | 12 | 20080703 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan NPR Alternative Energy and Alternate Use OCS | NO | | DVD07 |
| CW0000230729 | CW0000230740 | 12 | 0 | | | | | | | NO | | DVD07 |
| CW0000230741 | CW0000230756 | 16 | 20080107 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan NOA of Cape Wind Energy Project DEIS and Announcement of Public Hearings | NO | | DVD07 |
| CW0000230757 | CW0000230766 | 10 | 20060929 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan Stakeholder Meetings on PEIS OCS Renewable Energy and Alternate Use Program | NO | | DVD07 |
| CW0000230767 | CW0000230775 | 9 | 20070712 | | | | | BOEM/SOL Internal | Comments and Responses | NO | | DVD07 |
| CW0000230776 | CW0000230796 | 21 | 20080501 | | | | | BOEM/SOL Internal | Working DRAFT: Consolidated tactical plan updates | NO | | DVD07 |
| CW0000230797 | CW0000230807 | 11 | 20060728 | | | | | BOEM/SOL Internal | Working DRAFT: Decision Sheet: Cost Recovery Associated with Renewable Energy Development and Alternate uses of the OCS | NO | | DVD07 |
| CW0000230808 | CW0000230810 | 3 | 20060315 | Thomas R. Readinger | Ellen Costello | MMS | | BOEM/SOL Internal | Working DRAFT: Response to Comments Regarding LIPA/FPLE proposed pass off of Long Island, New York | NO | | DVD07 |
| CW0000230811 | CW0000230813 | 3 | 20061214 | | | | | BOEM/SOL Internal | Implications to the Alternative Energy and Alternate Use Program (AEAU) | NO | | DVD07 |
| CW0000230814 | CW0000230819 | 6 | 0 | | | | | | | NO | | DVD07 |
| CW0000230820 | CW0000230823 | 4 | 20040617 | | | | | BOEM/SOL Internal | Working DRAFT: Current Needs (Leasing Division) Budget Request | NO | | DVD07 |
| CW0000230824 | CW0000230826 | 3 | 20051208 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EIS | NO | | DVD07 |
| CW0000230827 | CW0000230834 | 8 | 20051208 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EIS | NO | | DVD07 |
| CW0000230835 | CW0000230836 | 2 | 20051021 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | DRAFT: Cape Wind Draft EIS | NO | | DVD07 |
| CW0000230837 | CW0000230844 | 8 | 20110812 | | | | | BOEM/SOL Internal | Working DRAFT: CWA Revisions to Commercial Lease of Submerged Lands for Renewable Energy Development | NO | | DVD07 |
| CW0000230845 | CW0000230847 | 3 | 20110812 | | | | | BOEM/SOL Internal | Working DRAFT: CW Decision | NO | | DVD07 |
| CW0000230848 | CW0000230852 | 5 | 0 | | | | | | | NO | | DVD07 |
| CW0000230853 | CW0000230853 | 1 | 20070412 | Rodney Cluck, David Downes | | MMS | | Memo | CW Project Status Report | NO | | DVD07 |
| CW0000230854 | CW0000230859 | 6 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Section 1.0 Introduction | NO | | DVD07 |
| CW0000230860 | CW0000230884 | 25 | 20060919 | Maureen A. Bornholdt | | MMS | | Meeting Materials | Offshore  Renewable Energy and Alternate Use | NO | | DVD07 |
| CW0000230885 | CW0000230887 | 3 | 20080228 | | | | | BOEM/SOL Internal | Proposed Timelines | NO | | DVD07 |
| CW0000230888 | CW0000230888 | 1 | 20081009 | | | | | BOEM/SOL Internal | Alternative Energy Proposed Rules | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000230889 | CW0000230892 | 4 | 20071205 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000230893 | CW0000230906 | 14 | 20060206 | | | MMS | | Meeting Materials | The OCS Renewable Energy and the Energy Policy Act of 2005 | NO | | DVD07 |
| CW0000230907 | CW0000230911 | 5 | 20071010 | | | | | BOEM/SOL Internal | Working DRAFT: Renewable and Alternate Energy Development on Lands Managed by DOI | NO | | DVD07 |
| CW0000230912 | CW0000230915 | 4 | 20060718 | | | | | Legal Document | Unsigned: 2006/2007 Executive Potential Program | NO | | DVD07 |
| CW0000230916 | CW0000230947 | 32 | 20070727 | Maureen Bornholdt | | MMS | | Meeting Materials | Overview of OCS  Alternative Energy & Alternate Use Program | NO | | DVD07 |
| CW0000230948 | CW0000230958 | 11 | 20060412 | | | | | BOEM/SOL Internal | Director's Renewable Energy/Alternate Use Program Update | NO | | DVD07 |
| CW0000230959 | CW0000230961 | 3 | 20021002 | | | | | No Doctype | Unsigned: 2006/2007 Executive Potential Program | NO | | DVD07 |
| CW0000230962 | CW0000230964 | 3 | 20061023 | | | | | BOEM/SOL Internal | Working DRAFT: DOI FY 2010 OMB Passback Appeal | NO | | DVD07 |
| CW0000230965 | CW0000230965 | 1 | 20041207 | Renee Orr | | MMS | | BOEM/SOL Internal | DRAFT: OCS Alternate Energy/Use Subcommittee Charter | NO | | DVD07 |
| CW0000230966 | CW0000230966 | 1 | 20041202 | Renee Orr | | MMS | | BOEM/SOL Internal | DRAFT: OCS Alternate Energy/Use Subcommittee Charter | NO | | DVD07 |
| CW0000230967 | CW0000230967 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000230968 | CW0000230973 | 6 | 20110401 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Notice of the Availability of an EA, FONNSI, and ROD | NO | | DVD07 |
| CW0000230974 | CW0000230984 | 11 | 20070312 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Availability of PEIS on OCS Alternative Energy and Alternate Use Program and Related Public Hearings | NO | | DVD07 |
| CW0000230985 | CW0000230988 | 4 | 20060426 | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations"and MMS Review of Cape Wind Project | NO | | DVD07 |
| CW0000230989 | CW0000230996 | 8 | 20060406 | | | | | BOEM/SOL Internal | Working DRAFT: Testimony on the Role of the Federal Government and Federal Lands in Fueling Renewable and Alternative Energy in America | NO | | DVD07 |
| CW0000230997 | CW0000230998 | 2 | 20060621 | | | | | BOEM/SOL Internal | Renewable Energy/Alternate Use Program Analysts | NO | | DVD07 |
| CW0000230999 | CW0000231005 | 7 | 20060915 | | | | | Meeting Materials | EPAct Section 388:  Alternate Use of OCS Facilities | NO | | DVD07 |
| CW0000231006 | CW0000231008 | 3 | 20051201 | | | | | BOEM/SOL Internal | DRAFT: Near-term Policy Issues | NO | | DVD07 |
| CW0000231009 | CW0000231011 | 3 | 20050114 | | | | | BOEM/SOL Internal | OCS  Alternate Energy-Related Uses Legislative Proposal | NO | | DVD07 |
| CW0000231012 | CW0000231037 | 26 | 20050426 | Renee Orr | | MMS | | Meeting Materials | Energy Security from the Sea The Voice of Experience | NO | | DVD07 |
| CW0000231038 | CW0000231076 | 39 | 20051101 | | | MMS | | Meeting Materials | 2005 Energy Policy Act Alternate Energy Renewable Energy Regulatory Construct | NO | | DVD07 |
| CW0000231077 | CW0000231077 | 1 | 20040308 | Brian E. Valiton, Karen K. Adams | | COE | | Memo | COE Fact Sheet: Commercial scale wind energy generation project for the NE grid | NO | | DVD07 |
| CW0000231078 | CW0000231090 | 13 | 20080227 | Ray Brady | | BLM | | Meeting Materials | Wind Energy – Federal Agency Overview | NO | | DVD07 |
| CW0000231091 | CW0000231101 | 11 | 20011004 | | | | | Meeting Materials | Federal Agency Lands | NO | | DVD07 |
| CW0000231102 | CW0000231120 | 19 | 20071012 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Availability of Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD07 |
| CW0000231121 | CW0000231138 | 18 | 20071011 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Availability of Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD07 |
| CW0000231139 | CW0000231141 | 3 | 20110623 | | | | | BOEM/SOL Internal | DRAFT: Rationale for Contracting a Facilitation Effort for Considering Fishing Issues in the Review of OCS Renewable Energy Leasing and Development under the NEPA | NO | | DVD07 |
| CW0000231142 | CW0000231142 | 1 | 20080601 | Chris C. Oynes | | MMS | | Memo | Memorandum To The Executive Committee | NO | | DVD07 |
| CW0000231143 | CW0000231158 | 16 | 20071101 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Availability of Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program and Announcement of Interim Policy for Authorization of Resource Data Collection and Technology Testing Facilities | NO | | DVD07 |
| CW0000231159 | CW0000231174 | 16 | 20050927 | | | | | Meeting Materials | OCS Renewable Energy Uses | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000231175 | CW0000231179 | 5 | 20071001 | | | | | BOEM/SOL Internal | Working DRAFT: NOA of the DEIS and Public Hearings | NO | | DVD07 |
| CW0000231180 | CW0000231182 | 3 | 20080206 | | | | | BOEM/SOL Internal | OCS Alternative Energy & Alternate Use Program | NO | | DVD07 |
| CW0000231183 | CW0000231185 | 3 | 20040527 | | | | | No Doctype | DOI FY 2007 - Capability Statement | NO | | DVD07 |
| CW0000231186 | CW0000231188 | 3 | 20081124 | | | | | No Doctype | Office of Alternative Energy Programs-FY08 Info | NO | | DVD07 |
| CW0000231189 | CW0000231209 | 21 | 20051207 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD07 |
| CW0000231210 | CW0000231210 | 1 | 20070101 | | | | | Meeting Materials | Hearing Schedule | NO | | DVD07 |
| CW0000231211 | CW0000231216 | 6 | 20110509 | | | | | Meeting Materials | Prep Questions for Director Bromwich's HNR Hearing | NO | | DVD07 |
| CW0000231217 | CW0000231257 | 41 | 20051104 | | | MMS | | BOEM/SOL Internal | 2005 Energy Policy Act Planning & Implementation | NO | | DVD07 |
| CW0000231258 | CW0000231258 | 1 | 20051027 | | | | | BOEM/SOL Internal | Business Plans | NO | | DVD07 |
| CW0000231259 | CW0000231259 | 1 | 20051027 | | | | | BOEM/SOL Internal | Actions Completed | NO | | DVD07 |
| CW0000231260 | CW0000231299 | 40 | 20081028 | | | | | BOEM/SOL Internal | 2005 Energy Policy Act Planning & Implementation Meeting | NO | | DVD07 |
| CW0000231300 | CW0000231300 | 1 | 20051021 | | | | | BOEM/SOL Internal | Business Plans | NO | | DVD07 |
| CW0000231301 | CW0000231301 | 1 | 20051021 | | | | | BOEM/SOL Internal | Actions Completed | NO | | DVD07 |
| CW0000231302 | CW0000231302 | 1 | 20090217 | | | | | BOEM/SOL Internal | Info OIG | NO | | DVD07 |
| CW0000231303 | CW0000231310 | 8 | 20100212 | Wilma A. Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | DOI, MMS | | Memo | Information Memorandum for the Secretary: Draft Agenda for the Secretary's Offshore Wind Summit with Atlantic | NO | | DVD07 |
| CW0000231311 | CW0000231321 | 11 | 20110603 | | | | | BOEM/SOL Internal | DRAFT: Information Memorandum for the Deputy Secretary/Secretary Massachusetts WEA | NO | | DVD07 |
| CW0000231322 | CW0000231330 | 9 | 20060405 | Maureen A. Bornholdt | | MMS | | Meeting Materials | OCS Renewable Energy | NO | | DVD07 |
| CW0000231331 | CW0000231336 | 6 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: Decision Document Cape Wind Energy Project | NO | | DVD07 |
| CW0000231337 | CW0000231340 | 4 | 20080109 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231341 | CW0000231349 | 9 | 20060816 | | | | | Meeting Materials | Keynote Address: Meeting the U.S. Demand for Energy & Energy Security | NO | | DVD07 |
| CW0000231350 | CW0000231350 | 1 | 20070711 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231351 | CW0000231353 | 3 | 20070718 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231354 | CW0000231354 | 1 | 20070613 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231355 | CW0000231361 | 7 | 20080604 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231362 | CW0000231365 | 4 | 20070612 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231366 | CW0000231368 | 3 | 20070620 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD07 |
| CW0000231369 | CW0000231369 | 1 | 20050818 | | | | | BOEM/SOL Internal | Key policy issues | NO | | DVD07 |
| CW0000231370 | CW0000231370 | 1 | 20080131 | | | | | BOEM/SOL Internal | Abstract: MMA Interim Policy for Authorizing OCS Resource Assessment and Technology Testing Activities | NO | | DVD07 |
| CW0000231371 | CW0000231377 | 7 | 20070424 | | | | | Meeting Materials | Subcommittee on Fisheries, Wildlife and Oceans Subcommittee on Energy and Mineral Resources Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS: Follow-up Question | NO | | DVD07 |
| CW0000231378 | CW0000231382 | 5 | 20100325 | | | | | BOEM/SOL Internal | Lease Options Chart Draft | NO | | DVD07 |
| CW0000231383 | CW0000231386 | 4 | 20040617 | | | | | No Doctype | FY 2006 Budget Request Package MMS-OMM Resource Evaluation/Regulation of Operations/Leasing and Environmental Assessment Alternative Uses on the OCS | NO | | DVD07 |
| CW0000231387 | CW0000231392 | 6 | 20060517 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan NOI to Prepare an EIS On Long Island Offshore Wind Park (LIOWP) | NO | | DVD07 |
| CW0000231393 | CW0000231395 | 3 | 20071108 | | | | | BOEM/SOL Internal | List for Senior Staff Retreat | NO | | DVD07 |
| CW0000231396 | CW0000231404 | 9 | 20030521 | Carolyn Elefant | | Law Offices of Carolyn Elefant | | Meeting Materials | What Offshore Wind Developers Can Learn from the FERC Hydroelectric Licensing Process | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000231405 | CW0000231405 | 1 | 20060316 | | | | | BOEM/SOL Internal | Draft master schedule | NO | | DVD07 |
| CW0000231406 | CW0000231440 | 35 | 20070227 | Maureen Bornholdt | | MMS | | Meeting Materials | OCS Alternative Energy and Alternate Use | NO | | DVD07 |
| CW0000231441 | CW0000231444 | 4 | 20060501 | | | | | BOEM/SOL Internal | Offshore Renewable Energy and Alternate-Use Program Updates | NO | | DVD07 |
| CW0000231445 | CW0000231451 | 7 | 20080521 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000231452 | CW0000231458 | 7 | 20080528 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000231459 | CW0000231465 | 7 | 20080528 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000231466 | CW0000231469 | 4 | 20071101 | | | | | BOEM/SOL Internal | Working DRAFT: Nominations Notice: Draft Q&A | NO | | DVD07 |
| CW0000231470 | CW0000231476 | 7 | 20041222 | | | | | BOEM/SOL Internal | Comments of System Requirement Specification | NO | | DVD07 |
| CW0000231477 | CW0000231480 | 4 | 20040525 | | | | | BOEM/SOL Internal | MMS DOI Roundtable Report | NO | | DVD07 |
| CW0000231481 | CW0000231483 | 3 | 20100129 | | | | | BOEM/SOL Internal | Status of Interim Policy Leases for the Installation of Meteorological Towers | NO | | DVD07 |
| CW0000231484 | CW0000231497 | 14 | 20061016 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Regional Stakeholder Meetings | NO | | DVD07 |
| CW0000231498 | CW0000231498 | 1 | 20051101 | | | | | Meeting Materials | MMS/State of Massachusetts Meeting | NO | | DVD07 |
| CW0000231499 | CW0000231502 | 4 | 20060916 | | | | | BOEM/SOL Internal | Working DRAFT: Administration Initiatives | NO | | DVD07 |
| CW0000231503 | CW0000231508 | 6 | 20040331 | | | | | No Doctype | FY 2006 Budget Request Package | NO | | DVD07 |
| CW0000231509 | CW0000231511 | 3 | 20061109 | | | | | BOEM/SOL Internal | Key Accomplishments | NO | | DVD07 |
| CW0000231512 | CW0000231517 | 6 | 20110201 | | | BOEM | | Meeting Materials | Remarks of Michael R. Bromwich at the Offshore Wind Power Conference | NO | | DVD07 |
| CW0000231518 | CW0000231520 | 3 | 20110415 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD07 |
| CW0000231521 | CW0000231547 | 27 | 20060901 | | | NationalGrid | | Report/Study | Transmission and Wind Energy: Capturing the Prevailing Winds for the Benefit of Customers | NO | | DVD07 |
| CW0000231548 | CW0000231560 | 13 | 20060404 | Maureen Bornholdt | | MMS | | Meeting Materials | OCS Renewable Energy | NO | | DVD07 |
| CW0000231561 | CW0000231561 | 1 | 20060614 | | | | | No Doctype | Nicolette Nye award | NO | | DVD07 |
| CW0000231562 | CW0000231562 | 1 | 20071027 | | | | | BOEM/SOL Internal | Nominations Notice Q&As | NO | | DVD07 |
| CW0000231563 | CW0000231563 | 1 | 20110508 | | | | | BOEM/SOL Internal | Working DRAFT: Note to Kennedy | NO | | DVD07 |
| CW0000231564 | CW0000231564 | 1 | 20110128 | | | | | BOEM/SOL Internal | Working DRAFT: Notification of increased decomm estimate | NO | | DVD07 |
| CW0000231565 | CW0000231587 | 23 | 20050113 | Walter D. Cruickshank | | MMS | | Meeting Materials | The OCS and the Energy Policy Act of 2005 | NO | | DVD07 |
| CW0000231588 | CW0000231617 | 30 | 20060919 | Maureen Bornholdt | | MMS | | Meeting Materials | Offshore Renewable Energy and Alternate Use | NO | | DVD07 |
| CW0000231618 | CW0000231618 | 1 | 20040819 | | | | | BOEM/SOL Internal | Working DRAFT: Renewable Energy and the OCS | NO | | DVD07 |
| CW0000231619 | CW0000231619 | 1 | 20040819 | | | | | BOEM/SOL Internal | Renewable Energy and the OCS | NO | | DVD07 |
| CW0000231620 | CW0000231620 | 1 | 20040819 | | | | | BOEM/SOL Internal | Working DRAFT: Renewable Energy and the OCS | NO | | DVD07 |
| CW0000231621 | CW0000231624 | 4 | 20071003 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000231625 | CW0000231627 | 3 | 20100504 | | | | | BOEM/SOL Internal | DOI History and OEMM Events | NO | | DVD07 |
| CW0000231628 | CW0000231628 | 1 | 20070118 | | | | | Meeting Materials | Offshore Leasing Division--cont  Alternative Energy: Known OCS Proposals | NO | | DVD07 |
| CW0000231629 | CW0000231631 | 3 | 20061229 | | | | | BOEM/SOL Internal | Offshore Wind Farm Comparison | NO | | DVD07 |
| CW0000231632 | CW0000231649 | 18 | 20090922 | Maureen Bornholdt | | MMS | | Meeting Materials | Offshore Wind Development Summit | NO | | DVD07 |
| CW0000231650 | CW0000231650 | 1 | 20090902 | | | | | Report/Study | Map of New Jersey Shoreline | NO | | DVD07 |
| CW0000231651 | CW0000231651 | 1 | 20090902 | | | | | Report/Study | Map of Viewpoints from Delaware | NO | | DVD07 |
| CW0000231652 | CW0000231656 | 5 | 20040302 | | | | | BOEM/SOL Internal | Alternative Energy/Multiple Use of the OCS | NO | | DVD07 |
| CW0000231657 | CW0000231660 | 4 | 20061226 | | | | | BOEM/SOL Internal | Working DRAFT: FY 2009 Press Briefing Book | NO | | DVD07 |
| CW0000231661 | CW0000231665 | 5 | 20080108 | | | | | BOEM/SOL Internal | Working DRAFT: FY 2009 Press Briefing Book | NO | | DVD07 |
| CW0000231666 | CW0000231666 | 1 | 20060905 | | | | | BOEM/SOL Internal | OMM presentation for SES retreat | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000231667 | CW0000231671 | 5 | 20070827 | | | | | BOEM/SOL Internal | Working DRAFT: Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD07 |
| CW0000231672 | CW0000231701 | 30 | 20060726 | Maureen Bornholdt | | MMS | | Meeting Materials | Offshore Renewable Energy and Alternate Use | NO | | DVD07 |
| CW0000231702 | CW0000231726 | 25 | 20050901 | Maureen Bornholdt | | MMS | | Meeting Materials | Launching the MMS Alternate Energy Uses on the OCS Program | NO | | DVD07 |
| CW0000231727 | CW0000231755 | 29 | 20060216 | Maureen Bornholdt | | MMS | | Meeting Materials | Alternate Energy-related Uses on the OCS | NO | | DVD07 |
| CW0000231756 | CW0000231756 | 1 | 20060216 | | | | | BOEM/SOL Internal | ISSUE A REQUEST FOR INTEREST AND COMMENTS | NO | | DVD07 |
| CW0000231757 | CW0000231760 | 4 | 20060215 | | | | | Meeting Materials | Renewable Energy/Alternate Use Issues Offshore Steering Committee Meeting | NO | | DVD07 |
| CW0000231761 | CW0000231779 | 19 | 20090114 | Maureen A. Bornholdt | | MMS | | Meeting Materials | 2009 AE Forecast | NO | | DVD07 |
| CW0000231780 | CW0000231782 | 3 | 20070911 | | | | | BOEM/SOL Internal | OSC Notes | NO | | DVD07 |
| CW0000231783 | CW0000231783 | 1 | 20080208 | | | | | BOEM/SOL Internal | OCS Alternative Energy & Alternate Use Program | NO | | DVD07 |
| CW0000231784 | CW0000231784 | 1 | 20060222 | | | | | BOEM/SOL Internal | DRAFT: PEIS and Rule options | NO | | DVD07 |
| CW0000231785 | CW0000231788 | 4 | 20051201 | | | | | Report/Study | Policy Decisions | NO | | DVD07 |
| CW0000231789 | CW0000231790 | 2 | 20090401 | | | | | BOEM/SOL Internal | Working DRAFT: Interior Department Announces Framework for *Renewable Energy on the U.S. OCS | NO | | DVD07 |
| CW0000231791 | CW0000231791 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000231792 | CW0000231792 | 1 | 0 | | | | | | | NO | | DVD07 |
| CW0000231793 | CW0000231805 | 13 | 20060328 | Renee Orr | | MMS | | Meeting Materials | OCS Renewable Energy | NO | | DVD07 |
| CW0000231806 | CW0000231809 | 4 | 20070516 | | | | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS | NO | | DVD07 |
| CW0000231810 | CW0000231813 | 4 | 20070518 | | | | | BOEM/SOL Internal | Alternative Energy-Related Uses on the OCS | NO | | DVD07 |
| CW0000231814 | CW0000231816 | 3 | 20100318 | | | | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD07 |
| CW0000231817 | CW0000231819 | 3 | 20051004 | | | | | Meeting Materials | OCS Renewable Energy and Alternate Use Team Meeting Summary | NO | | DVD07 |
| CW0000231820 | CW0000231822 | 3 | 20051021 | | | | | BOEM/SOL Internal | Renewable Energy/Alternate Use: Industry Attributes | NO | | DVD07 |
| CW0000231823 | CW0000231844 | 22 | 20060501 | R.M. "Johnnie" Burton | | MMS | | Meeting Materials | Regulatory Aspects of Offshore Wind Energy | NO | | DVD07 |
| CW0000231845 | CW0000231898 | 54 | 20090317 | | | | | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Committee on Energy and Natural Resources Hearing | NO | | DVD07 |
| CW0000231899 | CW0000231913 | 15 | 20051028 | | | MMS | | Meeting Materials | 2005 Energy Policy Act Planning & Implementation Meeting | NO | | DVD07 |
| CW0000231914 | CW0000231914 | 1 | 20051020 | | | | | BOEM/SOL Internal | Business Plans | NO | | DVD07 |
| CW0000231915 | CW0000231915 | 1 | 20051020 | | | | | BOEM/SOL Internal | FY 2006 and 2007 Total | NO | | DVD07 |
| CW0000231916 | CW0000231916 | 1 | 20051020 | | | | | BOEM/SOL Internal | FY 2006, 2007, and 2015 Totals | NO | | DVD07 |
| CW0000231917 | CW0000231919 | 3 | 20100326 | Kenneth Salazar | DOI | | | BOEM/SOL Internal | Working DRAFT: Response to concerns regarding the Cape Wind Energy Project | NO | | DVD07 |
| CW0000231920 | CW0000231954 | 35 | 0 | | | | | | | NO | | DVD07 |
| CW0000231955 | CW0000231969 | 15 | 20070417 | | | | | BOEM/SOL Internal | Energy Policy Act of 2005 Related Questions and Answers | NO | | DVD07 |
| CW0000231970 | CW0000231970 | 1 | 20070910 | | | | | BOEM/SOL Internal | Revised CW DEIS schedule talking points | NO | | DVD07 |
| CW0000231971 | CW0000231973 | 3 | 20090201 | | | | | BOEM/SOL Internal | Working DRAFT: Rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD07 |
| CW0000231974 | CW0000231990 | 17 | 20070724 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy and Alternate Use: OMM Roles and Functions | NO | | DVD07 |
| CW0000231991 | CW0000232015 | 25 | 20060621 | Walter D. Cruickshank | | MMS | | Meeting Materials | Offshore Renewable Energy and Alternate Use | NO | | DVD07 |
| CW0000232016 | CW0000232018 | 3 | 20060321 | | | | | BOEM/SOL Internal | DRAFT: AERU Master Schedule | NO | | DVD07 |
| CW0000232019 | CW0000232023 | 5 | 20040220 | | | | | BOEM/SOL Internal | Science Impact/Director's Venture Capital Proposal | NO | | DVD07 |
| CW0000232024 | CW0000232050 | 27 | 20060510 | Maureen Bornholdt | | MMS | | Meeting Materials | Energy Policy Act of 2005: New Opportunities | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232051 | CW0000232076 | 26 | 20090304 | Walter D. Cruickshank | | MMS | | BOEM/SOL Internal | Information Memorandum for the Secretary of the Interior: Offshore Renewable Energy Information Request | NO | | DVD07 |
| CW0000232077 | CW0000232080 | 4 | 20050809 | | | | | BOEM/SOL Internal | OMM Resource Needs H.R. 6, the Energy Policy Act of 2005 | NO | | DVD07 |
| CW0000232081 | CW0000232087 | 7 | 20090304 | | | | | BOEM/SOL Internal | Working DRAFT: Secretary info questions | NO | | DVD07 |
| CW0000232088 | CW0000232090 | 3 | 20080401 | | | | | Meeting Materials | Possible Secretarial Events to Highlight Messages and Agenda | NO | | DVD07 |
| CW0000232091 | CW0000232100 | 10 | 20060908 | | | | | BOEM/SOL Internal | Working DRAFT: Competition for Alternate Use of Existing OCS Facilities | NO | | DVD07 |
| CW0000232101 | CW0000232104 | 4 | 20070912 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000232105 | CW0000232108 | 4 | 20070919 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000232109 | CW0000232112 | 4 | 20070925 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD07 |
| CW0000232113 | CW0000232115 | 3 | 20040823 | Renee Orr, Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Offshore Minerals Management Program Strategies and Tactical Plans II-2004 to 2008 | NO | | DVD07 |
| CW0000232116 | CW0000232120 | 5 | 20040823 | Renee Orr, Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Offshore Minerals Management Program Strategies and Tactical Plans II-2004 to 2008 | NO | | DVD07 |
| CW0000232121 | CW0000232125 | 5 | 20040823 | Renee Orr, Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Working DRAFT: Offshore Minerals Management Program Strategies and Tactical Plans II-2004 to 2008 | NO | | DVD07 |
| CW0000232126 | CW0000232128 | 3 | 20060614 | | | | | BOEM/SOL Internal | Successes | NO | | DVD07 |
| CW0000232129 | CW0000232131 | 3 | 20051014 | | | | | BOEM/SOL Internal | Renewable Energy Status Table (OCS Permitting) | NO | | DVD07 |
| CW0000232132 | CW0000232132 | 1 | 20050808 | | | | | BOEM/SOL Internal | Alternate Use Status Table (OCS Permitting) | NO | | DVD07 |
| CW0000232133 | CW0000232133 | 1 | 20100329 | | | | | BOEM/SOL Internal | Table of Contents | NO | | DVD07 |
| CW0000232134 | CW0000232136 | 3 | 20101006 | | | | | Meeting Materials | Offshore Renewable Energy Talking Points for Director's Meeting | NO | | DVD07 |
| CW0000232137 | CW0000232151 | 15 | 20090518 | | | | | BOEM/SOL Internal | Working DRAFT: MMS: Who We Are and What We Do | NO | | DVD07 |
| CW0000232152 | CW0000232152 | 1 | 20060728 | | | | | BOEM/SOL Internal | Manage Energy Development on the OCS | NO | | DVD07 |
| CW0000232153 | CW0000232157 | 5 | 20110827 | | | | | BOEM/SOL Internal | Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD07 |
| CW0000232158 | CW0000232162 | 5 | 20070828 | | | | | BOEM/SOL Internal | Approaches to Authorizing Alternative Energy Activities on the OCS Issue Paper | NO | | DVD07 |
| CW0000232163 | CW0000232165 | 3 | 20051021 | | | | | BOEM/SOL Internal | Working DRAFT: Briefing for the Director: Coast Guard Reauthorization Bill and the effects to the Cape Wind Energy Project in Nantucket Sound | NO | | DVD07 |
| CW0000232166 | CW0000232166 | 1 | 20060907 | | | | | BOEM/SOL Internal | USCG and REAUse | NO | | DVD07 |
| CW0000232167 | CW0000232185 | 19 | 20050930 | Walter Cruickshank | | MMS | | Meeting Materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD07 |
| CW0000232186 | CW0000232205 | 20 | 20050930 | Walter D. Cruickshank | | MMS | | Meeting Materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD07 |
| CW0000232206 | CW0000232223 | 18 | 20050930 | Walter D. Cruickshank | | MMS | | Meeting Materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD07 |
| CW0000232224 | CW0000232230 | 7 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232231 | CW0000232236 | 6 | 20110311 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232237 | CW0000232243 | 7 | 20110318 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232244 | CW0000232249 | 6 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232250 | CW0000232255 | 6 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232256 | CW0000232261 | 6 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232262 | CW0000232268 | 7 | 20110415 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232269 | CW0000232275 | 7 | 20110513 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232276 | CW0000232278 | 3 | 20100519 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232279 | CW0000232284 | 6 | 20110520 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232285 | CW0000232291 | 7 | 20110603 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD07 |
| CW0000232292 | CW0000232295 | 4 | 20061130 | | | | | BOEM/SOL Internal | Leasing Division Week Ahead | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232296 | CW0000232298 | 3 | 20060720 | | | | | BOEM/SOL Internal | Working DRAFT: Leasing Division Week Ahead | NO | | DVD07 |
| CW0000232299 | CW0000232303 | 5 | 20060126 | | | | | BOEM/SOL Internal | Working DRAFT: Template for ASLM Weekly Report | NO | | DVD07 |
| CW0000232304 | CW0000232306 | 3 | 20040525 | | | | | BOEM/SOL Internal | Alternative Use: Rationale to Support Designating | NO | | DVD07 |
| CW0000232307 | CW0000232342 | 36 | 20081023 | Willett Kempton | | University of Delaware | | Meeting Materials | A Viable Marine Renewable Energy Industry: Introduction | NO | | DVD07 |
| CW0000232343 | CW0000232351 | 9 | 20030601 | | | | COE | Report/Study | Comment Summary: Offshore wind energy data tower project proposed by Winergy LLC | NO | | DVD07 |
| CW0000232352 | CW0000232360 | 9 | 20040715 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights | NO | | DVD07 |
| CW0000232365 | CW0000232365 | 5 | 20061207 | | | | | Meeting Materials | Where are Potential Offshore Projects?: Industry Proposals | NO | | DVD07 |
| CW0000232366 | CW0000232369 | 4 | 20110517 | Maureen A. Bornholdt | Bettina Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Response to various CW issues | NO | | DVD07 |
| CW0000232370 | CW0000232370 | 1 | 20101130 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Maureen.Bornholdt@boemre.gov; Bernard.Kruse@boemre.gov | DOI | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232371 | CW0000232372 | 2 | 20101130 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232373 | CW0000232374 | 2 | 20101206 | Morin, Michelle | OMM HQ Atrium AEAU Employees[OMMHQAtriumAEAUEmployees@boem re.gov] | DOI | BOEMRE | EMAIL | Mid Atlantic Regional EA - Scenario assumptions for your review | NO | | DVD07 |
| CW0000232375 | CW0000232377 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000232378 | CW0000232380 | 3 | 20101206 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232381 | CW0000232383 | 3 | 20101206 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Wright.Frank@boemre.gov; Vicki.Zatarain@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Financial Assurance Memo | NO | | DVD07 |
| CW0000232384 | CW0000232385 | 2 | 20101207 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Mid Atlantic Regional EA - Scenario assumptions for your review | NO | | DVD07 |
| CW0000232386 | CW0000232387 | 2 | 20101228 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD07 |
| CW0000232388 | CW0000232389 | 2 | 20101228 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD07 |
| CW0000232390 | CW0000232390 | 1 | 20101228 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD07 |
| CW0000232391 | CW0000232393 | 3 | 0 | | | | | | | NO | | DVD07 |
| CW0000232394 | CW0000232396 | 3 | 20101207 | Kruse, Bernard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8E 74EEC> | Sid.Falk@boemre.gov | MMS | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232397 | CW0000232399 | 3 | 20110103 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Bernard.Kruse@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232400 | CW0000232408 | 9 | 20110103 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind increase from 24-25 square miles to 46 square miles by lease | NO | | DVD07 |
| CW0000232409 | CW0000232412 | 4 | 20110103 | Kruse, Bernard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8E 74EEC> | Arvind.Shah@boemre.gov | MMS | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232413 | CW0000232416 | 4 | 20110103 | Bornholdt, Maureen | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD07 |
| CW0000232417 | CW0000232417 | 1 | 20110103 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Keith.Good@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Document Collection for the Administrative Record | NO | | DVD07 |
| CW0000232418 | CW0000232418 | 1 | 20110103 | Bornholdt, Maureen | Lewis, Courtenay[Courtenay_Lewis@ios.doi.gov] | BOEMRE | DOI | EMAIL | RE: Thursday Meeting | NO | | DVD07 |
| CW0000232419 | CW0000232420 | 2 | 20110106 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: could we set up a conference call with you next week? - FWS | NO | | DVD07 |
| CW0000232421 | CW0000232423 | 3 | 20110106 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Robert.Prael@onrr.gov; Wright.Frank@boemre.gov; Kathy.Tyler@onrr.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | DOI | ONRR, BOEMRE | EMAIL | Wire Instructions for CWA Trust Agreement Account.pdf | NO | | DVD07 |
| CW0000232424 | CW0000232424 | 1 | 20101117 | James S. Gordon | Hannah Price | CWA | DOI | Letter | Re: Wire Instructions for CWA Trust Agreement Account | NO | | DVD07 |
| CW0000232425 | CW0000232435 | 11 | 20110106 | White, Bill (EEA) <Bill.White@state.ma.us> | Jessica.Bradley@boemre.gov | MA EOEEA | BOEMRE | EMAIL | RE: Cape Wind lease for 46 square miles is inconsistent with project description | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232436 | CW0000232436 | 1 | 20110107 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov; Jessica.Bradley@boemre.gov; Stephen.Creed@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Project Area Map | NO | | DVD07 |
| CW0000232437 | CW0000232442 | 6 | 20110103 | Eric R. Glitzenstein, Jessica Almy | | Meyer Glitzenstein & Crystal | | Legal Document | Public Employees for Environmental Responsibility v. Bromwich and CWA; Civ. No. 1:10-cv-01067-RMU | NO | | DVD07 |
| CW0000232443 | CW0000232443 | 1 | 20110107 | Creed, Stephen L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CRE EDS85001116> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Jessica.Bradley@boemre.gov; Kathleen.Tyree@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Project Area Map | NO | | DVD07 |
| CW0000232444 | CW0000232445 | 2 | 20110107 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | map attached with notes in email body RE: cape wind project area map | NO | | DVD07 |
| CW0000232446 | CW0000232447 | 2 | 20110107 | Bornholdt, Maureen | Light, Julie[Julie.Light@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: cape wind project area map | NO | | DVD07 |
| CW0000232448 | CW0000232448 | 1 | 20110107 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Draft Package to CWA (A transmittal letter, A list of deficiencies to be remedied to make the COP complete, and *The full list of identified deficiencies) | NO | | DVD07 |
| CW0000232449 | CW0000232451 | 3 | 20110107 | | | | | BOEM/SOL Internal | List of Requirements to Complete COP | NO | | DVD07 |
| CW0000232452 | CW0000232453 | 2 | 20110107 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Cape-Wind_boundary.pdf; Response to Bettina Washington re Cape Wind Lease area.pdf | NO | | DVD07 |
| CW0000232454 | CW0000232455 | 2 | 20110107 | Maureen A. Bornholdt | Bettina M. Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | RE: Cape Wind Lease area map | NO | | DVD07 |
| CW0000232456 | CW0000232456 | 1 | 20110111 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Bornholdt.Maureen@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: CW EA- suggestions | NO | | DVD07 |
| CW0000232457 | CW0000232457 | 1 | 20110112 | Tripathi, Poojan B | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | BOEMRE COP Review Schedule 011211.doc Revised per Jennifer's and Michelle's review & comments. | NO | | DVD07 |
| CW0000232458 | CW0000232458 | 1 | 20110112 | Bornholdt, Maureen | Morin, Michelle[Michelle.Morin@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CW COP & EA Schedule | NO | | DVD07 |
| CW0000232459 | CW0000232459 | 1 | 20110112 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232460 | CW0000232460 | 1 | 20110113 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP & EA Schedule Revised | NO | | DVD07 |
| CW0000232461 | CW0000232461 | 1 | 20110113 | | | | | BOEM/SOL Internal | Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232462 | CW0000232462 | 1 | 20110114 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP & EA Schedule - Revised with points to consider- will forward this morning | NO | | DVD07 |
| CW0000232463 | CW0000232463 | 1 | 20110119 | | | | BOEMRE | BOEMRE | EMAIL | CWA Timeline | NO | | DVD07 |
| CW0000232464 | CW0000232464 | 1 | 20110118 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232465 | CW0000232465 | 1 | 20110119 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Kristen.Strellec@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA timeline | NO | | DVD07 |
| CW0000232466 | CW0000232466 | 1 | 20110119 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: CWA Cape Wind COP Review Schedule11411 OAEP mo cmt.doc- one change made | NO | | DVD07 |
| CW0000232467 | CW0000232468 | 2 | 20110118 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232469 | CW0000232469 | 1 | 20110119 | | | | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD07 |
| CW0000232470 | CW0000232470 | 1 | 20110119 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review- COP Guidelines; CVA Nomination Guidance - Renewable Projects; CWA COP Review-Without Names pbt perSOL.doc | NO | | DVD07 |
| CW0000232471 | CW0000232481 | 11 | 20110110 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance | NO | | DVD07 |
| CW0000232482 | CW0000232482 | 1 | 20110120 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP Deficiencies_pbt mo cmt. | NO | | DVD07 |
| CW0000232483 | CW0000232483 | 1 | 20110121 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232484 | CW0000232485 | 2 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | MA Renewable Energy Task Force | NO | | DVD07 |
| CW0000232486 | CW0000232487 | 2 | 20110121 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Potential EA topics | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232488 | CW0000232488 | 1 | 20110121 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Schedule questions | NO | | DVD07 |
| CW0000232489 | CW0000232490 | 2 | 20110121 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW Schedule | NO | | DVD07 |
| CW0000232491 | CW0000232491 | 1 | 20110121 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Letter to OIG from B.Washington | NO | | DVD07 |
| CW0000232492 | CW0000232493 | 2 | 20110122 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232494 | CW0000232508 | 15 | 20110101 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease Form | NO | | DVD07 |
| CW0000232509 | CW0000232509 | 1 | 20110124 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | Draft Cape Wind COP Schedule | NO | | DVD07 |
| CW0000232510 | CW0000232510 | 1 | 20110124 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232511 | CW0000232511 | 1 | 20110124 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Cape Wind COP Schedule with edits | NO | | DVD07 |
| CW0000232512 | CW0000232512 | 1 | 20110124 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Cape Wind COP Review Schedule | NO | | DVD07 |
| CW0000232513 | CW0000232514 | 2 | 20110124 | | | DOI | BOEMRE | EMAIL | RE: Draft Cape Wind COP Schedule | NO | | DVD07 |
| CW0000232515 | CW0000232515 | 1 | 20110125 | Bornholdt, Maureen | Morin, Michelle[Michelle.Morin@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: CW brfg paper | NO | | DVD07 |
| CW0000232516 | CW0000232516 | 1 | 20110125 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW brfg paper | NO | | DVD07 |
| CW0000232517 | CW0000232518 | 2 | 20110125 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW Briefing Paper | NO | | DVD07 |
| CW0000232519 | CW0000232520 | 2 | 20110125 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: BOEMRE's Completeness Review Transmittal Letter | NO | | DVD07 |
| CW0000232521 | CW0000232522 | 2 | 20110125 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Briefing paper | NO | | DVD07 |
| CW0000232523 | CW0000232524 | 2 | 20110126 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | FW: MS Word Version of BOEMRE COP Review | NO | | DVD07 |
| CW0000232525 | CW0000232526 | 2 | 20110126 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | ERB edits to Budget Exercise | NO | | DVD07 |
| CW0000232527 | CW0000232537 | 11 | 20110124 | | | | | BOEM/SOL Internal | President's Budget Press Briefing Book - Smart from the Start | NO | | DVD07 |
| CW0000232538 | CW0000232539 | 2 | 20110126 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: ERB edits to Budget Exercise- No Disagreements | NO | | DVD07 |
| CW0000232540 | CW0000232559 | 20 | 20110128 | | | | | BOEM/SOL Internal | Working DRAFT: Q&A: OCS Wind Leasing Issues | NO | | DVD07 |
| CW0000232560 | CW0000232561 | 2 | 20110203 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: New SOS/APNS FOIA Request | NO | | DVD07 |
| CW0000232562 | CW0000232563 | 2 | 20110203 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Schedule- COP revision | NO | | DVD07 |
| CW0000232564 | CW0000232564 | 1 | 20110201 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Schedule | NO | | DVD07 |
| CW0000232565 | CW0000232565 | 1 | 20110201 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Schedule | NO | | DVD07 |
| CW0000232566 | CW0000232566 | 1 | 20110201 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Elizabeth_Klein@ios.doi.gov | DOI | DOI | EMAIL | FW: pls see attached letters | NO | | DVD07 |
| CW0000232567 | CW0000232567 | 1 | 20110131 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind - Town of Barnstable COP comments | NO | | DVD07 |
| CW0000232568 | CW0000232569 | 2 | 20110203 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: New SOS/APNS FOIA Request | NO | | DVD07 |
| CW0000232570 | CW0000232571 | 2 | 20110203 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | James.Bennett2@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: New SOS/APNS FOIA Request | NO | | DVD07 |
| CW0000232572 | CW0000232573 | 2 | 20110201 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@boemre.gov; Michelle.Morin@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Schedule | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232574 | CW0000232574 | 1 | 20110131 | Bornholdt, Maureen | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind - Town of Barnstable COP comments-FYI | NO | | DVD07 |
| CW0000232575 | CW0000232576 | 2 | 20110204 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Correspondence | NO | | DVD07 |
| CW0000232577 | CW0000232578 | 2 | 20110204 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Correspondence-ODM110046.pdf; ODM110047.pdf | NO | | DVD07 |
| CW0000232579 | CW0000232579 | 1 | 20110204 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | target has been set for completion of the EA and COP | NO | | DVD07 |
| CW0000232580 | CW0000232581 | 2 | 20110208 | Orr, Renee | Zatarain, Vicki[Vicki.Zatarain@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | DOI | BOEMRE | EMAIL | RE: CWA Decommissioning Adjustment | NO | | DVD07 |
| CW0000232582 | CW0000232583 | 2 | 20110208 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CWA Decommissioning Adjustment | NO | | DVD07 |
| CW0000232584 | CW0000232585 | 2 | 20110208 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Renee.Orr@boemre.gov; Vicki.Zatarain@boemre.gov; Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Decommissioning Adjustment | NO | | DVD07 |
| CW0000232586 | CW0000232586 | 1 | 20110208 | Bob LaBelle | Craig Olmsted | BOEMRE | CWA | Letter | Unsigned: Notification of increased decomm estimate | NO | | DVD07 |
| CW0000232587 | CW0000232587 | 1 | 20110210 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP and CVA nomination | NO | | DVD07 |
| CW0000232588 | CW0000232588 | 1 | 20110214 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Budget and Cape Wind | NO | | DVD07 |
| CW0000232589 | CW0000232589 | 1 | 20110214 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Letter Surnaming | NO | | DVD07 |
| CW0000232590 | CW0000232593 | 4 | 20110210 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Completeness Review | NO | | DVD07 |
| CW0000232594 | CW0000232597 | 4 | 20110210 | Maureen A. Bornholdt | Bob P. LaBelle | MMS | MMS | Memo | Re: Cape Wind COP Completeness Review | NO | | DVD07 |
| CW0000232598 | CW0000232600 | 3 | 20110215 | Dennis J. Duffy | Maureen A. Bornholdt | CWA | BOEMRE | Letter | Re: Confidential Business Information in the Cape Wind COP | NO | | DVD07 |
| CW0000232601 | CW0000232601 | 1 | 20110218 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Signed CW COP NOI attached | NO | | DVD07 |
| CW0000232602 | CW0000232602 | 1 | 20110218 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Arvind.Shah@boemre.gov; Sid.Falk@boemre.gov | DOI | BOEMRE | EMAIL | Renewable Energy - Project Summary with attachment | NO | | DVD07 |
| CW0000232603 | CW0000232604 | 2 | 20110218 | | | | | BOEM/SOL Internal | Renewable Projects - status summary | NO | | DVD07 |
| CW0000232605 | CW0000232605 | 1 | 20110218 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Vicki.Zatarain@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Commercial lease form for renewable energy | NO | | DVD07 |
| CW0000232606 | CW0000232620 | 15 | 20101019 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease Form | NO | | DVD07 |
| CW0000232621 | CW0000232622 | 2 | 20110218 | Rachel Pachter <rpachter@emienergy.com> | laura_davis@ios.doi.gov; david_hayes@ias.doi.gov; walter.cruickshank@boemre.gov; Maureen.bornholdt@boemre.gov; Wright.Frank@boemre.gov | EMI Energy | DOI, BOEMRE | EMAIL | Recent News on Cape Wind | NO | | DVD07 |
| CW0000232623 | CW0000232623 | 1 | 20110217 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind EA - NOI | NO | | DVD07 |
| CW0000232625 | CW0000232624 | 1 | 20110217 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind EA - NOI | NO | | DVD07 |
| CW0000232625 | CW0000232626 | 2 | 20110217 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 9661B> | Takeelia.ScottGaillard@boemre.gov | DOI | BOEMRE | EMAIL | RE: Renewable Energy Subactivity with OMB Comments | NO | | DVD07 |
| CW0000232627 | CW0000232628 | 2 | 20110217 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Renewable Energy Subactivity with OMB Comments | NO | | DVD07 |
| CW0000232629 | CW0000232630 | 2 | 20110217 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Renewable Energy Subactivity with OMB Comments | NO | | DVD07 |
| CW0000232631 | CW0000232632 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000232633 | CW0000232635 | 3 | 20110216 | White, Bill (EEA) <Bill.White@state.ma.us> | John.Weber@state.ma.us; maureen.bornholdt@boemre.gov; Jessica.Bradley@mms.gov; timothy.redding@boemre.gov | MA EOEEA | Commonwealth of MA, MMS, BOEMRE | EMAIL | Fw: Brown's Call for Added Cape Wind Review Called "Delaying Tactic",NO" | | | DVD07 |
| CW0000232636 | CW0000232636 | 1 | 20110216 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Redacted CD Copy Cape Wind COP | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232637 | CW0000232637 | 1 | 20110216 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Letter to Cape Wind stating that COP is complete | NO | | DVD07 |
| CW0000232638 | CW0000232638 | 1 | 20110216 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Letter to Cape Wind stating that COP is complete | NO | | DVD07 |
| CW0000232639 | CW0000232639 | 1 | 20110216 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCOID> | Will.Waskes@boemre.gov; Jennifer.Kilanski@boemre.gov; Hubert.Pless@boemre.gov; Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fishermen's Energy Announces Filing New Jersey's First Offshore Wind Energy Proposal to BPU | NO | | DVD07 |
| CW0000232640 | CW0000232641 | 2 | 20110215 | Wright, Wright J | ronald.e.beck@uscg.mil[ronald.e.beck@uscg.mil] | BOEMRE | USCG | EMAIL | FW: Cape Wind Question | NO | | DVD07 |
| CW0000232642 | CW0000232642 | 1 | 20110215 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRAGERE> | OMMHQAtriumAEAUEmployees@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind opponents ask EPA to revisit construction permit | NO | | DVD07 |
| CW0000232643 | CW0000232645 | 3 | 20110217 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Jennifer.Golladay@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Renewable Energy Subactivity with OMB Comments | NO | | DVD07 |
| CW0000232646 | CW0000232646 | 1 | 20110216 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Letter to Cape Wind stating that COP is complete | NO | | DVD07 |
| CW0000232647 | CW0000232647 | 1 | 20110222 | Bornholdt, Maureen | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: For Your Review: Email to CW Constituents on COP and EA | NO | | DVD07 |
| CW0000232648 | CW0000232648 | 1 | 20110222 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Julie.Light@boemre.gov; Amy.Marshall@boemre.gov; Charlotte.Miller@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Email- Cape Wind Cooperating Agency Contacts Final | NO | | DVD07 |
| CW0000232649 | CW0000232649 | 1 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Michelle.Morin@boemre.gov; Amy.Marshall@boemre.gov; Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Email | NO | | DVD07 |
| CW0000232650 | CW0000232651 | 2 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Darryl.Francois@boemre.gov; Jessica.Bradley@boemre.gov; Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Barney Frank Speaks Out Against Decision by Interior Department to Consider Requests to Build Wind Farms near Georges Bank | NO | | DVD07 |
| CW0000232652 | CW0000232653 | 2 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Darryl.Francois@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Reporter Asking @ Comment Period Extension and Barney Frank's Statement @ RFI area | NO | | DVD07 |
| CW0000232654 | CW0000232654 | 1 | 20110222 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP and Notice posted on Renewable Energy site | NO | | DVD07 |
| CW0000232655 | CW0000232658 | 4 | 20110223 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | How a $5 billion power 'backbone' was born on a ski lift | NO | | DVD07 |
| CW0000232659 | CW0000232659 | 1 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Upcoming events- NC task force meeting | NO | | DVD07 |
| CW0000232660 | CW0000232661 | 2 | 20110224 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Michelle.Morin@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Questions from ASLM | NO | | DVD07 |
| CW0000232662 | CW0000232667 | 6 | 20110228 | | | | | BOEM/SOL Internal | Working DRAFT: ASLM Major Priorities and Projects | NO | | DVD07 |
| CW0000232668 | CW0000232670 | 3 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Vicki.Zatarain@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Commercial lease form for renewable energy- who we worked with | NO | | DVD07 |
| CW0000232671 | CW0000232673 | 3 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Commercial lease form for renewable energy | NO | | DVD07 |
| CW0000232674 | CW0000232674 | 1 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind COP | NO | | DVD07 |
| CW0000232675 | CW0000232675 | 1 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | warrendoty@verizon.net | BOEMRE | | EMAIL | Information Requested at Last Week's Stakeholders' Meeting | NO | | DVD07 |
| CW0000232676 | CW0000232678 | 3 | 20110224 | BOEMRE Office of Public Affairs </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OFFICEOFPUBLIC> | | BOEMRE | | EMAIL | FW: BOEMRE Initiates Leasing Process for Commercial Wind Development Offshore Massachusetts | NO | | DVD07 |
| CW0000232679 | CW0000232684 | 6 | 20110225 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Lesley.Haenny@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Update- BOEMRE is not planning a public comment period | NO | | DVD07 |
| CW0000232685 | CW0000232689 | 5 | 20110225 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Commercial lease form for renewable energy | NO | | DVD07 |
| CW0000232690 | CW0000232693 | 4 | 20110225 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Commercial lease form for renewable energy | NO | | DVD07 |
| CW0000232694 | CW0000232697 | 4 | 20110228 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind COP Review | NO | | DVD07 |
| CW0000232698 | CW0000232699 | 2 | 20110228 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Elizabeth_Klein@ios.doi.gov; Walter.Cruickshank@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | Re: maine fishermen's forum trade show | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232700 | CW0000232700 | 1 | 20110228 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov; Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind Environmental Assessment | NO | | DVD07 |
| CW0000232701 | CW0000232701 | 1 | 20110228 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind Environmental Assessment | NO | | DVD07 |
| CW0000232702 | CW0000232702 | 1 | 20110228 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Tomorrow's CWA Meeting | NO | | DVD07 |
| CW0000232703 | CW0000232706 | 4 | 20110225 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Commercial lease form for renewable energy | NO | | DVD07 |
| CW0000232707 | CW0000232708 | 2 | 20110301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Salazar response to Carcieri 092409.pdf; Scott Brown Response.doc | NO | | DVD07 |
| CW0000232709 | CW0000232709 | 1 | 20110301 | Kenneth Salazar | Scott Brown | DOI | US Senate | Letter | Unsigned: Response to letter requesting a notice and comment period for the COP | NO | | DVD07 |
| CW0000232710 | CW0000232711 | 2 | 20110301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | wwaskes@gmail.com | BOEMRE | BOEMRE | EMAIL | RE: Quick and Dirty Bullets- Thanks | NO | | DVD07 |
| CW0000232712 | CW0000232713 | 2 | 20110301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | mobornholdt@comcast.net | BOEMRE | BOEMRE | EMAIL | FW: Quick and Dirty Bullets | NO | | DVD07 |
| CW0000232714 | CW0000232717 | 4 | 20110301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD07 |
| CW0000232718 | CW0000232718 | 1 | 20110301 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW:  CWA EA for internal review (scheduled for Mar 2-3) | NO | | DVD07 |
| CW0000232719 | CW0000232746 | 28 | 20110301 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD07 |
| CW0000232747 | CW0000232748 | 2 | 20110301 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Jessica.Bradley@boemre.gov; wrightfra@gmail.com | BOEMRE | BOEMRE | EMAIL | FW: Draft BOEMRE 101 Presentation | NO | | DVD07 |
| CW0000232749 | CW0000232768 | 20 | 20110301 | | | | | Meeting Materials | BOEMRE 101 Powerpoint | NO | | DVD07 |
| CW0000232769 | CW0000232769 | 1 | 20110224 | Cottingham, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AE1 8827C-A83A3B85-8525781D-68B1B4> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=MOORMANK ; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=EKLEIN1; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=NKEMKAR; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5; /O=DOI/OU=M | MMS | MMS | EMAIL | Seminar on seabird and wind development | NO | | DVD07 |
| CW0000232770 | CW0000232770 | 1 | 20110303 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW Schedule | NO | | DVD07 |
| CW0000232771 | CW0000232771 | 1 | 20110303 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Schedule- Thanks | NO | | DVD07 |
| CW0000232772 | CW0000232772 | 1 | 20110304 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | jack.haugrud@sol.doi.gov | BOEMRE | DOI | EMAIL | Cape Wind NEPA process | NO | | DVD07 |
| CW0000232773 | CW0000232773 | 1 | 20110304 | Haugrud, Jack <jack.haugrud@sol.doi.gov> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | RE: Please give me a call re: inquiries from EPA and Cape Wind | NO | | DVD07 |
| CW0000232774 | CW0000232774 | 1 | 20110304 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Request from Sen. Scott Brown's Office | NO | | DVD07 |
| CW0000232775 | CW0000232775 | 1 | 20110310 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | Boulder Area and Monopiles | NO | | DVD07 |
| CW0000232776 | CW0000232776 | 1 | 20110311 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | latest version of CWA EA | NO | | DVD07 |
| CW0000232777 | CW0000232799 | 23 | 0 | | | | | | | | | DVD07 |
| CW0000232800 | CW0000232800 | 1 | 20110311 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | | DOI | BOEMRE | EMAIL | S/N: Michelle Morin 03-11-11 - Update to Cape Wind Webpage | NO | | DVD07 |
| CW0000232801 | CW0000232802 | 2 | 20110311 | Moore, Annette J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO OREAN> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: Potential for adding Director Bromwich in upcoming Priority Goal | NO | | DVD07 |
| CW0000232803 | CW0000232806 | 4 | 20110316 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Wind farm hearing prompts howls from fishing interests- will forward the correct article | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232807 | CW0000232811 | 5 | 20110316 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Wind farm hearing prompts howls from fishing interests- hyperlink | NO | | DVD07 |
| CW0000232812 | CW0000232812 | 1 | 20110316 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Fort.Felker@nrel.gov | BOEMRE | NREL | EMAIL | Question about Ethylene Glycol | NO | | DVD07 |
| CW0000232813 | CW0000232813 | 1 | 20110317 | Felker, Fort | Bornholdt, Maureen[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BO RNHOLM] | MMS | BOEMRE | EMAIL | RE: Question about Ethylene Glycol | NO | | DVD07 |
| CW0000232814 | CW0000232814 | 1 | 20110322 | Francois, Darryl K | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | David Hayes call -- Cape Wind COP status | NO | | DVD07 |
| CW0000232815 | CW0000232815 | 1 | 20110323 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Weekly Teleconferences Regarding the Status of the Cape Wind Review | NO | | DVD07 |
| CW0000232816 | CW0000232816 | 1 | 20110323 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP EA Development | NO | | DVD07 |
| CW0000232817 | CW0000232817 | 1 | 20110323 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: Shipping Fairways | NO | | DVD07 |
| CW0000232818 | CW0000232818 | 1 | 20110323 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | CW COP Support | NO | | DVD07 |
| CW0000232819 | CW0000232819 | 1 | 20110323 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW COP Support | NO | | DVD07 |
| CW0000232820 | CW0000232820 | 1 | 20110324 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft email from Bob | NO | | DVD07 |
| CW0000232821 | CW0000232822 | 2 | 20110324 | Moore, David M. | Frank, Wright J[Wright.Frank@boemre.gov] | DOI | BOEMRE | EMAIL | RE: CW COP Review | NO | | DVD07 |
| CW0000232823 | CW0000232824 | 2 | 20110324 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Golladay@boemre.gov | DOI | BOEMRE | EMAIL | RE: GGArch (draft) | NO | | DVD07 |
| CW0000232825 | CW0000232841 | 17 | 20110321 | | | | | BOEM/SOL Internal | Working DRAFT: Guidelines for Providing Geological and Geophysical, Hazards, and Archaeological Information Pursuant to 30 CFR Part 285 | NO | | DVD07 |
| CW0000232842 | CW0000232842 | 1 | 20110401 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov; Rodney.Cluck@boemre.gov; Renee.Orr@boemre.gov | MMS | BOEMRE | EMAIL | RE: Notes from DOI NE Execs meeting | NO | | DVD07 |
| CW0000232843 | CW0000232843 | 1 | 20110401 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Notes from DOI NE Execs meeting | NO | | DVD07 |
| CW0000232844 | CW0000232845 | 2 | 20110404 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Francois, Darryl K[Darryl.Francois@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Ten Traffic Separation Schemes Being Finalized in Federal Register | NO | | DVD07 |
| CW0000232846 | CW0000232847 | 2 | 20110404 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | John.Cushing@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Ten Traffic Separation Schemes Being Finalized in Federal Register | NO | | DVD07 |
| CW0000232848 | CW0000232850 | 3 | 20110404 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NCOID> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Ten Traffic Separation Schemes Being Finalized in Federal Register | NO | | DVD07 |
| CW0000232851 | CW0000232852 | 2 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: FW: OSRP | NO | | DVD07 |
| CW0000232853 | CW0000232859 | 7 | 20110407 | | | | | NEPA Document | Draft Cape Wind EA Migratory Birds | NO | | DVD07 |
| CW0000232860 | CW0000232860 | 1 | 20110407 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Lars.Herbst@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD07 |
| CW0000232861 | CW0000232861 | 1 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Coast Guard | NO | | DVD07 |
| CW0000232862 | CW0000232862 | 1 | 20110408 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: "buffer" in the EA | NO | | DVD07 |
| CW0000232863 | CW0000232864 | 2 | 20110408 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: JENN--read this! EA mention of buffer | NO | | DVD07 |
| CW0000232865 | CW0000232865 | 1 | 20110410 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | Proposed Cape Wind Remaining Schedule | NO | | DVD07 |
| CW0000232866 | CW0000232866 | 1 | 20110410 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Proposed Cape Wind Remaining Schedule | NO | | DVD07 |
| CW0000232867 | CW0000232867 | 1 | 20110411 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Golladay@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA - EA urgent- Figure 1 | NO | | DVD07 |
| CW0000232868 | CW0000232868 | 1 | 20110411 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA - EA urgent | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000232869 | CW0000232884 | 16 | 20110412 | | | | | NEPA Document | DRAFT: Cape Wind Energy Project ROD | NO | | DVD07 |
| CW0000232885 | CW0000232885 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind Term and Condition 1 | NO | | DVD07 |
| CW0000232886 | CW0000232886 | 1 | 20110413 | | | | | BOEM/SOL Internal | New EA section 3.1.2 Post-Construction | NO | | DVD07 |
| CW0000232887 | CW0000232895 | 9 | 20110418 | | | | | BOEM/SOL Internal | Working DRAFT: ASLM Major Projects | NO | | DVD07 |
| CW0000232896 | CW0000232896 | 1 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leah.Russin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: NAS study- see email below | NO | | DVD07 |
| CW0000232897 | CW0000232897 | 1 | 20110418 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUSSINL> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | RE: NAS study | NO | | DVD07 |
| CW0000232898 | CW0000232900 | 3 | 20110416 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind OSRP | NO | | DVD07 |
| CW0000232901 | CW0000232903 | 3 | 20110414 | | | | BOEMRE | Press Release/News Article | BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD07 |
| CW0000232904 | CW0000232905 | 2 | 20110419 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB96618> | Darryl.Francois@boemre.gov | DOI | BOEMRE | EMAIL | RE: Request for eSurnaming - Cape Wind - S/N Michelle Morin- approve | NO | | DVD07 |
| CW0000232906 | CW0000232907 | 2 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Please review 'CW COP Approval Letter - KLS' | NO | | DVD07 |
| CW0000232908 | CW0000232909 | 2 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: The approval letter | NO | | DVD07 |
| CW0000232910 | CW0000232911 | 2 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Update on CWA Progress- will check soon | NO | | DVD07 |
| CW0000232912 | CW0000232912 | 1 | 20110418 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUSSINL> | Melissa.Schwartz@boemre.gov; Walter.Cruickshank@boemre.gov; Thomas.Lillie@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind - final paperwork check- update | NO | | DVD07 |
| CW0000232913 | CW0000232914 | 2 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Update on CWA Progress | NO | | DVD07 |
| CW0000232915 | CW0000232917 | 3 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: COP Approval Letter | NO | | DVD07 |
| CW0000232918 | CW0000232922 | 5 | 20110418 | Leah Russin, Elizabeth Klein | | DOI | | BOEM/SOL Internal | Working DRAFT: Event Memorandum For The Secretary: Announcement Approving Construction & Operations Plan for Cape Wind | NO | | DVD07 |
| CW0000232923 | CW0000232923 | 1 | 20110418 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUSSINL> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Backgrounder for cape wind | NO | | DVD07 |
| CW0000232924 | CW0000232924 | 1 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Leah.Russin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Backgrounder for cape wind | NO | | DVD07 |
| CW0000232925 | CW0000232925 | 1 | 20110417 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Darryl.Francois@boemre.gov; Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | Fw: Backgrounder for cape wind | NO | | DVD07 |
| CW0000232926 | CW0000232927 | 2 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Jessica.Bradley@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Secretary Salazar to Make Cape Wind Announcement | NO | | DVD07 |
| CW0000232928 | CW0000232929 | 2 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: The approval letter | NO | | DVD07 |
| CW0000232930 | CW0000232931 | 2 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Update on CWA Progress | NO | | DVD07 |
| CW0000232932 | CW0000232933 | 2 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leah.Russin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Update on CWA Progress | NO | | DVD07 |
| CW0000232934 | CW0000232934 | 1 | 20110417 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Backgrounder for cape wind | NO | | DVD07 |
| CW0000232935 | CW0000232996 | 62 | 20110420 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Mixed stories on BOEMRE Daily News | NO | | DVD07 |
| CW0000232997 | CW0000232998 | 2 | 20110426 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Sid.Falk@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CVA- Thanks | NO | | DVD07 |
| CW0000232999 | CW0000232999 | 1 | 20110426 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA CVA Approved | NO | | DVD07 |
| CW0000233000 | CW0000233000 | 1 | 20110426 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Certified Verification Agent Approval Letter | NO | | DVD07 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000233001 | CW0000233002 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000233003 | CW0000233003 | 1 | 20110425 | | Craig Mullett | MMS | LLOG Exploration Offshore LLC | Letter | DRAFT: Unsigned LLOG Certified Verification Agent (CVA) Nomination Approved | NO | | DVD07 |
| CW0000233004 | CW0000233004 | 1 | 20110426 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJI> | Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Decommissioning letter OAEP-11-0018 | NO | | DVD07 |
| CW0000233005 | CW0000233016 | 12 | 20100701 | | | | | BOEM/SOL Internal | Required Mitigation and Monitoring: Cultural Resources | NO | | DVD07 |
| CW0000233017 | CW0000233018 | 2 | 20100715 | | | | | Press Release/News Article | A National Policy for the Stewardship of The Ocean, Coasts, and Great Lakes | NO | | DVD07 |
| CW0000233019 | CW0000233021 | 3 | 20110427 | | | | | Legal Document | DRAFT: BOEMRE/FERC Memorandum of Understanding | NO | | DVD07 |
| CW0000233022 | CW0000233022 | 1 | 20110428 | | | | | BOEM/SOL Internal | BOEMRE's TA&R-Commissioned Study: Structural Integrity of Offshore Wind Turbines - Oversight of Design, Fabrication, and Installation | NO | | DVD07 |
| CW0000233023 | CW0000233023 | 1 | 20110428 | | | | | BOEM/SOL Internal | BOEMRE's Technology Assessment and Research Program: Renewable Energy Research | NO | | DVD07 |
| CW0000233024 | CW0000233031 | 8 | 20110429 | | | | | BOEM/SOL Internal | DRAFT: BOEMRE Renewable Energy Rulemaking | NO | | DVD07 |
| CW0000233032 | CW0000233032 | 1 | 20110428 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind One-Pager | NO | | DVD07 |
| CW0000233033 | CW0000233035 | 3 | 20110401 | | | BOEMRE | | Press Release/News Article | BOEMRE Fact Sheet on Renewable Energy on the OCS | NO | | DVD07 |
| CW0000233036 | CW0000233036 | 1 | 20110428 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind One-Pager | NO | | DVD07 |
| CW0000233037 | CW0000233045 | 9 | 20090115 | | | | | BOEM/SOL Internal | DRAFT: BOEMRE Renewable Energy Rulemaking | NO | | DVD07 |
| CW0000233046 | CW0000233076 | 31 | 20110504 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | mobornholdt@comcast.net | BOEMRE | BOEMRE | EMAIL | Fw: BOEMRE Daily News for May 4, 2011 | NO | | DVD07 |
| CW0000233077 | CW0000233093 | 17 | 20080908 | Herbert C. Frost | Maureen Bornholdt | NPS | MMS | Memo | Comments on Proposed Rule and Environmental Assessment re: Alternative *Energy and Alternate Use of Existing Facilities on the OCS | NO | | DVD07 |
| CW0000233094 | CW0000233094 | 1 | 20110513 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | FW: Supplemental Information re Cape Wind Notice of Intent to Sue | NO | | DVD07 |
| CW0000233095 | CW0000233098 | 4 | 20110510 | Jessica Almy, Eric R. Glitzenstein, William S. Eubanks II | Ken Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab, Robert L. Van Antwerp | Meyer Glitzenstein & Crystal | DOI, BOEMRE, DOC, NMFS, COE | Letter | Re: Supplemental Info in Support of Jan 28, 2011 NOI to Sue Under the Endangered Species Act in Connection with the Impact of the Cape Wind Power Project on Right Whales and Endangered Sea Turtles | NO | | DVD07 |
| CW0000233099 | CW0000233100 | 2 | 20110513 | Jim Gordon | Kenneth Salazar | CWA | DOI | Letter | Cape Wind's Loan Guarantee Application has been "put on hold" | NO | | DVD07 |
| CW0000233101 | CW0000233101 | 1 | 20110516 | | | | | Report/Study | Massachusetts Request for Interest - Blocks Removed from Consideration ( 1 of 2) | NO | | DVD07 |
| CW0000233102 | CW0000233102 | 1 | 20110516 | | | | | Report/Study | Massachusetts Request for Interest - Remaining Blocks Under Consideration ( 2 of 2) | NO | | DVD07 |
| CW0000233103 | CW0000233103 | 1 | 20110502 | | | | | Report/Study | MA Request for Interest - Blocks Removed from Consideration  (1 of 2) | NO | | DVD07 |
| CW0000233104 | CW0000233104 | 1 | 20110502 | | | | | Report/Study | MA Request for Interest - Remaining Blocks Under Consideration (2 of 2) | NO | | DVD07 |
| CW0000233105 | CW0000233119 | 15 | 20110627 | | | | | Meeting Materials | Achieving Scale With A Transmission Backbone | NO | | DVD07 |
| CW0000233120 | CW0000233121 | 2 | 20110526 | Frank, Wright J | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Quonset - New Bedford | NO | | DVD07 |
| CW0000233122 | CW0000233123 | 2 | 0 | | | | | | | NO | | DVD07 |
| CW0000233124 | CW0000233124 | 1 | 20110505 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Issues Raised During Discussion Prior to the Two Meetings on the Island in February | NO | | DVD07 |
| CW0000233125 | CW0000233125 | 1 | 20110608 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CB96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: draft letter to Cape Wind - FYI | NO | | DVD07 |
| CW0000233126 | CW0000233147 | 22 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD07 |
| CW0000233148 | CW0000233163 | 16 | 20110608 | Maureen A. Bornholdt | | BOEMRE | CWA | Letter | DRAFT: AMBP Comments from BOEMRE and FWS | NO | | DVD07 |
| CW0000233164 | CW0000233187 | 24 | 20110613 | | | | | Report/Study | BOEMRE Weekly Renewable Energy Clips | NO | | DVD07 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000247004 | CW0000247005 | 2 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: cape wind meeting logistics | NO | | DVD09 |
| CW0000247006 | CW0000247006 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: Julie Crocker vCard file | NO | | DVD09 |
| CW0000247007 | CW0000247007 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Draft Lease | NO | | DVD09 |
| CW0000247008 | CW0000247754 | 747 | 20091104 | Textoris, Steven D | Adams, Greg K | MMS | | EMAIL | RE: Mass. Task Force Should be Noteworthy | NO | | DVD09 |
| CW0000247755 | CW0000247755 | 1 | 20101221 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; David.Moore@boemre.gov; Harold.Wright@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.gov; Frank.Miller@boemre.gov; W | MMS | BOEMRE | EMAIL | Canceled: Cape Wind COP Review: Weekly Telecon | NO | | DVD09 |
| CW0000247756 | CW0000247756 | 1 | 20110114 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Kathleen.Tyree@boemre.gov; Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Geoffrey.Wikel@boemre.gov; Melissa.Batum@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Environmental Review | NO | | DVD09 |
| CW0000247757 | CW0000247757 | 1 | 20101122 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Kathleen.Tyree@boemre.gov; Melissa.Batum@boemre.gov; Jill.Lewandowski@boemre.gov; Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NEPA review with project plan attached | NO | | DVD09 |
| CW0000247758 | CW0000247758 | 1 | 20110405 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Amy.Marshall@boemre.gov; David.Bigger@boemre.gov; Kathleen.Tyree@boemre.gov; Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov; Kristen.Strellec@boemre.gov | MMS | BOEMRE | EMAIL | CWA EA | NO | | DVD09 |
| CW0000247759 | CW0000247789 | 31 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD09 |
| CW0000247790 | CW0000247790 | 1 | 20110324 | Weber, John (EEA) <John.Weber@state.ma.us> | jennifer.kilanski@boemre.gov | Commonwealth of MA | BOEMRE | EMAIL | CZM letter | NO | | DVD09 |
| CW0000247791 | CW0000247791 | 1 | 20110106 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | David.Bigger@boemre.gov; Algene.Byrum@boemre.gov; Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov; Angel.McCoy@boemre.gov; Michelle.Morin@boemre.gov; Jean.Thurston@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | FW: COE - New England District - Cape Wind Energy Project Permit Application, Massachusetts (unclassified) | NO | | DVD09 |
| CW0000247792 | CW0000247793 | 2 | 20101122 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Review Kick-Off Telecon | NO | | DVD09 |
| CW0000247794 | CW0000247794 | 1 | 20110118 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Kathleen.Tyree@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape wind COP Review | NO | | DVD09 |
| CW0000247795 | CW0000247795 | 1 | 20110122 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | David.Bigger@boemre.gov; Jean.Thurston@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD09 |
| CW0000247796 | CW0000247796 | 1 | 20101006 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | OMMHQAtriumAEAUEmployees@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Lease | NO | | DVD09 |
| CW0000247797 | CW0000247797 | 1 | 20101202 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Brian.Hooker@boemre.gov; Angel.McCoy@boemre.gov; Jean.Thurston@boemre.gov; David.Bigger@boemre.gov; Melissa.Batum@boemre.gov; Geoffrey.Wikel@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA COP/ NEPA adequacy | NO | | DVD09 |
| CW0000247798 | CW0000247798 | 1 | 20110125 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000233188 | CW0000233321 | 134 | 20100613 | Rob Blyth-Skyrme | | Ichthys Marine Ecological Consulting Ltd | | Report/Study | Options and opportunities for marine fisheries mitigation associated with windfarms | NO | | DVD08 |
| CW0000233322 | CW0000233322 | 1 | 20110620 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | General Communication: RE: question re Met Towers | NO | | DVD08 |
| CW0000233323 | CW0000233323 | 1 | 20110620 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Lyn.Herdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: question re Met Towers | NO | | DVD08 |
| CW0000233324 | CW0000233325 | 2 | 20110620 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Bills Introduced to Shorten Renewable Energy Review Process | NO | | DVD08 |
| CW0000233326 | CW0000233327 | 2 | 20110620 | Stephanie Moura <smoura@massoceanpartnership.org> | bruce.carlisle@state.ma.us; Jessica.Bradley@boemre.gov; Maureen.Bornholdt@boemre.gov; bill.white@state.ma.us; gfugate@crmc.ri.gov | Massachusetts Ocean Partnership | Commonwealth of MA, BOEMRE, RI Coastal Resources Management Council | EMAIL | draft outline of fish-wind meeting summary | NO | | DVD08 |
| CW0000233328 | CW0000233328 | 1 | 20110620 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: ABMP and FWS | NO | | DVD08 |
| CW0000233329 | CW0000233329 | 1 | 20110121 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | jgordon@emienergy.com | BOEMRE | EMI Energy | EMAIL | BOEMRE's Completeness Review Transmittal Letter | NO | | DVD08 |
| CW0000233330 | CW0000233332 | 3 | 20111017 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Post Lease Roles and Responsibilities Matrix | NO | | DVD08 |
| CW0000233333 | CW0000233333 | 1 | 20100923 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Vicki.Zatarain@boemre.gov; Lynnette.Vesco@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind memo | NO | | DVD08 |
| CW0000233334 | CW0000233334 | 1 | 20100427 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD08 |
| CW0000233335 | CW0000233366 | 32 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD08 |
| CW0000233367 | CW0000233367 | 1 | 20100427 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: How is everything going with Cape Wind? | NO | | DVD08 |
| CW0000233368 | CW0000233398 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD08 |
| CW0000233399 | CW0000233429 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD08 |
| CW0000233430 | CW0000233447 | 18 | 0 | | | | | | | NO | | DVD08 |
| CW0000233448 | CW0000233448 | 1 | 20100423 | Horrell, Christopher </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO RRELLC> | Maureen.Bornholdt@mms.gov; Walter.Cruickshank@mms.gov; Geoffrey.Wikel@mms.gov; Keith.Good@mms.gov; Will.Waskes@mms.gov; Jack.Irion@mms.gov; Chris.Oynes@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Comparison Document | NO | | DVD08 |
| CW0000233449 | CW0000233466 | 18 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD08 |
| CW0000233467 | CW0000233483 | 17 | 20100423 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants (NTLA) for Federal Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD08 |
| CW0000233484 | CW0000233485 | 2 | 20100423 | Horrell, Christopher </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO RRELLC> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EA Letter | NO | | DVD08 |
| CW0000233486 | CW0000233489 | 4 | 20100423 | Elizabeth S. Merritt | Constance L. Rogers | NTHP | DOI | Letter | Re: Comments on the Cape Wind Energy Project EA and draft FONNSI | NO | | DVD08 |
| CW0000233490 | CW0000233490 | 1 | 20100416 | Bornholdt, Maureen | Textoris, Steven D[Steven.Textoris@boemre.gov] | MMS | BOEMRE | EMAIL | FW:  Cape Wind Project Lease Area Acreage Calculation Assistance | NO | | DVD08 |
| CW0000233491 | CW0000233491 | 1 | 20100413 | | | | | Report/Study | Cape Wind MMS Leasehold | NO | | DVD08 |
| CW0000233492 | CW0000233492 | 1 | 20100416 | Bornholdt, Maureen | Orr, Renee[Renee.Orr@mms.gov] | MMS | MMS | EMAIL | Cape Wind Project Lease Area Acreage Calculation Assistance with leasehold attached | NO | | DVD08 |
| CW0000233493 | CW0000233500 | 8 | 0 | | | | | | | NO | | DVD08 |
| CW0000233501 | CW0000233503 | 3 | 20090908 | | James S. Gordon | | CWA | Letter | Unsigned: CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD08 |
| CW0000233504 | CW0000233504 | 1 | 20100402 | Horrell, Christopher </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO RRELLC> | Maureen.Bornholdt@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD08 |
| CW0000233505 | CW0000233505 | 1 | 20100402 | John L. Nau III | Ken L. Salazar | ACHP | DOI | Letter | ACHP Comments on Cape Wind in Accordance with Section 106 | NO | | DVD08 |
| CW0000233506 | CW0000233506 | 1 | 20100108 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | Here's what went to the Secretary | NO | | DVD08 |
| CW0000233507 | CW0000233507 | 1 | 20070309 | | | | | Report/Study | Figure 2.1.1- 2 Revised Turbine Array - New 3 Mile Boundary | | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000233508 | CW0000233508 | 1 | 20100107 | Bornholdt, Maureen | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind Briefing Material | NO | | DVD08 |
| CW0000233509 | CW0000233510 | 2 | 20091202 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Vincent.Ward@sol.doi.gov | MMS | MMS, DOI | EMAIL | Nantucket Sound TCP issue | NO | | DVD08 |
| CW0000233511 | CW0000233512 | 2 | 20090730 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind comments and suggested revisions to Exhibit "B" | NO | | DVD08 |
| CW0000233513 | CW0000233519 | 7 | 20090730 | | | | | BOEM/SOL Internal | Cape Wind Power Price Index Summary | NO | | DVD08 |
| CW0000233520 | CW0000233820 | 301 | 20090730 | | | | | BOEM/SOL Internal | Cape Wind Power Price Index Summary | NO | | DVD08 |
| CW0000233821 | CW0000234121 | 301 | 0 | | | | | | | NO | | DVD08 |
| CW0000234122 | CW0000234162 | 41 | 20090730 | | | | | BOEM/SOL Internal | Working DRAFT: CW Draft Lease | NO | | DVD08 |
| CW0000234163 | CW0000234250 | 88 | 20090101 | | | The GWS Journal of Parks, Protected Areas & Cultural Sites | | Press Release/News Article | The George Wright Forum | NO | | DVD08 |
| CW0000234251 | CW0000234255 | 5 | 20090716 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Christopher.Horrell@boemre.gov; James.Bennett2@boemre.gov; Poojan.Tripathi@boemre.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; Maureen.Bornholdt@boemre.gov; Steven.Textoris@boemre.gov | MMS | BOEMRE, DOI | EMAIL | RE: 106 site visit | NO | | DVD08 |
| CW0000234256 | CW0000234258 | 3 | 20090716 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: 106 site visit | NO | | DVD08 |
| CW0000234259 | CW0000234259 | 1 | 20090710 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Lori.D'Angelo@mms.gov; John.Cushing@mms.gov; David.Nedorostek@mms.gov; Doug.Slitor@mms.gov | MMS | MMS | EMAIL | Follow-up from CW meeting | NO | | DVD08 |
| CW0000234260 | CW0000234299 | 40 | 20080808 | | | | | BOEM/SOL Internal | Working DRAFT: CW Draft Lease | NO | | DVD08 |
| CW0000234300 | CW0000234302 | 3 | 20090709 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: 106 weekly call- FYI | NO | | DVD08 |
| CW0000234303 | CW0000234306 | 4 | 20090701 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind 106 Issue Paper | NO | | DVD08 |
| CW0000234307 | CW0000234307 | 1 | 20090629 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov; Rodney.E.Cluck@mms.gov; melanie.stright@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Section 106 consulting process re: Cape Wind | NO | | DVD08 |
| CW0000234308 | CW0000234309 | 2 | 20090629 | Matthew F. Pawa | Andrew Krueger | Clean Power Now via Law Offices of Matthew F. Pawa | MMS | Letter | Re: Section 106 Consultation Process for Cape Wind Project | NO | | DVD08 |
| CW0000234310 | CW0000234310 | 1 | 20090629 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | CW section 106  0629009 for LD.doc | NO | | DVD08 |
| CW0000234311 | CW0000234311 | 1 | 20090629 | | | | | EMAIL | Section 106 briefing paper for LD | NO | | DVD08 |
| CW0000234312 | CW0000234313 | 2 | 20090407 | Horrell, Christopher </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO RRELLC> | melanie.stright@mms.gov | MMS | MMS | EMAIL | Horrell_Curriculum_Vitae_2007_STATE_POSI TION(2) | NO | | DVD08 |
| CW0000234314 | CW0000234314 | 1 | 20090306 | Chuckie Green <CGreen1@mwtribe.com> | melanie.stright@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | RE: Timing of Section 106 site visits | NO | | DVD08 |
| CW0000234315 | CW0000234315 | 1 | 20090323 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | CGreen1@mwtribe.com; Bettina@wampanoagtribe.net; dnithpo@gmail.com | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | site visits confirmation | NO | | DVD08 |
| CW0000234316 | CW0000234316 | 1 | 20090626 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Oynes, Chris[Chris.Oynes@mms.gov]; LaBelle, Robert[Robert.LaBelle@boemre.gov]; DAUGHERTY, DENNIS[DENNIS.DAUGHERTY@sol.doi.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Textoris, Steven D[Steven.Textoris@boemre.gov]; Cluck, Rodney[Rodney.Cluck@bo | MMS | MMS, BOEMRE, DOI | EMAIL | CW section 106  0626009.doc | NO | | DVD08 |
| CW0000234317 | CW0000234317 | 1 | 20090626 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | re: 106 briefing paper | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234318 | CW0000234318 | 1 | 20090626 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Updated briefing paper CW section 106 0633009.doc | NO | | DVD08 |
| CW0000234319 | CW0000234323 | 5 | 20090626 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD08 |
| CW0000234324 | CW0000234324 | 1 | 20090625 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Chris.Oynes@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov | MMS | MMS | EMAIL | ACHP.24june09.pdf; Alliance.pdf; Aquinnah.doc | NO | | DVD08 |
| CW0000234325 | CW0000234343 | 19 | 20090623 | Glenn G. Wattley, George "Chuckie" Green, Bettina Washington | Brona Simon | APNS, Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | MHC | Letter | APNS Concerns with Section 106 Consultation Process | NO | | DVD08 |
| CW0000234344 | CW0000234350 | 7 | 20090623 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Wampanoag Tribe of Gay Head (Aquinnah) Position on Recent Meetings, 106 Consultation Process, and Commentary on Schedules Tribal Consultation Request | NO | | DVD08 |
| CW0000234351 | CW0000234352 | 2 | 20090623 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Steven.Textoris@boemre.gov; Maureen.Bornholdt@boemre.gov; James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: FW: response letter to MMS meetings of June 3 and 16, 2009 | NO | | DVD08 |
| CW0000234353 | CW0000234359 | 7 | 20090623 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Wampanoag Tribe of Gay Head (Aquinnah) Position on Recent Meetings, 106 Consultation Process, and Commentary on Schedules Tribal Consultation | NO | | DVD08 |
| CW0000234360 | CW0000234361 | 2 | 20090623 | Reid J. Nelson | Andrew D. Krueger | ACHP | MMS | Letter | Follow up to Section 106 Consultation Meeting | NO | | DVD08 |
| CW0000234362 | CW0000234363 | 2 | 20090624 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: REVISED!!! Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD08 |
| CW0000234364 | CW0000234382 | 19 | 20090623 | Glenn G. Wattley, George "Chuckie" Green, Bettina Washington | Brona Simon | APNS | MHC | Letter | APNS and Tribes request MHC reject Section 106 Consultation with MMS | NO | | DVD08 |
| CW0000234383 | CW0000234383 | 1 | 20090623 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Karla.Cook@mms.gov; Chris.Oynes@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Section 106 Recommendations Meeting | NO | | DVD08 |
| CW0000234384 | CW0000234385 | 2 | 20090623 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | FW: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD08 |
| CW0000234386 | CW0000234386 | 1 | 20090617 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Barry.Obiol@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; melanie.stright@mms.gov | MMS | DOI, MMS | EMAIL | FW: Mashpee w ltr re lack of good faith | NO | | DVD08 |
| CW0000234387 | CW0000234388 | 2 | 20090612 | George "Chuckie" Green | Andrew Krueger | Mashpee Wampanoag Tribe | MMS | Letter | RE: Lack of Good Faith | NO | | DVD08 |
| CW0000234389 | CW0000234389 | 1 | 20090605 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | CAA Status Update | NO | | DVD08 |
| CW0000234390 | CW0000234391 | 2 | 20090529 | | | ACHP | | Memo | Tribal Concerns with Section 106 Process | NO | | DVD08 |
| CW0000234392 | CW0000234392 | 1 | 20090529 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | CW Clean Air Act update | NO | | DVD08 |
| CW0000234393 | CW0000234393 | 1 | 20090512 | Cluck, Rodney | LaBelle, Robert[Robert.LaBelle@mms.gov]; Oynes, Chris[Chris.Oynes@mms.gov]; Cruickshank, Walter[Walter.Cruickshank@mms.gov] | MMS | MMS | EMAIL | Cape Wind Briefing on Outstanding Issues | NO | | DVD08 |
| CW0000234394 | CW0000234394 | 1 | 20090512 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | CW Briefing paper for Laura Davis | NO | | DVD08 |
| CW0000234395 | CW0000234397 | 3 | 20090511 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Robert.LaBelle@mms.gov; Chris.Oynes@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind draft 106 | NO | | DVD08 |
| CW0000234398 | CW0000234398 | 1 | 20090505 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Rodney.E.Cluck@mms.gov | BOEMRE | MMS | EMAIL | FW: APNS letter to Secretary Salazar | NO | | DVD08 |
| CW0000234399 | CW0000234401 | 3 | 20090505 | Glenn G. Wattley | Kenneth L. Salazar | APNS | DOI | Letter | Requesting that the Secretary Consider Comments on Lack of Comprehensive Plan for Offshore Renewable Energy Development | NO | | DVD08 |
| CW0000234402 | CW0000234402 | 1 | 20090504 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Ned_Farquhar@ios.doi.gov | BOEMRE | DOI | EMAIL | RE: cape wind one-pager | NO | | DVD08 |
| CW0000234403 | CW0000234406 | 4 | 20090504 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: cape wind one-pager | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234407 | CW0000234409 | 3 | 20090504 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Cape wind brfing paper | NO | | DVD08 |
| CW0000234410 | CW0000234410 | 1 | 20090424 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Revised Kennedy/Delahunt letter | NO | | DVD08 |
| CW0000234411 | CW0000234411 | 1 | 20090424 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Revised Oberstar/Rahall letter | NO | | DVD08 |
| CW0000234412 | CW0000234412 | 1 | 20090310 | | Nick J. Rahall | | House of Representatives | Letter | DRAFT: Response to letter regarding the Cape Wind Energy Project and the development of the OCS renewable energy regulations | NO | | DVD08 |
| CW0000234413 | CW0000234416 | 4 | 20090206 | Brona Simon | Rodney E. Cluck | MHC | MMS | Letter | Comments on Finding of Adverse Effect | NO | | DVD08 |
| CW0000234417 | CW0000234419 | 1 | 20090205 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Chris.Oynes@mms.gov | DOI | MMS | EMAIL | Transmittal Email: Paper on Cape Wind FEIS comment period attached | NO | | DVD08 |
| CW0000234420 | CW0000234423 | 4 | 20090205 | | | | | BOEM/SOL Internal | Public Comment Period | NO | | DVD08 |
| CW0000234424 | CW0000234425 | 2 | 20090203 | Oliver, Marcia </O=DOI/OU=MMS/CN=RECIPIENTS/CN=64E 97177> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Rodney.E.Cluck@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind FEIS | NO | | DVD08 |
| CW0000234426 | CW0000234427 | 2 | 20090203 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind FEIS | NO | | DVD08 |
| CW0000234428 | CW0000234432 | 5 | 20090203 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind FEIS | NO | | DVD08 |
| CW0000234433 | CW0000234435 | 3 | 20090129 | Oliver, Marcia </O=DOI/OU=MMS/CN=RECIPIENTS/CN=64E 97177> | KMurphy@TRCSOLUTIONS.com; Andrew.Krueger@boemre.gov | DOI | TRC Solutions, BOEMRE | EMAIL | RE: Cape Wind FEIS | NO | | DVD08 |
| CW0000234436 | CW0000234436 | 1 | 20090127 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Marcia.Oliver@boemre.gov; OEMMWebTeam@boemre.gov; KMurphy@TRCSOLUTIONS.com | MMS | BOEMRE, TRC Solutions | EMAIL | Cape Wind FEIS | NO | | DVD08 |
| CW0000234437 | CW0000234439 | 3 | 20090127 | | | | | BOEM/SOL Internal | List of Figures | NO | | DVD08 |
| CW0000234440 | CW0000234440 | 1 | 20090127 | | | | | BOEM/SOL Internal | List of Tables | NO | | DVD08 |
| CW0000234441 | CW0000234444 | 4 | 20090126 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Stephen.Shaffer@mms.gov | DOI | MMS | EMAIL | RE: Internet Publishing Request S/N: Maureen Bornholdt hyperlinks and attachments | NO | | DVD08 |
| CW0000234445 | CW0000234446 | 2 | 20090121 | | | | | Federal Register Notice | Federal Register Vol. 74 No. 12, Notices 3635-3636 | NO | | DVD08 |
| CW0000234447 | CW0000234448 | 2 | 20090121 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Chris.Oynes@mms.gov | BOEMRE | MMS | EMAIL | Fw: CW briefing papers | NO | | DVD08 |
| CW0000234449 | CW0000234452 | 4 | 20090121 | | | | | BOEM/SOL Internal | CW FEIS findings | NO | | DVD08 |
| CW0000234453 | CW0000234455 | 3 | 20090121 | | | | | BOEM/SOL Internal | CW Mitigations Addressed in the FEIS | NO | | DVD08 |
| CW0000234456 | CW0000234459 | 4 | 20090121 | Rodney Cluck | | MMS | | BOEM/SOL Internal | Information Memorandum: Cape Wind Energy Project | NO | | DVD08 |
| CW0000234460 | CW0000234461 | 2 | 20090113 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Randall.Luthi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind FAA "notice of presumed hazard",NO" | NO | | DVD08 |
| CW0000234462 | CW0000234464 | 3 | 20081217 | | | | | BOEM/SOL Internal | CW FEIS mock up | NO | | DVD08 |
| CW0000234465 | CW0000234466 | 2 | 20090106 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | Cape Wind FEIS | NO | | DVD08 |
| CW0000234467 | CW0000234468 | 2 | 20090106 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Anita.Gonzales-Evans@mms.gov | MMS | MMS | EMAIL | Cape Wind FEIS | NO | | DVD08 |
| CW0000234469 | CW0000234470 | 2 | 20090105 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Randall.Luthi@mms.gov | MMS | MMS | EMAIL | USCG recommendations and communications plan | NO | | DVD08 |
| CW0000234471 | CW0000234483 | 13 | 20081216 | | | | | BOEM/SOL Internal | DRAFT: MMS Communication Plan Notice of Availability of Cape Wind Energy Project Final EIS | NO | | DVD08 |
| CW0000234484 | CW0000234484 | 1 | 20090105 | Luthi, Randall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LUT HIR> | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | Schedule for FEIS | NO | | DVD08 |
| CW0000234485 | CW0000234486 | 2 | 20090424 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Christian_Crowley@ios.doi.gov | MMS | DOI | EMAIL | RE: OCS wind power projections | NO | | DVD08 |
| CW0000234487 | CW0000234492 | 6 | 20090326 | | | | | Report/Study | OCS Alaska Renewable Energy | NO | | DVD08 |
| CW0000234493 | CW0000234496 | 4 | 20090409 | Good, Keith </O=DOI/OU=MMS/CN=RECIPIENTS/CN=388 A8AD0> | Andrew.Krueger@mms.gov | BOEMRE | MMS | EMAIL | RE: Offshore wind for Earth Day | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234497 | CW0000234499 | 3 | 20090409 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Keith.Good@mms.gov | MMS | MMS | EMAIL | RE: Offshore wind for Earth Day | NO | | DVD08 |
| CW0000234500 | CW0000234502 | 3 | 20090303 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464AS> | Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | General Communication: Re: Secretarial brfgs | NO | | DVD08 |
| CW0000234503 | CW0000234505 | 3 | 20090303 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Secretarial brfgs | NO | | DVD08 |
| CW0000234506 | CW0000234507 | 2 | 20090124 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OYNESC> | James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Revised draft MBTA MOU attached | NO | | DVD08 |
| CW0000234508 | CW0000234508 | 1 | 20081118 | Hopkins, Holly </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOLLYH> | Randall.Luthi@mms.gov; Walter.Cruickshank@mms.gov; Jon.Hrobsky@mms.gov; Chris.Oynes@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: AE briefing points edits | NO | | DVD08 |
| CW0000234509 | CW0000234509 | 1 | 20081118 | | | | | BOEM/SOL Internal | Working DRAFT: The AE revised points | NO | | DVD08 |
| CW0000234510 | CW0000234510 | 1 | 20080707 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Ann.Wiggin@mms.gov | BOEMRE | MMS | EMAIL | RE: Data request- offshore potential ppt attached | NO | | DVD08 |
| CW0000234511 | CW0000234515 | 5 | 20080703 | Kruse, Bernard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8E74EEC> | Carrol.Williams@mms.gov | MMS | MMS | EMAIL | RE: Financial Assurance comments for Alternative Energy | NO | | DVD08 |
| CW0000234516 | CW0000234517 | 2 | 20080606 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Lars.Herbst@mms.gov; John.Rodi@mms.gov; Ellen.Aronson@mms.gov; Joan.Barminski@mms.gov | DOI | MMS | EMAIL | FW: Statoil Wind Spar | NO | | DVD08 |
| CW0000234518 | CW0000234518 | 1 | 20080604 | Musial, Walter <Walter_Musial@nrel.gov> | arachlin@msn.com; IMCEAFAX-Aaron+20S+2E+2ORachlin+40+28310+29+20821-0868@nrel.gov; benjamin.bell@garradhassan.com; bram@energeticsinc.com; bmcniff@igc.apc.org; Charles.Smith@mms.gov; colmsted@emienergy.com; DDolan@MMIEngineering.com; dzaweski@lipower.org; | NREL | Multiple | EMAIL | TR-norway0604.doc | NO | | DVD08 |
| CW0000234519 | CW0000234519 | 1 | 20080221 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@mms.gov | BOEMRE | MMS | EMAIL | RE: Requests from on high | NO | | DVD08 |
| CW0000234520 | CW0000234522 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000234523 | CW0000234527 | 5 | 20071109 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Maureen.Bornholdt@boemre.gov; Thomas.Woodworth@mms.gov | MMS | BOEMRE, MMS | EMAIL | Transmittal Email: RE: Needs for Senior Staff Retreat (due to AD's office by 1:00 Friday) | NO | | DVD08 |
| CW0000234528 | CW0000234528 | 1 | 20071109 | | | | | BOEM/SOL Internal | Participation in the Cape Wind DEIS Press Event | NO | | DVD08 |
| CW0000234529 | CW0000234529 | 1 | 20071106 | Luthi, Randall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LUTHIR> | BOEMREEMPNWDL@boemre.gov | MMS | BOEMRE | EMAIL | Alternative Energy/Alternative Use | NO | | DVD08 |
| CW0000234530 | CW0000234531 | 2 | 20070814 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Maureen.Bornholdt@boemre.gov; Will.Waskes@boemre.gov | MMS | BOEMRE | EMAIL | FW: IWG-OCM Workshop | NO | | DVD08 |
| CW0000234532 | CW0000234532 | 1 | 20070417 | Waskes, Will | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | DOI | MMS | EMAIL | Background on Five entities who will be at the April 24 Hearing | NO | | DVD08 |
| CW0000234533 | CW0000234536 | 4 | 20070417 | | | | | Meeting Materials | Hearing Attendees | NO | | DVD08 |
| CW0000234537 | CW0000234537 | 1 | 20070412 | Nye, Nicolette </O=DOI/OU=MMS/CN=RECIPIENTS/CN=80C54153> | Mary.Boatman@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | In preparation for Monday | NO | | DVD08 |
| CW0000234538 | CW0000234549 | 12 | 20070412 | | | | | BOEM/SOL Internal | MMS Communications Plan Availability of Programmatic EIS on OCS Alternative Energy and Alternate Use Program and Related Public Hearings | NO | | DVD08 |
| CW0000234550 | CW0000234550 | 1 | 20070312 | Nye, Nicolette </O=DOI/OU=MMS/CN=RECIPIENTS/CN=80C54153> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Additional Questions for AEAU DPEIS | NO | | DVD08 |
| CW0000234551 | CW0000234561 | 11 | 20070302 | | | | | BOEM/SOL Internal | DRAFT MMS Communications Plan Availability of PEIS on OCS Alternative Energy and Alternate Use Program and Related Public Hearings | NO | | DVD08 |
| CW0000234562 | CW0000234563 | 2 | 20070306 | Orr, Renee </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ORRR> | Marshall.Rose@mms.gov | MMS | MMS | EMAIL | FW: Alternative Energy Rental/operating fee ranges | NO | | DVD08 |
| CW0000234564 | CW0000234566 | 3 | 20070306 | | | | | BOEM/SOL Internal | AE Fees | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234567 | CW0000234567 | 1 | 20070131 | Sonya Mitchell <mitchell@masstech.org> | efphilpo@southernco.com; sswang@uh.edu; assimako@research.ge.com; bbell@clipperwind.com; m2sbdav@yahoo.com; bill.bulpitt@energy.gatech.edu; bob@winergyllc.com; bonnie@offshorelobster.org; borrelli@coastalstudies.org; BBailey@awstruewind.com; carla.sulliva | Massachusetts Technology Collaborative | Multiple | EMAIL | OWC Plan from Greg Watson | NO | | DVD08 |
| CW0000234568 | CW0000234570 | 3 | 20061206 | Lewandowski, Jill WANDOJ> </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE | Steve_Papa@fws.gov; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; vernon_lang@fws.gov; dlrosenb@gw.dec.state.ny.us; mlgibbon@gw.dec.state.ny.us; Carolyn.Mostello@state.ma.us; scott.melvin@state.ma.us; jspendelow@usgs.gov; karpanty | BOEMRE | Multiple | EMAIL | MMS Meeting To Develop Research Proposal To Assess ESA-Bird Species Presence In Wind Project Proposed Sites | NO | | DVD08 |
| CW0000234571 | CW0000234571 | 1 | 20061109 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Explanation for additional time for the Alternative Energy/Alternate Use Rule-Thanks | NO | | DVD08 |
| CW0000234572 | CW0000234572 | 1 | 20061109 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | Explanation for additional time for the Alternative Energy/Alternate Use Rule | NO | | DVD08 |
| CW0000234573 | CW0000234597 | 25 | 20050301 | | | | | Regulations Policy or Guidance | Guidance Notes on Site Investigations Rev: 02 for Offshore Renewable Energy Projects | NO | | DVD08 |
| CW0000234598 | CW0000234607 | 10 | 20061016 | | | | | Report/Study | Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region Archaeological Survey and Report Requirements | NO | | DVD08 |
| CW0000234608 | CW0000234618 | 11 | 20061016 | | | | | Report/Study | Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region Shallow Hazards Survey and Report Requirements for OCS Development Operations | NO | | DVD08 |
| CW0000234619 | CW0000234619 | 1 | 20060816 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: NEPA and EMS | NO | | DVD08 |
| CW0000234620 | CW0000234622 | 3 | 20060731 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | FW: A 20% Vision for Wind in the US: Potential Offshore Deployments | NO | | DVD08 |
| CW0000234623 | CW0000234640 | 18 | 20060601 | JP Lyons | | GE Global Research | | Report/Study | Offshore Wind Technology | NO | | DVD08 |
| CW0000234641 | CW0000234646 | 6 | 20060620 | Hunter, Cheri </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HU NTERC> | Elmer.Danenberger@mms.gov | DOI | MMS | EMAIL | FW: Proposed Agenda for 6/22/06 Joint MMS-BLM Quarterly Meeting | NO | | DVD08 |
| CW0000234647 | CW0000234647 | 1 | 20060616 | Hunter, Cheri </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HU NTERC> | George.Triebsch@mms.gov; Francis.Hodsoll@mms.gov | DOI | MMS | EMAIL | EPAct update | NO | | DVD08 |
| CW0000234648 | CW0000234649 | 2 | 20060615 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Marcia.Oliver@mms.gov | BOEMRE | MMS | EMAIL | RE: Reminder | NO | | DVD08 |
| CW0000234650 | CW0000234652 | 3 | 20060515 | Hunter, Cheri </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HU NTERC> | Vicki.Zatarain@mms.gov | DOI | MMS | EMAIL | FW: Weekly Report - EPAct Related Items | NO | | DVD08 |
| CW0000234653 | CW0000234654 | 2 | 20060505 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=90 17856> | Walter.Cruickshank@mms.gov; Thomas.Readinger@mms.gov; Keith.Good@mms.gov; Julie.Fleming3@mms.gov; Lyn.Herdt@mms.gov; Chris.Oynes@mms.gov; Charles.Schoennagel@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; Rodney.Cluck@mms.gov; Greg.Gould@mms.gov; | DOI | MMS | EMAIL | FW: Domenici and Bingaman Coast Guard Reauthorization Letter | NO | | DVD08 |
| CW0000234655 | CW0000234673 | 19 | 20060210 | | | | | BOEM/SOL Internal | Review of Fiscal Terms for Offshore Wind Energy Projects | NO | | DVD08 |
| CW0000234674 | CW0000234698 | 25 | 20060105 | | | | | BOEM/SOL Internal | Cape Wind Revenue Term Analysis | NO | | DVD08 |
| CW0000234699 | CW0000234760 | 62 | 20060105 | | | | | BOEM/SOL Internal | Cape Wind Revenue Term Analysis | NO | | DVD08 |
| CW0000234761 | CW0000234817 | 57 | 20060105 | | | | | BOEM/SOL Internal | Cape Wind Revenue Term Analysis | NO | | DVD08 |
| CW0000234818 | CW0000234874 | 57 | 20060105 | | | | | BOEM/SOL Internal | Cape Wind Revenue Term Analysis | NO | | DVD08 |
| CW0000234875 | CW0000234931 | 57 | 20060105 | | | | | BOEM/SOL Internal | Cape Wind Revenue Term Analysis | NO | | DVD08 |
| CW0000234932 | CW0000234937 | 6 | 20051202 | | | | | Report/Study | CW Analysis Tables | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234938 | CW0000234939 | 2 | 20060502 | Hunter, Cheri </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HUNTER> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Final version EPACT 388 rulemaking | NO | | DVD08 |
| CW0000234940 | CW0000234942 | 3 | 20060421 | | | | | BOEM/SOL Internal | Working DRAFT: Questions on Development of Renewable Energy and Alternate Use Regulations | NO | | DVD08 |
| CW0000234943 | CW0000234945 | 3 | 20060421 | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations and MMS Review of Cape Wing Project | NO | | DVD08 |
| CW0000234946 | CW0000234946 | 1 | 20060412 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Thomas.Readinger@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind and Access | NO | | DVD08 |
| CW0000234947 | CW0000234947 | 1 | 20051021 | | | | | BOEM/SOL Internal | Working DRAFT: Briefing for the Director: Coast Guard Reauthorization Bill and the effects to the Cape Wind Energy Project in Nantucket Sound | NO | | DVD08 |
| CW0000234948 | CW0000234949 | 2 | 20060306 | Orr, Renee </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ORR> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Projects shown on the map | NO | | DVD08 |
| CW0000234950 | CW0000234950 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000234951 | CW0000234951 | 1 | 20060112 | Hodsoll, Francis </O=DOI/OU=MMS/CN=RECIPIENTS/CN=NCISH> | Walter.Cruickshank@mms.gov; George.Triebsch@mms.gov; Thomas.Readinger@mms.gov; Cheri.Hunter@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: NPR--August 2006 publication date | NO | | DVD08 |
| CW0000234952 | CW0000234952 | 1 | 20060104 | Hodsoll, Francis | Haman, Charles[Charles.Haman@mms.gov]; Bornholdt, Maureen[Maureen.Bornholdt@mms.gov]; Hunter, Cheri[Cheri.Hunter@mms.gov] | MMS | MMS | EMAIL | RE: EC Notes REVISED | NO | | DVD08 |
| CW0000234953 | CW0000234953 | 1 | 20051219 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Radford.Schantz@mms.gov; Will.Waskes@mms.gov; Jill.Lewandowski@mms.gov; Maurice.Hill@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Interesting use of GIS | NO | | DVD08 |
| CW0000234954 | CW0000234955 | 2 | 20051205 | Hodsoll, Francis </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCISH> | Maureen.Bornholdt@mms.gov; Cheri.Hunter@mms.gov; Martin.Heinze@mms.gov; Charles.Haman@mms.gov | MMS | MMS | EMAIL | RE: Policy issues that require more immediate attention | NO | | DVD08 |
| CW0000234956 | CW0000234957 | 2 | 20050926 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Terry.Scholten@mms.gov | MMS | MMS | EMAIL | RE: Minutes from Fridays Meeting with the SOL | NO | | DVD08 |
| CW0000234958 | CW0000234958 | 1 | 20100422 | Aronson, Ellen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ARONSONE> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Thanks | NO | | DVD08 |
| CW0000234959 | CW0000234961 | 3 | 20101027 | Creed, Stephen L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CREEDS85001116> | Christine.Taylor@boemre.gov | DOI | BOEMRE | EMAIL | FW: GIS Data | NO | | DVD08 |
| CW0000234962 | CW0000234962 | 1 | 20101124 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Julie.Light@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | MFA Memo Into Surnaming | NO | | DVD08 |
| CW0000234963 | CW0000234967 | 5 | 20100514 | Robert P. LaBelle | | BOEMRE | | Memo | DRAFT: Use of the Multiple-Factor Auction Format for Renewable Energy Lease Sales | NO | | DVD08 |
| CW0000234968 | CW0000234968 | 1 | 20101123 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov; Jennifer.Golladay@boemre.gov; Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | Making COPs Public | NO | | DVD08 |
| CW0000234969 | CW0000234970 | 2 | 20101119 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Bond Extension Letter | NO | | DVD08 |
| CW0000234971 | CW0000234972 | 2 | 20101029 | Frank, Wright J | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Revised GANTT chart | NO | | DVD08 |
| CW0000234973 | CW0000234987 | 15 | 20101101 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease Form | NO | | DVD08 |
| CW0000234988 | CW0000234988 | 1 | 20101019 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Offshore services | NO | | DVD08 |
| CW0000234989 | CW0000234990 | 2 | 20101019 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Golladay, Jennifer L[Jennifer.Golladay@boemre.gov]; Redding, Timothy[Timothy.Redding@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Odd statement about DE process | NO | | DVD08 |
| CW0000234991 | CW0000234991 | 1 | 20100924 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Marshall.Rose@boemre.gov; Greg.Adams@boemre.gov | BOEMRE | BOEMRE | EMAIL | Solicitor's response to Addendum B | NO | | DVD08 |
| CW0000234992 | CW0000234994 | 3 | 20100908 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000234995 | CW0000234997 | 3 | 20100908 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000234998 | CW0000235000 | 3 | 20100907 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD08 |
| CW0000235001 | CW0000235003 | 3 | 20100903 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | rprachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Next week's meeting | NO | | DVD08 |
| CW0000235004 | CW0000235005 | 2 | 20100903 | Frank, Wright J | rprachter@emienergy.com[rprachter@emienergy.c om] | BOEMRE | EMI Energy | EMAIL | Next week's meeting | NO | | DVD08 |
| CW0000235006 | CW0000235006 | 1 | 20100903 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Team of people to analyze data | NO | | DVD08 |
| CW0000235007 | CW0000235007 | 1 | 20100825 | Frank, Wright J | Baker, Tim[Tim.Baker@sol.doi.gov] | BOEMRE | DOI | EMAIL | RE: Cape Wind: Decision Memo for the Director | NO | | DVD08 |
| CW0000235008 | CW0000235010 | 3 | 20100811 | Frank, Wright J | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Updated Cape Wind Fiscal Term Findings | NO | | DVD08 |
| CW0000235011 | CW0000235012 | 2 | 20100806 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Updated Cape Wind Fiscal Term Findings | NO | | DVD08 |
| CW0000235013 | CW0000235013 | 1 | 20100806 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Schedule Update | NO | | DVD08 |
| CW0000235014 | CW0000235014 | 1 | 20100806 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Updated Cape Wind Fiscal Term Findings | NO | | DVD08 |
| CW0000235015 | CW0000235016 | 2 | 20100729 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | | | | BOEM/SOL Internal | CW Decision Memo Options Only | NO | | DVD08 |
| CW0000235017 | CW0000235017 | 1 | 20100723 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | rprachter@emienergy.com; csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Capacity Factor Determination Information Requirements | NO | | DVD08 |
| CW0000235018 | CW0000235018 | 1 | 20100722 | | | | | BOEM/SOL Internal | Cape Wind Energy Lease Capacity Factor Determination Information Requirements | NO | | DVD08 |
| CW0000235019 | CW0000235019 | 1 | 20100722 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | What fee rate increases are required for equivalent returns with later breakpoints? | NO | | DVD08 |
| CW0000235020 | CW0000235020 | 1 | 20100630 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | Draft Cape Wind Letter to Deval Patrick 6-30-10.doc | NO | | DVD08 |
| CW0000235021 | CW0000235021 | 1 | 20100630 | Michael Bromwich | Deval Patrick | BOEMRE | Commonwealth of MA | Letter | DRAFT: Nation's First Lease for Commercial Wind Development on the OCS | NO | | DVD08 |
| CW0000235022 | CW0000235033 | 12 | 20100101 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Ren Lease Form Post CWA | NO | | DVD08 |
| CW0000235034 | CW0000235095 | 62 | 20100501 | | | | | Legal Document | Cape Wind Lease Addendum C | NO | | DVD08 |
| CW0000235096 | CW0000235177 | 82 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD08 |
| CW0000235178 | CW0000235181 | 4 | 20100519 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Annette.Moore@mms.gov | BOEMRE | MMS | EMAIL | RE: Estimated Date for MMS to Contribute to DOI Renewable Energy Goal | NO | | DVD08 |
| CW0000235182 | CW0000235184 | 3 | 20100514 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Hot Topics | NO | | DVD08 |
| CW0000235185 | CW0000235186 | 2 | 20100510 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | FW: Action Items for I&I Work Group with attached operating fee reform memo | NO | | DVD08 |
| CW0000235187 | CW0000235187 | 1 | 20100426 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov | BOEMRE | MMS | EMAIL | Justifications for Econ Decisions | NO | | DVD08 |
| CW0000235188 | CW0000235189 | 2 | 20100426 | | | | | BOEM/SOL Internal | Justifications for Econ Decisions | NO | | DVD08 |
| CW0000235190 | CW0000235192 | 3 | 20100421 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Golladay@mms.gov; Will.Waskes@mms.gov | BOEMRE | MMS | EMAIL | Econ CW Policy questions | NO | | DVD08 |
| CW0000235193 | CW0000235193 | 1 | 20100420 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | RE: Cape Wind Financial Terms | NO | | DVD08 |
| CW0000235194 | CW0000235194 | 1 | 20100416 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov; Will.Waskes@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Golladay@mms.gov | BOEMRE | MMS | EMAIL | CW Policy Questions | NO | | DVD08 |
| CW0000235195 | CW0000235199 | 5 | 20100415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Marshall.Rose@mms.gov; Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | RE: Modified Addendum B | NO | | DVD08 |
| CW0000235200 | CW0000235203 | 4 | 20100415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Marshall.Rose@mms.gov; Maureen.Bornholdt@mms.gov; Robert.Mense@mms.gov | BOEMRE | MMS | EMAIL | Modified Addendum B | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235204 | CW0000235204 | 1 | 20100415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Robert.Prael@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind Addendum B | NO | | DVD08 |
| CW0000235205 | CW0000235209 | 5 | 20100415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | Modified Addendum B | NO | | DVD08 |
| CW0000235210 | CW0000235210 | 1 | 20100408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Marshall.Rose@mms.gov | BOEMRE | MMS | EMAIL | FW: Capacity Factor | NO | | DVD08 |
| CW0000235211 | CW0000235211 | 1 | 20100408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Robert.Mense@mms.gov | BOEMRE | MMS | EMAIL | Calculating Capacity Factor | NO | | DVD08 |
| CW0000235212 | CW0000235213 | 2 | 20101124 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Note the transmission section | NO | | DVD08 |
| CW0000235214 | CW0000235215 | 2 | 20101123 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | RENEWABLE ENERGY: Interior to accelerate permitting for offshore wind | NO | | DVD08 |
| CW0000235216 | CW0000235216 | 1 | 20101025 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP guidance - geotechnical discussion | NO | | DVD08 |
| CW0000235217 | CW0000235217 | 1 | 20100405 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Financial Terms | NO | | DVD08 |
| CW0000235218 | CW0000235218 | 1 | 20100405 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Energy Fiscal Term Analysis- check math on attachments | NO | | DVD08 |
| CW0000235219 | CW0000235221 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000235222 | CW0000235222 | 1 | 20100405 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | FW: Briefing for the Director on Cape Wind Fiscal Terms | NO | | DVD08 |
| CW0000235223 | CW0000235223 | 1 | 20100324 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | "Revised" Cape Wind Fiscal Terms Powerpoint | NO | | DVD08 |
| CW0000235224 | CW0000235224 | 1 | 20101119 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | CWA Bond Extension 11-19-2010-Final.pdf; Financial Assurance Extension Granted 11_19_10.doc | NO | | DVD08 |
| CW0000235225 | CW0000235225 | 1 | 20101119 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Financial Assurance Extension Granted | NO | | DVD08 |
| CW0000235226 | CW0000235226 | 1 | 20100826 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Maureen.Bornholdt@boemre.gov; Jennifer.Golladay@boemre.gov | DOI | BOEMRE | EMAIL | Renewable Energy Website | NO | | DVD08 |
| CW0000235227 | CW0000235227 | 1 | 20100827 | Herbst, Lars </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SD2 358DB> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | IRF country profile update | NO | | DVD08 |
| CW0000235228 | CW0000235228 | 1 | 20100712 | Hickey, Michael <Michael.Hickey@sol.doi.gov> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | All Atty Conference, Sept. 15-16, 2010, Pentagon City, Arlington Va | NO | | DVD08 |
| CW0000235229 | CW0000235231 | 3 | 20090806 | Hill, Maurice </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HILL M> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: Offshore windmills hold clean-energy promise | NO | | DVD08 |
| CW0000235232 | CW0000235233 | 2 | 20080806 | Hill, Maurice </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HILL M> | Maureen.Bornholdt@mms.gov; Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | FW: SOW Task Order 2, M08PC20040 | NO | | DVD08 |
| CW0000235234 | CW0000235253 | 20 | 20100701 | | | | | Regulations Policy or Guidance | DRAFT: BOEM Guidance for Federal Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD08 |
| CW0000235254 | CW0000235256 | 3 | 20100908 | Khan, Abdul </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KAH NK> | MRouse@usbr.gov | DOI | USBR | EMAIL | RE: G&G Analysis Team | NO | | DVD08 |
| CW0000235257 | CW0000235257 | 1 | 20101116 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind Briefing | NO | | DVD08 |
| CW0000235258 | CW0000235260 | 3 | 20101117 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | John.Rodi@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: COP- Thanks | NO | | DVD08 |
| CW0000235261 | CW0000235262 | 2 | 20101117 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: COP- FYI | NO | | DVD08 |
| CW0000235263 | CW0000235263 | 1 | 20101112 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov; Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind - COP review | NO | | DVD08 |
| CW0000235264 | CW0000235265 | 2 | 20101025 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Litigation -- Administrative Record --ATTY-CLIENT PRIVILEGED | NO | | DVD08 |
| CW0000235266 | CW0000235268 | 3 | 20100907 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Abdul.Khan@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD08 |
| CW0000235269 | CW0000235271 | 3 | 20100907 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: G&G Analysis Team | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235272 | CW0000235273 | 2 | 20100407 | LaBelle, Robert | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | MMS | MMS | EMAIL | FW: Discussion of list | NO | | DVD08 |
| CW0000235274 | CW0000235275 | 2 | 20100407 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Mary.Katherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: List of High Priority Goals | NO | | DVD08 |
| CW0000235276 | CW0000235276 | 1 | 20100406 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD08 |
| CW0000235277 | CW0000235278 | 2 | 20100317 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD08 |
| CW0000235279 | CW0000235280 | 2 | 20100315 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Timothy.Redding@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Off Shore Wind Visual Assessment | NO | | DVD08 |
| CW0000235281 | CW0000235281 | 1 | 20100315 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Timothy.Redding@mms.gov; Maureen.Bornholdt@mms.gov; James.Kendall@mms.gov | MMS | MMS | EMAIL | visual impact assessment | NO | | DVD08 |
| CW0000235282 | CW0000235282 | 1 | 20100223 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Preparing Options on RENEWABLE ENERGY: U.S., states to coordinate efforts on Atlantic wind projects | NO | | DVD08 |
| CW0000235283 | CW0000235285 | 3 | 20090828 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Briefing papers- Cape Wind listed as needed a ASLM | NO | | DVD08 |
| CW0000235286 | CW0000235286 | 1 | 20080707 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD08 |
| CW0000235287 | CW0000235288 | 2 | 20080606 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Elmer.Danenberger@mms.gov; Chris.Oynes@mms.gov; Lars.Herbst@mms.gov; John.Rodi@mms.gov; Ellen.Aronson@mms.gov; Joan.Barminski@mms.gov | MMS | MMS | EMAIL | RE: Statoil Wind Spar | NO | | DVD08 |
| CW0000235289 | CW0000235289 | 1 | 20100729 | Lewandowski, Jill | Baloch, Shari[Shari.Baloch@mms.gov] | MMS | MMS | EMAIL | RE: Materials on CW and MMPA | NO | | DVD08 |
| CW0000235290 | CW0000235293 | 4 | 20100923 | Leyden, Kathleen <Kathleen.Leyden@maine.gov> | Andrew_A._Lipsky@ceq.eop.gov; Betsy.Nicholson@noaa.gov; Maureen.Bornholdt@mms.gov | Maine Government | CEQ, NOAA, MMS | EMAIL | FW: DOE releases a draft plan to push offshore wind developments, E&E | NO | | DVD08 |
| CW0000235294 | CW0000235294 | 1 | 20101006 | Mirani, Aditi P </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIR ANIA> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: Question on CW Lease Value Determination | NO | | DVD08 |
| CW0000235295 | CW0000235296 | 2 | 20101115 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | Atlantic Wind Initiative - Environmental Q&A's | NO | | DVD08 |
| CW0000235297 | CW0000235298 | 2 | 20090629 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Walter.Cruickshank@mms.gov; Keith.Good@mms.gov | MMS | MMS | EMAIL | Cape Wind 106 Issue Paper | NO | | DVD08 |
| CW0000235299 | CW0000235300 | 2 | 20080808 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Randall.Luthi@mms.gov | MMS | MMS | EMAIL | Avian Monitoring Briefing Documents | NO | | DVD08 |
| CW0000235301 | CW0000235301 | 1 | 20080808 | | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000235302 | CW0000235302 | 1 | 20080808 | | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD08 |
| CW0000235303 | CW0000235304 | 2 | 20080807 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Rodney.E.Cluck@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD08 |
| CW0000235305 | CW0000235308 | 4 | 20080808 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Sally.Valdes@mms.gov; James.Woehr@mms.gov; Rodney.E.Cluck@mms.gov; Thomas.Woodworth@mms.gov | BOEMRE | MMS | EMAIL | RE: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000235309 | CW0000235309 | 1 | 20080808 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points Brief | NO | | DVD08 |
| CW0000235310 | CW0000235311 | 2 | 20080808 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Draft Cape Wind Lease Form -- For Initial Internal Review | NO | | DVD08 |
| CW0000235312 | CW0000235313 | 2 | 20080808 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Thomas.Woodworth@mms.gov | MMS | MMS | EMAIL | RE: Draft Cape Wind Lease Form -- For Initial Internal Review | NO | | DVD08 |
| CW0000235314 | CW0000235317 | 4 | 20080714 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Schedule | NO | | DVD08 |
| CW0000235318 | CW0000235318 | 1 | 20080707 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Rodney.E.Cluck@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD08 |
| CW0000235319 | CW0000235319 | 1 | 20080416 | Oynes, Chris | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov]; Goll, John[John.Goll@mms.gov]; Aronson, Ellen[Ellen.Aronson@mms.gov]; Herbst, Lars[Lars.Herbst@mms.gov]; Rose, Marshall[Marshall.Rose@mms.gov]; Gould, Gregory[Greg.Gould@mms.gov]; Kocher, Gig[Gig.Kocher@mms.g | MMS | MMS | EMAIL | Assignment to Develop a Commercial Lease Form for Alternative Energy | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235320 | CW0000235321 | 2 | 20100316 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: visual impact assessment- see below | NO | | DVD08 |
| CW0000235322 | CW0000235324 | 3 | 20090714 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Thank you! | NO | | DVD08 |
| CW0000235325 | CW0000235325 | 1 | 20080707 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Materials for the 11 a.m. | NO | | DVD08 |
| CW0000235326 | CW0000235327 | 2 | 20080423 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Jeryne.Bryant@mms.gov | DOI | MMS | EMAIL | RE: Weekly Report - Need Additional Information ASAP- Questions | NO | | DVD08 |
| CW0000235328 | CW0000235330 | 3 | 20101117 | Rodi, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RO DIJ> | Nick.Wetzel@boemre.gov | DOI | BOEMRE | EMAIL | FW: COP | NO | | DVD08 |
| CW0000235331 | CW0000235333 | 1 | 20100825 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Greg.Adams@boemre.gov; Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Question about the recommended nameplate capacity approach | NO | | DVD08 |
| CW0000235332 | CW0000235333 | 2 | 20100817 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Maureen.Bornholdt@boemre.gov; Dennis.Daugherty@sol.doi.gov | DOI | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD08 |
| CW0000235334 | CW0000235335 | 2 | 20100728 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Proposed Options | NO | | DVD08 |
| CW0000235336 | CW0000235339 | 4 | 20100726 | | | | | BOEM/SOL Internal | CW Fee Rate Schedules and Term Lengths | NO | | DVD08 |
| CW0000235340 | CW0000235340 | 1 | 20100831 | Slitor, Doug </O=DOI/OU=MMS/CN=RECIPIENTS/CN=16B 0980D> | Jessica.Bradley@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: ORP Representation at Cape Wind Meeting | NO | | DVD08 |
| CW0000235341 | CW0000235343 | 3 | 20090917 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | Fw: Maryland Getting in on the Act - Some interesting items highlighted. | NO | | DVD08 |
| CW0000235344 | CW0000235344 | 1 | 20090622 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind | NO | | DVD08 |
| CW0000235345 | CW0000235348 | 4 | 20090611 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Fw: CW ROD | NO | | DVD08 |
| CW0000235349 | CW0000235351 | 3 | 20090611 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: CW ROD | NO | | DVD08 |
| CW0000235352 | CW0000235354 | 3 | 20090611 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: CW ROD | NO | | DVD08 |
| CW0000235355 | CW0000235360 | 6 | 20090609 | Textoris, Steven AEAU </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Re: Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD08 |
| CW0000235361 | CW0000235363 | 3 | 20101124 | Trager, Erin C | OMM HQ Atrium AEAU Employees[OMMHQAtriumAEAUEmployees@boem re.gov]; Hill, Maurice[Maurice.Hill@boemre.gov] | DOI | BOEMRE | EMAIL | Interior to Speed New Offshore Wind Leasing in Mid-Atlantic | NO | | DVD08 |
| CW0000235364 | CW0000235366 | 3 | 20101124 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH7> | Ed.Fontanilla@boemre.gov | MMS | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder... | NO | | DVD08 |
| CW0000235367 | CW0000235368 | 2 | 20101109 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH7> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW COP Updates | NO | | DVD08 |
| CW0000235369 | CW0000235373 | 5 | 20101014 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH7> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD08 |
| CW0000235374 | CW0000235374 | 1 | 20100909 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH7> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Jennifer.Golladay@boemre.gov; Adnan.Ahmed@boemre.gov; Richard.Clingan@boemre.gov; Kathleen.Tyree@boem | MMS | BOEMRE | EMAIL | Materials for Meeting with Cape Wind | NO | | DVD08 |
| CW0000235375 | CW0000235375 | 1 | 20100910 | | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Meeting Agenda | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235376 | CW0000235380 | 5 | 20100909 | | | | | BOEM/SOL Internal | CW Summary | NO | | DVD08 |
| CW0000235381 | CW0000235392 | 12 | 20100909 | | | | | BOEM/SOL Internal | Draft Lease Stipulations Sections 1&2 | NO | | DVD08 |
| CW0000235393 | CW0000235393 | 1 | 20100818 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Tim Baker Phone Call About Record Collection | NO | | DVD08 |
| CW0000235394 | CW0000235394 | 1 | 20100817 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Jessica.Bradley@boemre.gov; Erin.Trager@boemre.gov; Hubert.Pless@boemre.gov; Aditi.Mirani@boemre.gov; Timothy.Redding@boemre.gov; Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Patrick, rivals clash over Cape wind farm | NO | | DVD08 |
| CW0000235395 | CW0000235395 | 1 | 20100817 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Marshall.Rose@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Maureen.Bornholdt@boemre.gov; Dennis.Daugherty@sol.doi.gov | MMS | BOEMRE, DOI | EMAIL | Round 2 with Cape Wind | NO | | DVD08 |
| CW0000235396 | CW0000235397 | 2 | 20100720 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | James.Bennett2@mms.gov; Marshall.Rose@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease | NO | | DVD08 |
| CW0000235398 | CW0000235398 | 1 | 20100720 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Lease Redline | NO | | DVD08 |
| CW0000235399 | CW0000235400 | 2 | 20100610 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maurice.Hill@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD08 |
| CW0000235401 | CW0000235408 | 8 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD08 |
| CW0000235409 | CW0000235410 | 2 | 20100304 | Samantha C. Greendeer | FOIA Officer | Whyte Hirschboeck Dudek S.C. | MMS | Letter | Re: Freedom of Information Act Request | NO | | DVD08 |
| CW0000235411 | CW0000235493 | 83 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD08 |
| CW0000235494 | CW0000235494 | 1 | 20100512 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@mms.gov; Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: APNS to Poojan re ROD for Cape Wind | NO | | DVD08 |
| CW0000235495 | CW0000235497 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Seeking Clarification on the ROD | NO | | DVD08 |
| CW0000235498 | CW0000235498 | 1 | 20100430 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Transmittal Email: NOA Cape Wind ROD & Secretarial Response to ACHP Comment | NO | | DVD08 |
| CW0000235499 | CW0000235504 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD08 |
| CW0000235505 | CW0000235511 | 7 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD08 |
| CW0000235512 | CW0000235512 | 1 | 20100429 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Vincent.Ward@sol.doi.gov; Maureen.Bornholdt@mms.gov | MMS | DOI, MMS | EMAIL | RE: Cape Wind ROD | NO | | DVD08 |
| CW0000235513 | CW0000235513 | 1 | 20100424 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | No Easement | NO | | DVD08 |
| CW0000235514 | CW0000235514 | 1 | 20100423 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Request for Corrected Electronic File for attached | NO | | DVD08 |
| CW0000235515 | CW0000235517 | 3 | 20100420 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Geol. & Geotech Mitigation/Survey Requirements | NO | | DVD08 |
| CW0000235518 | CW0000235522 | 5 | 20100420 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD08 |
| CW0000235523 | CW0000235529 | 7 | 20100420 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind: Draft ROD Mitigation Review | NO | | DVD08 |
| CW0000235530 | CW0000235531 | 2 | 20100413 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Supplemental Bond | NO | | DVD08 |
| CW0000235532 | CW0000235533 | 2 | 20100409 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Andrew.Krueger@mms.gov; Wright.Frank@mms.gov; Timothy.Redding@mms.gov; Aditi.Mirani@mms.gov; Jennifer.Golladay@mms.gov; Jessica.Bradley@mms.gov; Erin.Trager@mms.gov | MMS | MMS | EMAIL | Please review | NO | | DVD08 |
| CW0000235534 | CW0000235534 | 1 | 20100330 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | jeddins@achp.gov | MMS | ACHP | EMAIL | FW: Cape Wind: tax incentives and subsidies-Conf Rpt Grant in Lieu of ITC.PDF;  Grants in Lieu of ITC.PDF | NO | | DVD08 |
| CW0000235535 | CW0000235535 | 1 | 20100326 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA and FR notice | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235536 | CW0000235537 | 2 | 20100308 | | | | | Federal Register Notice | Federal Register Vol. 75 No. 44, 10500, EA Prepared for Proposed Cape Wind Energy Project in Nantucket Sound MA | NO | | DVD08 |
| CW0000235538 | CW0000235539 | 2 | 20100326 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: selection of an alternative to Horse Shoe Shoals | NO | | DVD08 |
| CW0000235540 | CW0000235542 | 3 | 20100323 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Chris.Oynes@mms.gov | MMS | MMS | EMAIL | FW: Proposed Schedule for Cape Wind ROD | NO | | DVD08 |
| CW0000235543 | CW0000235544 | 2 | 20100318 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: ACHP Cape Wind Panel- FYI | NO | | DVD08 |
| CW0000235545 | CW0000235545 | 1 | 20100318 | Bruce Milhans | | ACHP | | Press Release/News Article | ACHP Holds March 22 Public Meeting to Gather Information on Cape Wind Project | NO | | DVD08 |
| CW0000235546 | CW0000235546 | 1 | 20100318 | | | | | BOEM/SOL Internal | Meeting Presenters Count | NO | | DVD08 |
| CW0000235547 | CW0000235563 | 17 | 20100315 | Jessica Almy | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | RE: Sixty-Day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD08 |
| CW0000235564 | CW0000235564 | 1 | 20100316 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | FW: DOE request for access to Cape Wind Information | NO | | DVD08 |
| CW0000235565 | CW0000235566 | 2 | 20100316 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: visual impact assessment | NO | | DVD08 |
| CW0000235567 | CW0000235568 | 2 | 20100315 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Proposed Schedule for Cape Wind ROD | NO | | DVD08 |
| CW0000235569 | CW0000235569 | 1 | 20100312 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Draft Work Plan for Comment Review | NO | | DVD08 |
| CW0000235570 | CW0000235572 | 3 | 20111017 | | | | | BOEM/SOL Internal | Draft Work Plan for Reviewing Comments in Response to the EA for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000235573 | CW0000235573 | 1 | 20100218 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Offshore Wind Industry Policy Statement | NO | | DVD08 |
| CW0000235574 | CW0000235580 | 7 | 20100209 | | | | | Report/Study | The Offshore Wind Industry in the United States: Challenges and Opportunities | NO | | DVD08 |
| CW0000235581 | CW0000235584 | 4 | 20100129 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: RE: Offshore wind information request | NO | | DVD08 |
| CW0000235585 | CW0000235585 | 1 | 20100126 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Textoris, Steven D[Steven.Textoris@mms.gov] | MMS | MMS | EMAIL | Federal Register Notice for Revised Findings Document | NO | | DVD08 |
| CW0000235586 | CW0000235586 | 1 | 20100108 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Section 106 Overview | NO | | DVD08 |
| CW0000235587 | CW0000235588 | 2 | 20100108 | | | | | BOEM/SOL Internal | Section 106 (National Historic Preservation Act) for the Proposed Cape Wind Energy Project: A Brief Overview | NO | | DVD08 |
| CW0000235589 | CW0000235589 | 1 | 20100105 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: Arch Survey Language | NO | | DVD08 |
| CW0000235590 | CW0000235590 | 1 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Review Timeline | NO | | DVD08 |
| CW0000235591 | CW0000235591 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000235592 | CW0000235605 | 14 | 0 | | | | | | | NO | | DVD08 |
| CW0000235606 | CW0000235607 | 2 | 20100910 | Tukes, Nakeisha L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TUK ESN> | Maureen.Bornholdt@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Backup for Cape Wind Statement | NO | | DVD08 |
| CW0000235608 | CW0000235608 | 1 | 20100924 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | Tribal Meeting Bullets | NO | | DVD08 |
| CW0000235609 | CW0000235609 | 1 | 20100727 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@mms.gov; Richard.Clingan@mms.gov; Brian.Jordan@mms.gov | DOI | MMS | EMAIL | RE:way to make these requirements binding, without them becoming mere guidance | NO | | DVD08 |
| CW0000235610 | CW0000235632 | 23 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: CWA Guidance Doc | NO | | DVD08 |
| CW0000235633 | CW0000235635 | 3 | 20100610 | | | | | BOEM/SOL Internal | Renewable Energy Milestones/Targets | NO | | DVD08 |
| CW0000235636 | CW0000235637 | 2 | 20100426 | Waskes, Will | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov]; Redding, Timothy[Timothy.Redding@mms.gov]; Golladay, Jennifer L[Jennifer.Golladay@mms.gov] | DOI | MMS | EMAIL | FW: Cape Wind Qualification Letter | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235638 | CW0000235639 | 2 | 20090910 | James F. Bennett | James S. Gordon | MMS | CWA | Letter | CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD08 |
| CW0000235640 | CW0000235640 | 1 | 20100416 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Project Lease Area Acreage Calculation Assistance | NO | | DVD08 |
| CW0000235641 | CW0000235641 | 1 | 20080721 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Rodney.E.Cluck@mms.gov; Thomas.Woodworth@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Editorial from the Courant - Historic Preservation | NO | | DVD08 |
| CW0000235642 | CW0000235645 | 4 | 20080415 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Dirk.Herkhof@mms.gov | DOI | MMS | EMAIL | FW: EPA OCS Information Collection Request (ICR) | NO | | DVD08 |
| CW0000235646 | CW0000235648 | 3 | 20101102 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | John.Rodi@boemre.gov | DOI | BOEMRE | EMAIL | RE: COP- check which will assist | NO | | DVD08 |
| CW0000235649 | CW0000235649 | 1 | 20080730 | White, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CCD 6A0EA> | Chris.Oynes@mms.gov | DOI | MMS | EMAIL | CADs for Alt Energy rule and Cape Wind | NO | | DVD08 |
| CW0000235650 | CW0000235650 | 1 | 20080729 | | | | | BOEM/SOL Internal | Alternative Energy Rulemaking & Cape Wind Critical Action Dates | NO | | DVD08 |
| CW0000235651 | CW0000235652 | 2 | 20080416 | White, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CCD 6A0EA> | Cheryl.Blundon@mms.gov; Thomas.Woodworth@mms.gov; Maureen.Bornholdt@mms.gov; Timothy.Redding@mms.gov | DOI | MMS | EMAIL | RE: Information Collection and Forms Development | NO | | DVD08 |
| CW0000235653 | CW0000235654 | 2 | 20100219 | White, Bill (EEA) <Bill.White@state.ma.us> | Laura_Davis@ios.doi.gov; Maureen.Bornholdt@mms.gov; lori_faeth@ios.doi.gov | MA EOEEA | DOI, MMS | EMAIL | Boston Globe: Tribe Member Challenges Sun Rite in Letter to Salazar | NO | | DVD08 |
| CW0000235655 | CW0000235655 | 1 | 20101116 | William Waskes <wwaskes@gmail.com> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Quick and Dirty Bullets | NO | | DVD08 |
| CW0000235656 | CW0000235656 | 1 | 20080730 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CCD ODWORT> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Wholesale vs. Retail Power Prices in NOPR -- 285.505- relevant language with attached file | NO | | DVD08 |
| CW0000235657 | CW0000235664 | 8 | 20080201 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: AE Rule | NO | | DVD08 |
| CW0000235665 | CW0000235665 | 1 | 20080714 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Robert.LaBelle@mms.gov; Chris.Oynes@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Timeline: Request to Expedite Issuance of Section 7 Biological Opinion | NO | | DVD08 |
| CW0000235666 | CW0000235667 | 2 | 20080707 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Schedule | NO | | DVD08 |
| CW0000235668 | CW0000235669 | 2 | 20080701 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Judy.Wilson@mms.gov; Rodney.E.Cluck@mms.gov; Henry.Huang@mms.gov; Robert.Mense@mms.gov; Jan.Arbegast@mms.gov; Curry.Hagerty@mms.gov; Jane.Roberts@mms.gov; Jaron.Ming@mms.gov; Robert.Sebastian@mms.gov; Carrol.Williams@mms.gov; Keith.Meekins@mms.gov; Lori.D | MMS | MMS | EMAIL | RE: Initial Working Draft of Proposed Cape Wind Lease | NO | | DVD08 |
| CW0000235670 | CW0000235671 | 2 | 20080620 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Joseph.Christopher@mms.gov; Joshua.Joyce@mms.gov; Carrol.Williams@mms.gov; Meryl.Andry@mms.gov; Jaron.Ming@mms.gov; Robert.Sebastian@mms.gov | MMS | MMS | EMAIL | FW:  Cape Wind Lease Exhibit | NO | | DVD08 |
| CW0000235672 | CW0000235672 | 1 | 20080618 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | FW: Weekly Activity Report for June 18, 2008 | NO | | DVD08 |
| CW0000235673 | CW0000235673 | 1 | 20080617 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Draft "Summary of Needs" Paper re: Cape Wind Financial Assurance | NO | | DVD08 |
| CW0000235674 | CW0000235676 | 3 | 20080616 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | | | | BOEM/SOL Internal | Working DRAFT: MMS Financial Assurance Requirements for the Proposed Cape Wind Energy Project | NO | | DVD08 |
| CW0000235677 | CW0000235678 | 2 | 20080613 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | julie.crocker@noaa.gov | MMS | NOAA | EMAIL | FW: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD08 |
| CW0000235679 | CW0000235679 | 1 | 20080425 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Keith.Good@mms.gov | MMS | MMS | EMAIL | Information Memorandum for Deputy Secretary on Cape Wind and Rhode Island RFP for Offshore Wind | NO | | DVD08 |
| CW0000235680 | CW0000235681 | 2 | 20080417 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Renee.Orr@mms.gov | MMS | MMS | EMAIL | RE: Assignment to Develop a Commercial Lease Form for Alternative Energy | NO | | DVD08 |
| CW0000235682 | CW0000235683 | 2 | 20080417 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | John.Romero@mms.gov | MMS | MMS | EMAIL | Greenwire Articles re GMREC | NO | | DVD08 |
| CW0000235684 | CW0000235684 | 1 | 20080416 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORT> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | AEP Commercial Lease Form | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235685 | CW0000235685 | 1 | 20080416 | Woodworth, Thomas C. | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov]; Redding, Timothy[Timothy.Redding@mms.gov]; White, Amy[Amy.White@mms.gov] | MMS | MMS | EMAIL | Information Collection and Forms Development | NO | | DVD08 |
| CW0000235686 | CW0000235686 | 1 | 20080416 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORTH> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Comments Received on Cape Wind | NO | | DVD08 |
| CW0000235687 | CW0000235687 | 1 | 20080415 | Woodworth, Thomas C. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO ODWORTH> | Timothy.Redding@mms.gov | MMS | MMS | EMAIL | Draft Talking Points for Tomorrow's OMM Briefing | NO | | DVD08 |
| CW0000235688 | CW0000235688 | 1 | 20080415 | | | | | BOEM/SOL Internal | Proposal for AEP Commercial Lease Form Development | NO | | DVD08 |
| CW0000235689 | CW0000235689 | 1 | 20101004 | Wright Frank <wrightfra@gmail.com> | karen.k.adams@uscoe.army.mil; maureen.bornholdt@mms.gov; wright.frank@boemre.gov | DOI | USCG, MMS, BOEMRE | EMAIL | Financial Assurance | NO | | DVD08 |
| CW0000235690 | CW0000235691 | 2 | 20090918 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | FW: COE Permitting Towed-In Offshore Wind Data Collection Device | NO | | DVD08 |
| CW0000235692 | CW0000235694 | 3 | 20091110 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Steven.Textoris@mms.gov; Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD08 |
| CW0000235695 | CW0000235699 | 5 | 20091110 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Erin.Trager@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Updates to the OCS wind info | NO | | DVD08 |
| CW0000235700 | CW0000235701 | 2 | 20091109 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: Any updates to the OCS wind info?- Updated attached | NO | | DVD08 |
| CW0000235702 | CW0000235702 | 1 | 20100301 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Drew.Malcomb@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Announcement Today | NO | | DVD08 |
| CW0000235703 | CW0000235703 | 1 | 20091203 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Background Paper for Senator Paul Kirk | NO | | DVD08 |
| CW0000235704 | CW0000235704 | 1 | 20091207 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Geoffrey.Wikel@mms.gov | DOI | MMS | EMAIL | Cape Wind CAA doc status | NO | | DVD08 |
| CW0000235705 | CW0000235706 | 2 | 20091023 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Andrew.Krueger@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Final | NO | | DVD08 |
| CW0000235707 | CW0000235707 | 1 | 20091023 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Final | NO | | DVD08 |
| CW0000235708 | CW0000235708 | 1 | 20091201 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind lessons learned.... | NO | | DVD08 |
| CW0000235709 | CW0000235726 | 18 | 20080808 | | | | | BOEM/SOL Internal | Cape Wind - Overview Timeline | NO | | DVD08 |
| CW0000235722 | CW0000235727 | 1 | 20091207 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind PM | NO | | DVD08 |
| CW0000235728 | CW0000235728 | 1 | 20091201 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Cape Wind PM | NO | | DVD08 |
| CW0000235729 | CW0000235729 | 1 | 20091223 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Status | NO | | DVD08 |
| CW0000235730 | CW0000235730 | 1 | 20091110 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Julie.Light@mms.gov | DOI | MMS | EMAIL | FW: change of plans | NO | | DVD08 |
| CW0000235731 | CW0000235743 | 13 | 20100111 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | FW: Daily News: For PC | NO | | DVD08 |
| CW0000235744 | CW0000235745 | 2 | 20100317 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Fw: DOE request for access to Cape Wind Information | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235746 | CW0000235746 | 1 | 20100316 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Gig.Kocher@mms.gov; Stephen.Shaffer@mms.gov | DOI | MMS | EMAIL | FW: DOE request for access to Cape Wind Information | NO | | DVD08 |
| CW0000235747 | CW0000235748 | 2 | 20100203 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | George.H.Detweiler@uscg.mil | DOI | USCG | EMAIL | RE: Doi Ig Report Concerning Cape Wind | NO | | DVD08 |
| CW0000235749 | CW0000235750 | 2 | 20100203 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Deanna.Meyer-Pietruszka@mms.gov; Cheri.Hunter@mms.gov | DOI | MMS | EMAIL | RE: DOI IG Report Concerning Cape Wind | NO | | DVD08 |
| CW0000235751 | CW0000235751 | 1 | 20100204 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | FW: DOI press release | NO | | DVD08 |
| CW0000235752 | CW0000235753 | 2 | 20100126 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Jules.Liu@mms.gov | DOI | MMS | EMAIL | RE: Federal Register Notice for Revised Findings Document- Thanks | NO | | DVD08 |
| CW0000235754 | CW0000235754 | 1 | 20100126 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OEMMWebTeam@mms.gov | DOI | MMS | EMAIL | RE: Federal Register Notice for Revised Findings Document | NO | | DVD08 |
| CW0000235755 | CW0000235756 | 2 | 20100107 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Jennifer.Kilanski@mms.gov | DOI | MMS | EMAIL | RE: I went through the April 28.doc | NO | | DVD08 |
| CW0000235757 | CW0000235758 | 2 | 20100107 | | | | | BOEM/SOL Internal | MOA mitigation spreadsheet | NO | | DVD08 |
| CW0000235759 | CW0000235760 | 2 | 20091104 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov; Maureen_Bornholdt@ios.doi.gov; Leann.Bullin@mms.gov; James.Bennett2@mms.gov | DOI | MMS, DOI | EMAIL | FW: Mass. Task Force Should be Noteworthy | NO | | DVD08 |
| CW0000235761 | CW0000235763 | 3 | 20100201 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Jessica.Bradley@mms.gov | DOI | MMS | EMAIL | RE: MMS-Massachusetts Renewable Energy Task Force | NO | | DVD08 |
| CW0000235764 | CW0000235766 | 3 | 20100201 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Lyn.Herdt@mms.gov | DOI | MMS | EMAIL | RE: MMS-Massachusetts Task Force Meeting January 27 | NO | | DVD08 |
| CW0000235767 | CW0000235769 | 3 | 20100201 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Jessica.Bradley@mms.gov | DOI | MMS | EMAIL | FW: MMS-Massachusetts Task Force Meeting January 27 | NO | | DVD08 |
| CW0000235770 | CW0000235772 | 3 | 20100203 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Will.Waskes@mms.gov | DOI | MMS | EMAIL | General Communication: Re: New FOIA Appeal, Emily K. Merolli (No. 2010-028) | NO | | DVD08 |
| CW0000235773 | CW0000235774 | 2 | 20091102 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | FW: NY Times Editorial-Cape Wind | NO | | DVD08 |
| CW0000235775 | CW0000235776 | 2 | 20100316 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Questions for NYTimes piece | NO | | DVD08 |
| CW0000235777 | CW0000235780 | 4 | 20100126 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | Re: Renewable Energy Leads | NO | | DVD08 |
| CW0000235781 | CW0000235785 | 5 | 20100115 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; James.Kendall@mms.gov; OEMMWebTeam@mms.gov | DOI | MMS | EMAIL | RE: Revised Finding of Adverse Effect | NO | | DVD08 |
| CW0000235786 | CW0000235787 | 2 | 20091109 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Hubert.Pless@mms.gov | DOI | MMS | EMAIL | FW: Task Order 6--Cape Wind Section 106 Consultations | NO | | DVD08 |
| CW0000235788 | CW0000235790 | 3 | 20100121 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Jules.Liu@mms.gov; Poojan.Tripathi@mms.gov; OEMMWebTeam@mms.gov | DOI | MMS | EMAIL | RE: Web Page Update for Cape Wind- Thanks | NO | | DVD08 |
| CW0000235791 | CW0000235792 | 2 | 20100120 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=MIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov; Robert.LaBelle@mms.gov; Chris.Oynes@mms.gov | DOI | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235793 | CW0000235793 | 1 | 20100114 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIIB USERS/CN=TEXTORIS> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD08 |
| CW0000235794 | CW0000235794 | 1 | 20100202 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Steven.Textoris@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind FEIS- FYI | NO | | DVD08 |
| CW0000235795 | CW0000235795 | 1 | 20100107 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Jennifer.Kilanski@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | DOI | MMS | EMAIL | Capewind Map should take time run out for the MMB folks | NO | | DVD08 |
| CW0000235796 | CW0000235798 | 3 | 20100203 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Steven.Textoris@mms.gov; Celeste.Mullally@mms.gov | DOI | MMS | EMAIL | RE: New FOIA Appeal, Emily K. Merolli (No. 2010-028) | NO | | DVD08 |
| CW0000235799 | CW0000235799 | 1 | 20100114 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Web Page Update for Cape Wind | NO | | DVD08 |
| CW0000235800 | CW0000235801 | 2 | 20100108 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | RE: Cape Wind material 2 of 2- can't copy | NO | | DVD08 |
| CW0000235802 | CW0000235804 | 3 | 20100202 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | James.Bennett2@mms.gov | BOEMRE | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD08 |
| CW0000235805 | CW0000235805 | 1 | 20100113 | | | | | Meeting Materials | Entities Invited to the January 13, 2010 cape Wind Meeting | NO | | DVD08 |
| CW0000235806 | CW0000235806 | 1 | 20100105 | Cruickshank, Walter | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | MMS | MMS | EMAIL | RE: Need one more thing | NO | | DVD08 |
| CW0000235807 | CW0000235807 | 1 | 20100105 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | Need one more thing- invitation letter to a past Cape Wind Section 106 consultation meeting | NO | | DVD08 |
| CW0000235808 | CW0000235808 | 1 | 20091204 | Textoris, Steven D | Krueger, Andrew D[Andrew.Krueger@mms.gov]; Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | MMS | MMS | EMAIL | RE: Decision Memo on CW | NO | | DVD08 |
| CW0000235809 | CW0000235809 | 1 | 20100115 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OYNESC> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Status of CW FRN | NO | | DVD08 |
| CW0000235810 | CW0000235812 | 3 | 20090910 | peter cucinotta <pa-kenney@hotmail.com> | leann.bullin@mms.gov | | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD08 |
| CW0000235813 | CW0000235817 | 5 | 20090911 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Robert.LaBelle@mms.gov; Andrew.Krueger@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD08 |
| CW0000235818 | CW0000235818 | 1 | 20080905 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Re: Wind Turbine Generators for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000235819 | CW0000235820 | 2 | 20080602 | Peter A. Kenney | Dirk Kernpthorne | South Yarmouth | DOI | Letter | 130 3.6mw GE Wind Turbines | NO | | DVD08 |
| CW0000235821 | CW0000235821 | 1 | 20090911 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIIB USERS/CN=MALCOMBD> | David.Smith@mms.gov; Leann.Bullin@mms.gov; Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | Fw: Cape Wind Letter | NO | | DVD08 |
| CW0000235822 | CW0000235827 | 6 | 20090908 | Walter D. Cruickshank | Multiple | MMS | Multiple | Letter | Regarding Section 106 Consultation Meeting | NO | | DVD08 |
| CW0000235834 | CW0000235834 | 7 | 20090914 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Rodney.Cluck@mms.gov; Robert.LaBelle@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD08 |
| CW0000235835 | CW0000235835 | 1 | 20090914 | | | | | BOEM/SOL Internal | The GE 3.6 Turbine Issue | NO | | DVD08 |
| CW0000235836 | CW0000235838 | 3 | 20090929 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: cape wind questions from NPR | NO | | DVD08 |
| CW0000235839 | CW0000235841 | 3 | 20091001 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Boston Globe questions on 106 & CW | NO | | DVD08 |
| CW0000235842 | CW0000235842 | 1 | 20091009 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: cape wind questions from NPR | NO | | DVD08 |
| CW0000235843 | CW0000235843 | 1 | 20091023 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov; Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | TCP Decission | NO | | DVD08 |
| CW0000235844 | CW0000235845 | 2 | 20091029 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD08 |
| CW0000235846 | CW0000235848 | 3 | 20091029 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: draft Cape Wind communication plan to review | NO | | DVD08 |
| CW0000235849 | CW0000235852 | 4 | 20091029 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind FACT SHEET | NO | | DVD08 |
| CW0000235853 | CW0000235853 | 1 | 20091029 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: draft press release | NO | | DVD08 |
| CW0000235854 | CW0000235856 | 3 | 20091029 | Leann Bullin | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Announces Decision on Cape Wind Project | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235857 | CW0000235858 | 2 | 20091030 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: draft press release | NO | | DVD08 |
| CW0000235859 | CW0000235859 | 1 | 20091102 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Leann.Bullin@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: DRAFT materials about CW | NO | | DVD08 |
| CW0000235860 | CW0000235861 | 2 | 20091102 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20FD00B> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Reuters article on CW quoting Salazar | NO | | DVD08 |
| CW0000235862 | CW0000235863 | 2 | 20091103 | Textoris, Steven D | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | FW: DRAFT materials about CW | NO | | DVD08 |
| CW0000235864 | CW0000235865 | 1 | 20091105 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Betsy_Hildebrandt@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Frank_Quimby@ios.doi.gov | MMS | DOI | EMAIL | Cape Wind Nantucket Sound as a Traditional Cultural Property | NO | | DVD08 |
| CW0000235866 | CW0000235866 | 2 | 20091105 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Fw: Cape Wind- Paper and Recommendation Reasoning | NO | | DVD08 |
| CW0000235867 | CW0000235868 | 2 | 20091105 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | David.Smith.gov; Leann.Bullin.gov | DOI | MMS | EMAIL | Re: Cape Wind- Background and Details | NO | | DVD08 |
| CW0000235869 | CW0000235870 | 1 | 20091105 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Eligibility Determination of Nantucket Sound as a Traditional Cultural Property | NO | | DVD08 |
| CW0000235871 | CW0000235872 | 2 | 20091105 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | David.Smith.gov; Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Eligibility Determination of Nantucket Sound as a Traditional Cultural Property | NO | | DVD08 |
| CW0000235873 | CW0000235875 | 3 | 20091105 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Eligibility Determination of Nantucket Sound as a Traditional Cultural Property | NO | | DVD08 |
| CW0000235876 | CW0000235876 | 1 | 20091105 | Smith, David | Bullin, Leann H.[Leann.Bullin@mms.gov]; Malcomb, Drew[Drew.Malcomb@mms.gov]; Pardi, Nicholas W [Nicholas.Pardi@mms.gov] | MMS | MMS | EMAIL | Re: revised DRAFT materials about CW | NO | | DVD08 |
| CW0000235877 | CW0000235877 | 1 | 20091106 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | David.Smith@mms.gov; Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | CapeWind_SHPO Determination.pdf; SHPO_10_09_09_NS_Eligibility Determination.pdf | NO | | DVD08 |
| CW0000235878 | CW0000235880 | 3 | 20091106 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: National Register of Historic Places | NO | | DVD08 |
| CW0000235881 | CW0000235882 | 2 | 20091116 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: questions from Cape Cod Times | NO | | DVD08 |
| CW0000235883 | CW0000235883 | 1 | 20091117 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235884 | CW0000235885 | 2 | 20091118 | Pardi, Nicholas W | Smith, David[David.Smith@mms.gov]; Bullin, Leann H.[Leann.Bullin@mms.gov] | DOI | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235886 | CW0000235888 | 3 | 20091118 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235889 | CW0000235891 | 3 | 20091118 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | David.Smith@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235892 | CW0000235894 | 3 | 20091118 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235895 | CW0000235895 | 1 | 20091118 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | David.Smith@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235896 | CW0000235896 | 1 | 20091118 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Drew.Malcomb@mms.gov | DOI | MMS | EMAIL | FW: Answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235897 | CW0000235898 | 2 | 20091118 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OYNESC> | Leann.Bullin@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235899 | CW0000235900 | 2 | 20091118 | LaBelle, Robert | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | RE: answers to questions from Cape Cod Times | NO | | DVD08 |
| CW0000235901 | CW0000235901 | 1 | 20091118 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | | EMAIL | Fw: MMS Eligibility Determination for Wampanoag Sites | NO | | DVD08 |
| CW0000235902 | CW0000235902 | 1 | 20091120 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov; Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | Cape Wind Project Status--update | NO | | DVD08 |
| CW0000235903 | CW0000235903 | 1 | 20091203 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Cape Wind and Shared Drive | NO | | DVD08 |
| CW0000235904 | CW0000235905 | 2 | 20091203 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: CW question | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235906 | CW0000235906 | 1 | 20091208 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: need to confirm info on Atlantic office | NO | | DVD08 |
| CW0000235907 | CW0000235907 | 1 | 20091211 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: revised CW materials | NO | | DVD08 |
| CW0000235908 | CW0000235911 | 4 | 20091230 | Krueger, Andrew D | Pardi, Nicholas W[Nicholas.Pardi@mms.gov]; Bullin, Leann H.[Leann.Bullin@mms.gov]; Blythe, Brad J[Brad.Blythe@mms.gov]; Kendall, James[James.Kendall@mms.gov]; Oynes, Chris[Chris.Oynes@mms.gov]; Cook, Karla[Karla.Cook@mms.gov] | MMS | MMS | EMAIL | RE: Press Release for Clearance attached | NO | | DVD08 |
| CW0000235912 | CW0000235912 | 1 | 20100104 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | David.Smith@mms.gov; Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov; Lyn.Herdt@mms.gov | MMS | MMS | EMAIL | Fw: for Release to Media at 3:45 - pls begin calls to Hill, Governors, etc | NO | | DVD08 |
| CW0000235913 | CW0000235913 | 1 | 20090104 | Kendra Barkoff, Frank Quimby | | DOI | | Press Release/News Article | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235914 | CW0000235914 | 1 | 20100104 | MMS Office of Public Affairs </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OFFICEOFPUBLIC> | | MMS | | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235915 | CW0000235915 | 1 | 20100104 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235916 | CW0000235916 | 1 | 20100104 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Brad.Blythe@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235917 | CW0000235917 | 1 | 20100104 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Steven.Textoris@mms.gov; Timothy.Redding@mms.gov; James.Kendall@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235918 | CW0000235919 | 2 | 20100104 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Rodney.Cluck@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235920 | CW0000235920 | 1 | 20100104 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Robert.LaBelle@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235921 | CW0000235921 | 1 | 20100105 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Angela.Mazzullo@mms.gov; Cheri.Hunter@mms.gov | DOI | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000235922 | CW0000235922 | 1 | 20100107 | Bornholdt, Maureen | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | Section 106 Consultation participant list 010510.doc | NO | | DVD08 |
| CW0000235923 | CW0000235926 | 4 | 20100107 | Light, Julie | Oynes, Chris[Chris.Oynes@mms.gov]; Bornholdt, Maureen[Maureen.Bornholdt@mms.gov]; Mazzullo, Angela[Angela.Mazzullo@mms.gov]; Blythe, Brad J[Brad.Blythe@mms.gov]; Schachte, Brian R[Brian.Schachte@mms.gov]; Hunter, Cheri[Cheri.Hunter@mms.gov]; Taylor, Chris | MMS | MMS | EMAIL | RE: new time 2:20 ADDEMM Renewable Energy Coordination Staff Telecom -- Thursday, January 7th | NO | | DVD08 |
| CW0000235927 | CW0000235927 | 1 | 20100108 | ronbeaty@gmail.com <ronbeaty@gmail.com> | Secretary_of_the_Interior@ios.doi.gov | | DOI | EMAIL | Opposition to Proposed Cape Wind Project in Nantucket Sound | NO | | DVD08 |
| CW0000235928 | CW0000235929 | 2 | 20100112 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Section 106 timing | NO | | DVD08 |
| CW0000235930 | CW0000235930 | 1 | 20100112 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | 106 process effort and timing | NO | | DVD08 |
| CW0000235931 | CW0000235931 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000235932 | CW0000235933 | 2 | 20100112 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: approval needed to CW press inquiry | NO | | DVD08 |
| CW0000235934 | CW0000235934 | 1 | 20100115 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | News Release | NO | | DVD08 |
| CW0000235935 | CW0000235937 | 3 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: NOA of the Revised Section 106 Finding of Adverse Effect | NO | | DVD08 |
| CW0000235938 | CW0000235938 | 1 | 20100115 | Good, Keith </O=DOI/OU=MMS/CN=RECIPIENTS/CN=388A8AD0> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind FRN | NO | | DVD08 |
| CW0000235939 | CW0000235941 | 3 | 20100114 | | | | | BOEM/SOL Internal | Working DRAFT: NOA Federal Register Notice | NO | | DVD08 |
| CW0000235942 | CW0000235944 | 3 | 20100121 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: follow up section 106 process | NO | | DVD08 |
| CW0000235945 | CW0000235945 | 1 | 20100122 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATH> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Re:FR Notice Language | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000235946 | CW0000235947 | 2 | 20100122 | mmspublicaffairs@mms.gov | Bullin, Leann H.[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL] | MMS | MMS | EMAIL | MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD08 |
| CW0000235948 | CW0000235949 | 2 | 20100129 | Stacy Clark <stacy@greenheroes.com> | Leann.Bullin@mms.gov | | MMS | EMAIL | RE: Support for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000235950 | CW0000235951 | 2 | 20100201 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Support for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000235952 | CW0000235952 | 1 | 20100202 | DOI_OIG@doioig.gov <DOI_OIG@doioig.gov> | Leann.Bullin@mms.gov | DOI | | EMAIL | New Report from the DOI Office of Inspector General (OIG) | NO | | DVD08 |
| CW0000235953 | CW0000235953 | 1 | 20100203 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=TEXTORIS> | Leann.Bullin@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: New Report from the DOI Office of Inspector General (OIG) | NO | | DVD08 |
| CW0000235954 | CW0000235955 | 2 | 20100204 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Walter.Cruickshank@mms.gov; Leann.Bullin@mms.gov; Cheri.Hunter@mms.gov | MMS | MMS | EMAIL | RE: New Report from the DOI Office of Inspector General (OIG) | NO | | DVD08 |
| CW0000235956 | CW0000235956 | 1 | 20100212 | Capecodjcliff@aol.com <Capecodjcliff@aol.com> | Leann.Bullin@mms.gov | | MMS | EMAIL | Cape Cod Bay-Historic Public Comment | NO | | DVD08 |
| CW0000235957 | CW0000235957 | 1 | 20100218 | Textoris, Steven D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=TEXTORIS> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Help - Confirmation of Statement | NO | | DVD08 |
| CW0000235958 | CW0000235958 | 1 | 20100219 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MALCOMBD> | Leann.Bullin@mms.gov; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD; Nicholas.Pardi@mms.gov; Blossom.Robinson@mms.gov; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD; Melanie.Thornton@mms.gov; Monica.Thornton@mms.gov; /O=DOI/OU=MMS/CN=RECIPI | MMS | MMS | EMAIL | "Streamlining" the approval process for Wind | NO | | DVD08 |
| CW0000236028 | CW0000236028 | 1 | 20100304 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | FW: SCHEDULED: Document Number - 2010-04926 Publication Date: 03-08-2010 | NO | | DVD08 |
| CW0000236029 | CW0000236030 | 2 | 20100304 | mmspublicaffairs@mms.gov <mmspublicaffairs@mms.gov> | leann.bullin@mms.gov | MMS | MMS | EMAIL | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD08 |
| CW0000236031 | CW0000236032 | 2 | 20100305 | Bornholdt, Maureen | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Re: MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD08 |
| CW0000236033 | CW0000236035 | 3 | 20100305 | Dave Kent <davekent@earthlink.net> | Leann.Bullin@mms.gov | | MMS | EMAIL | Fw: My Questions- financial offers to Wompanoag tribe | NO | | DVD08 |
| CW0000236036 | CW0000236037 | 2 | 20100305 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Fw: Verbiage on Cape Wind | NO | | DVD08 |
| CW0000236038 | CW0000236040 | 3 | 20100305 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | David.Smith@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Fw: ACHP news release: ACHP to Gather Public Comments, Issue Recommendations on Cape Wind Project | NO | | DVD08 |
| CW0000236041 | CW0000236044 | 4 | 20100306 | Dave Kent <davekent@earthlink.net> | Leann.Bullin@mms.gov | | MMS | EMAIL | Re: My Questions- draft MOA | NO | | DVD08 |
| CW0000236045 | CW0000236048 | 4 | 20100309 | Dave Kent <davekent@earthlink.net> | Leann.Bullin@mms.gov | | MMS | EMAIL | Fw: My Questions-draft MOA | NO | | DVD08 |
| CW0000236049 | CW0000236049 | 1 | 20100309 | Dave Kent <davekent@earthlink.net> | Leann.Bullin@mms.gov | | MMS | EMAIL | Fw: Cape Wind Draft Memorandum of Agreement | NO | | DVD08 |
| CW0000236050 | CW0000236050 | 1 | 20100310 | Kimball, Deborah L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KIMBALLD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind Draft Memorandum of Agreement | NO | | DVD08 |
| CW0000236051 | CW0000236052 | 2 | 20100310 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Steven.Textoris@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: March 22nd Meeting | NO | | DVD08 |
| CW0000236053 | CW0000236054 | 2 | 20100310 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Steven.Textoris@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: March 22nd Meeting | NO | | DVD08 |
| CW0000236055 | CW0000236056 | 2 | 20100310 | Kimball, Deborah L | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | RE: Cape Wind Draft Memorandum of Agreement | NO | | DVD08 |
| CW0000236057 | CW0000236060 | 4 | 20100310 | Kimball, Deborah L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KIMBALLD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Draft Memorandum of Agreement | NO | | DVD08 |
| CW0000236061 | CW0000236062 | 2 | 20100310 | Bennett, James F | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: March 22nd Meeting | NO | | DVD08 |
| CW0000236063 | CW0000236067 | 5 | 20100312 | Kimball, Deborah L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KIMBALLD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Draft Memorandum of Agreement | NO | | DVD08 |
| CW0000236068 | CW0000236068 | 1 | 20100316 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Cw- Doc attached and websites | NO | | DVD08 |
| CW0000236069 | CW0000236073 | 5 | 20060620 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236074 | CW0000236075 | 2 | 20100316 | Barkoff, Kendra | Tripathi, Poojan B[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP]; Bullin, Leann H.[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL] | DOI | MMS | EMAIL | RE: Cw- Thanks | NO | | DVD08 |
| CW0000236076 | CW0000236076 | 1 | 20100322 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Nicholas.Pardi@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Fw: Heads up - Siemens announcement on Cape Wind | NO | | DVD08 |
| CW0000236077 | CW0000236077 | 1 | 20100401 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind and Siemens | NO | | DVD08 |
| CW0000236078 | CW0000236078 | 1 | 20100405 | Romero, John D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM4/CN=USERS/CN=ROMERJO> | Blossom.Robinson@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Fw: Advisory Council on Historic Preservation Final Comments on Cape Wind | NO | | DVD08 |
| CW0000236079 | CW0000236079 | 1 | 20100407 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Kendra_Barkoff@ios.doi.gov; Matt_Lee-Ashley@ios.doi.gov | DOI | DOI | EMAIL | Statement on Cape Wind - EA Public Comment Period (closes today) | NO | | DVD08 |
| CW0000236080 | CW0000236080 | 1 | 20100406 | | | | MMS | | Press Release/News Article | End of the comment period for the Cape Wind EA | NO | | DVD08 |
| CW0000236081 | CW0000236081 | 1 | 20100407 | Barkoff, Kendra | Smith, David[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD]; Lee-Ashley, Matt[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=MLEE-ASHLEY]; Davis, Laura[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDAVIS2] | DOI | MMS | EMAIL | RE: Statement on Cape Wind - EA Public Comment Period (closes today) | NO | | DVD08 |
| CW0000236082 | CW0000236083 | 2 | 20100413 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: MMS Regulations site not operating no confirmation of comments Cape Wind. | NO | | DVD08 |
| CW0000236084 | CW0000236084 | 1 | 20100413 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Renewable leasing process | NO | | DVD08 |
| CW0000236085 | CW0000236087 | 3 | 20100413 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Keely.Hite@mms.gov | MMS | MMS | EMAIL | RE: MMS Regulations site not operating no confirmation of comments Cape Wind. | NO | | DVD08 |
| CW0000236088 | CW0000236090 | 3 | 20100414 | Hite, Keely | Bennett, James F[James.Bennett2@mms.gov] | MMS | MMS | EMAIL | RE: MMS Regulations site not operating no confirmation of comments Cape Wind. | NO | | DVD08 |
| CW0000236091 | CW0000236092 | 2 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Drew.Malcomb@mms.gov; David.Smith@mms.gov; Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | FW: Six governors urge approval of Cape Wind | NO | | DVD08 |
| CW0000236093 | CW0000236094 | 2 | 20100426 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Maureen.Bornholdt@mms.gov; David.Smith@mms.gov; Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Six governors urge approval of Cape Wind | NO | | DVD08 |
| CW0000236095 | CW0000236096 | 2 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Drew.Malcomb@mms.gov; David.Smith@mms.gov; Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: Six governors urge approval of Cape Wind- Thanks | NO | | DVD08 |
| CW0000236097 | CW0000236097 | 1 | 20100426 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Maureen.Bornholdt@mms.gov; Leann.Bullin@mms.gov; David.Smith@mms.gov; John.Romero@mms.gov | MMS | MMS | EMAIL | FW: Letter to ACHP, re Cape Wind | NO | | DVD08 |
| CW0000236098 | CW0000236099 | 2 | 20100423 | Jack Markell, Martin O'Malley, Deval Patrick, Chris Christie, David A. Paterson, Donald L. Carcieri | Ken Salazar | US Governor | DOI | Letter | Concern over ACHP's Approach to Historic Preservation | NO | | DVD08 |
| CW0000236100 | CW0000236100 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Drew.Malcomb@mms.gov; Leann.Bullin@mms.gov; David.Smith@mms.gov; John.Romero@mms.gov | BOEMRE | MMS | EMAIL | RE: Letter to ACHP, re Cape Wind- Thanks | NO | | DVD08 |
| CW0000236101 | CW0000236101 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | FW: See attached | NO | | DVD08 |
| CW0000236102 | CW0000236102 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Communication Plan 042610 ADK CLEAN.doc; Cape Wind Communication Plan 042610 ADK TRACK CHANGES.doc | NO | | DVD08 |
| CW0000236103 | CW0000236103 | 1 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Oil and Gas Leases | NO | | DVD08 |
| CW0000236104 | CW0000236104 | 1 | 20100426 | | | | | Report/Study | Cape Wind MMS Leasehold Final | NO | | DVD08 |
| CW0000236105 | CW0000236105 | 1 | 20100426 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: Cape Wind Maps- Submerged Lands Act Boundary | NO | | DVD08 |
| CW0000236106 | CW0000236106 | 1 | 20100426 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: CW Q&A to review ASAP please-comment | NO | | DVD08 |
| CW0000236107 | CW0000236107 | 1 | 20100426 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: CW Q&A to review ASAP please | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236108 | CW0000236119 | 12 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD08 |
| CW0000236120 | CW0000236122 | 3 | 20080701 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD08 |
| CW0000236123 | CW0000236123 | 1 | 20100426 | | | | | BOEM/SOL Internal | DRAFT: Post-issuance of the MMS Cape Wind Energy Project ROD | NO | | DVD08 |
| CW0000236124 | CW0000236124 | 1 | 20100426 | Smith, David | Bullin, Leann H.[Leann.Bullin@mms.gov] | DOI | MMS | EMAIL | Re: Fact sheet | NO | | DVD08 |
| CW0000236125 | CW0000236125 | 1 | 20100426 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: Fact sheet | NO | | DVD08 |
| CW0000236126 | CW0000236126 | 1 | 20100426 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: Fact sheet | NO | | DVD08 |
| CW0000236127 | CW0000236127 | 1 | 20100426 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Maureen.Bornholdt@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | CW Announcement | NO | | DVD08 |
| CW0000236128 | CW0000236128 | 1 | 20100426 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: CW- Thanks | NO | | DVD08 |
| CW0000236129 | CW0000236129 | 1 | 20100427 | Robinson, Blossom </O=DOI/OU=MMS/CN=RECIPIENTS/CN=2C073745> | Leann.Bullin@mms.gov; David.Smith@mms.gov | DOI | MMS | EMAIL | CW Q&A and Fact sheet | NO | | DVD08 |
| CW0000236130 | CW0000236140 | 11 | 20100426 | | | | | BOEM/SOL Internal | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD08 |
| CW0000236141 | CW0000236142 | 2 | 20100427 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRNKW> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | RE: CW Q&A and Fact sheet #30 | NO | | DVD08 |
| CW0000236143 | CW0000236143 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Norman.Froomer@mms.gov | BOEMRE | MMS | EMAIL | FW: CW Q&A and Fact sheet | NO | | DVD08 |
| CW0000236144 | CW0000236145 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: CW Q&A and Fact sheet- answers 17, 22, 23, 25, 26 | NO | | DVD08 |
| CW0000236146 | CW0000236147 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: CW Q&A and Fact sheet | NO | | DVD08 |
| CW0000236148 | CW0000236149 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: CW Q&A and Fact sheet- see comment below | NO | | DVD08 |
| CW0000236150 | CW0000236150 | 1 | 20100428 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Ken Salazar to Speak on Cape Wind | NO | | DVD08 |
| CW0000236151 | CW0000236151 | 1 | 20100428 | Malcomb, Drew | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | FW: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD08 |
| CW0000236152 | CW0000236163 | 12 | 20100428 | | | MMS | | Press Release/News Article | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD08 |
| CW0000236164 | CW0000236174 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD08 |
| CW0000236175 | CW0000236175 | 1 | 20100428 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: reporter's question @ reconfiguring away from Nantucket | NO | | DVD08 |
| CW0000236176 | CW0000236209 | 34 | 20100428 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD08 |
| CW0000236210 | CW0000236243 | 34 | 20100428 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD08 |
| CW0000236244 | CW0000236244 | 1 | 20100428 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Leann.Bullin@mms.gov; David.Smith@mms.gov | MMS | MMS | EMAIL | Fw: Cape Wind EA | NO | | DVD08 |
| CW0000236245 | CW0000236245 | 1 | 20100428 | Malcomb, Drew | Bullin, Leann H.[Leann.Bullin@mms.gov]; Smith, David[David.Smith@mms.gov] | MMS | MMS | EMAIL | Fw: separate pdf FONNSI | NO | | DVD08 |
| CW0000236246 | CW0000236247 | 2 | 20100429 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Examiner reporter's questions | NO | | DVD08 |
| CW0000236248 | CW0000236248 | 1 | 20100429 | Malcomb, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Fw: Hello/Cape Wind questions | NO | | DVD08 |
| CW0000236249 | CW0000236249 | 1 | 20100429 | Tripathi, Poojan B | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | RE: Boston Herald Cape Wind questions | NO | | DVD08 |
| CW0000236250 | CW0000236251 | 2 | 20100429 | Tripathi, Poojan B | Ward, Vincent J[Vincent.Ward@sol.doi.gov] | MMS | DOI | EMAIL | FW: Boston Herald Cape Wind questions | NO | | DVD08 |
| CW0000236252 | CW0000236252 | 1 | 20100429 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Boston Herald Cape Wind questions | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236253 | CW0000236254 | 2 | 20100430 | Alan Portner | Bullin, Leann H.[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL] | | MMS | EMAIL | RE: Examiner reporter's questions | NO | | DVD08 |
| CW0000236255 | CW0000236255 | 1 | 20100614 | Robinson, Blossom </O=DOI/OU=MMS/CN=RECIPIENTS/CN=2C0 7374S> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Hard Copy of Record of Decision for Cape Wind | NO | | DVD08 |
| CW0000236256 | CW0000236257 | 2 | 20100614 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@mms.gov; Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | RE: Notice to publish in the Federal Register: ROD Cape Wind Energy Project | NO | | DVD08 |
| CW0000236258 | CW0000236258 | 1 | 20100615 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@mms.gov | BOEMRE | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD08 |
| CW0000236259 | CW0000236260 | 2 | 20100615 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease- will send revision | NO | | DVD08 |
| CW0000236261 | CW0000236261 | 1 | 20100615 | Alan Kovski <akovski@bna.com> | leann.bullin@mms.gov | BNA | MMS | EMAIL | Questions on Notice of Availability | NO | | DVD08 |
| CW0000236262 | CW0000236262 | 1 | 20100615 | Tripathi, Poojan B | Bullin, Leann H.[leann.Bullin@mms.gov] | MMS | MMS | EMAIL | RE: Cape Wind Lease revisions | NO | | DVD08 |
| CW0000236263 | CW0000236273 | 11 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD08 |
| CW0000236274 | CW0000236275 | 2 | 20100615 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind Lease | NO | | DVD08 |
| CW0000236276 | CW0000236276 | 1 | 20100617 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR DIN> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Fw: Boston Globe -- looking for some background | NO | | DVD08 |
| CW0000236277 | CW0000236279 | 3 | 20100617 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: Boston Globe -- looking for some background | NO | | DVD08 |
| CW0000236280 | CW0000236282 | 3 | 20100618 | Farndon, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=854 9F49E> | Marshall.Rose@mms.gov; Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Boston Globe -- looking for some background- link to energy cost | NO | | DVD08 |
| CW0000236283 | CW0000236286 | 4 | 20100618 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Thomas.Farndon@mms.gov; Marshall.Rose@mms.gov; Leann.Bullin@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | RE: Boston Globe -- looking for some background- correct table | NO | | DVD08 |
| CW0000236287 | CW0000236288 | 2 | 20100618 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Boston Globe -- looking for some background- issues to consider | NO | | DVD08 |
| CW0000236289 | CW0000236291 | 3 | 20100618 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: Boston Globe -- looking for some background | NO | | DVD08 |
| CW0000236292 | CW0000236294 | 3 | 20100618 | Farndon, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=854 9F49E> | Leann.Bullin@mms.gov; Robert.Mense@mms.gov | DOI | MMS | EMAIL | RE: Boston Globe -- looking for some background- relative merits of alternative Cape Wind sites | NO | | DVD08 |
| CW0000236295 | CW0000236297 | 3 | 20100621 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Boston Globe -- looking for some background | NO | | DVD08 |
| CW0000236298 | CW0000236298 | 1 | 20100629 | Pardi, Nicholas W | Bullin, Leann H.[leann.Bullin@mms.gov] | MMS | MMS | EMAIL | FW: LAT seeking comment | NO | | DVD08 |
| CW0000236299 | CW0000236299 | 1 | 20100701 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Transmittal Email: News Release-Cape Wind Lease | NO | | DVD08 |
| CW0000236300 | CW0000236302 | 3 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Offered to CWA | NO | | DVD08 |
| CW0000236303 | CW0000236303 | 1 | 20100702 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | FW: Google Alert - MMS | NO | | DVD08 |
| CW0000236304 | CW0000236307 | 4 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Efforts to Offer a Lease for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000236308 | CW0000236310 | 3 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Offered to CWA | NO | | DVD08 |
| CW0000236311 | CW0000236320 | 10 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: The Commercial Wind Lease to be offered to CWA for the Proposed Cape Wind Energy Project | NO | | DVD08 |
| CW0000236321 | CW0000236321 | 1 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | CW Materials | NO | | DVD08 |
| CW0000236322 | CW0000236322 | 1 | 20100707 | Smith, David | Bullin, Leann H.[leann.Bullin@mms.gov] | DOI | MMS | EMAIL | Re: CW Materials- Thanks | NO | | DVD08 |
| CW0000236323 | CW0000236323 | 1 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: CW Materials- q&a | NO | | DVD08 |
| CW0000236324 | CW0000236324 | 1 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: CW Materials- good backgrounder | NO | | DVD08 |
| CW0000236325 | CW0000236326 | 2 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: CW Materials | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236327 | CW0000236328 | 2 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: CW Materials | NO | | DVD08 |
| CW0000236329 | CW0000236329 | 1 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | RE: CW Materials | NO | | DVD08 |
| CW0000236330 | CW0000236331 | 2 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | FW: CW Materials | NO | | DVD08 |
| CW0000236332 | CW0000236333 | 2 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: Advance Copy of Cape Wind Lease w/2 Q&A | NO | | DVD08 |
| CW0000236334 | CW0000236335 | 2 | 20100707 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | Re: Advance Copy of Cape Wind Lease w/2 Q&A- Other Outstanding Queries | NO | | DVD08 |
| CW0000236336 | CW0000236336 | 1 | 20100707 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20FD00B> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: revised CW lease press release | NO | | DVD08 |
| CW0000236337 | CW0000236339 | 3 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Offered to CWA | NO | | DVD08 |
| CW0000236340 | CW0000236340 | 1 | 20100708 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20FD00B> | Leann.Bullin@mms.gov | DOI | MMS | EMAIL | RE: please review and edit -- number of days or next steps? | NO | | DVD08 |
| CW0000236341 | CW0000236341 | 1 | 20100708 | Smith, David | Bullin, Leann H.[Leann.Bullin@mms.gov] | DOI | MMS | EMAIL | Re: CW statement | NO | | DVD08 |
| CW0000236342 | CW0000236342 | 1 | 20100708 | Malcolm, Drew </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=MIB USERS/CN=MALCOMBD> | Kendra_Barkoff@ios.doi.gov | MMS | DOI | EMAIL | CW Suggestions | NO | | DVD08 |
| CW0000236343 | CW0000236343 | 1 | 20100708 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Drew.Malcomb@mms.gov | DOI | MMS | EMAIL | Re: CW | NO | | DVD08 |
| CW0000236344 | CW0000236346 | 3 | 20100709 | | | BOEMRE | | Press Release/News Article | Cape Wind Lease Statement Response to Media Calls | NO | | DVD08 |
| CW0000236347 | CW0000236352 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: The Commercial Wind Lease to be offered to CWA for the Proposed Cape Wind Energy Project | NO | | DVD08 |
| CW0000236353 | CW0000236354 | 2 | 20100101 | | | | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Offered to CWA | NO | | DVD08 |
| CW0000236355 | CW0000236355 | 1 | 20101012 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Karen.K.Adams@usace.army.mil; Higgins.Elizabeth@epamail.epa.gov; sheri.edgett-baron@faa.gov; christopher.boelke@noaa.gov; michael_bartlett@fws.gov | MMS | COE, EPA, FAA, NOAA, FWS | EMAIL | Signed Cape Wind Lease Attached | NO | | DVD08 |
| CW0000236356 | CW0000236357 | 2 | 20100512 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRAGERE> | Leann.Bullin@mms.gov | MMS | MMS | EMAIL | Reporter Responses | NO | | DVD08 |
| CW0000236358 | CW0000236359 | 2 | 20100706 | Bornholdt, Maureen | Ishee, Mary Katherine[MaryKatherine.Ishee@mms.gov]; Cruickshank, Walter[Walter.Cruickshank@mms.gov]; LaBelle, Robert[Robert.LaBelle@mms.gov] | BOEMRE | MMS | EMAIL | FW: Delaware's offshore wind farm hits EPA roadblock | NO | | DVD08 |
| CW0000236360 | CW0000236364 | 5 | 20100614 | | | DOE | | Press Release/News Article | Request for Information DE-FOA-EE0000385 "DOE Offshore Wind Program - Input Requested for Demonstration Projects",NO" | | | DVD08 |
| CW0000236365 | CW0000236365 | 1 | 20101005 | Faeth, Lori <Lori_Faeth@ios.doi.gov> | Melissa.Schwartz@boemre.gov; Matt_Lee-Ashley@ios.doi.gov; Neal_Kemkar@ios.doi.gov; steve_black@ios.doi.gov; David_Hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Ned_Farquhar@ios.doi.gov; Wilma_Lewis@ios.doi.gov; elizabeth_stevens@fws.gov; Michael_Bean@ios.do | DOI | BOEMRE, FWS, DOI | EMAIL | RE: Final Cape Wind speech and press release | NO | | DVD08 |
| CW0000236366 | CW0000236370 | 5 | 20101007 | Mirani, Aditi P | Bullin, Leann H.[Leann.Bullin@boemre.gov] | DOI | BOEMRE | EMAIL | Bullets for renewable energy | NO | | DVD08 |
| CW0000236371 | CW0000236371 | 1 | 20101012 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Transmittal Email: OAEP phone directory and Cape Wind signed lease pdf | NO | | DVD08 |
| CW0000236372 | CW0000236374 | 3 | 20101013 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Nicholas.Pardi@boemre.gov | DOI | BOEMRE | EMAIL | FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD08 |
| CW0000236375 | CW0000236378 | 4 | 20101013 | Pardi, Nicholas W </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PARDIN> | David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | current fact sheet -Cape Wind Lease Offering-10-06-10.DOC; image001.gif | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236379 | CW0000236379 | 1 | 20101013 | Tripathi, Poojan B | Frank, Wright J[Wright.Frank@boemre.gov]; LaBelle, Robert[Robert.LaBelle@boemre.gov]; Good, Keith[Keith.Good@boemre.gov]; Bryant, Jeryne[Jeryne.Bryant@boemre.gov]; Decker, Karen[Karen.Decker@boemre.gov]; Bennett, Charlotte[Charlotte.Bennett@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Renewable Energy Weekly Update | NO | | DVD08 |
| CW0000236380 | CW0000236396 | 17 | 20100421 | Ericka A. Williams | Raymond A. Mosley | MMS | Office of the Federal Register | Letter | Letter Transmitting Request for Interest in Renewable Energy Leasing Offshore Delaware and Invitation of Comments from Interested and Affected Parties | NO | | DVD08 |
| CW0000236397 | CW0000236398 | 2 | 20101019 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Melissa.Schwartz@boemre.gov; Kendra_Barkoff@ios.doi.gov | DOI | BOEMRE, DOI | EMAIL | FW: Cape Wind Remarks By Secretary Salazar recommend we ignore | NO | | DVD08 |
| CW0000236399 | CW0000236400 | 2 | 20101013 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@boemre.gov; Robert.LaBelle@boemre.gov; Keith.Good@boemre.gov; Jeryne.Bryant@boemre.gov; Karen.Decker@boemre.gov; Charlotte.Bennett@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Renewable Energy Weekly Update | NO | | DVD08 |
| CW0000236401 | CW0000236401 | 1 | 20101021 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Lease on web site | NO | | DVD08 |
| CW0000236402 | CW0000236402 | 1 | 20101025 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW Lease on web site | NO | | DVD08 |
| CW0000236403 | CW0000236404 | 2 | 20101025 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | FW: please tell me how EPA can get a copy of the Cape Wind lease that Secretary Salazar signed yesterday | NO | | DVD08 |
| CW0000236405 | CW0000236405 | 1 | 20100714 | Tripathi, Poojan B | Bullin, Leann H.[Leann.Bullin@mms.gov] | MMS | MMS | EMAIL | FW: Lease offering | NO | | DVD08 |
| CW0000236406 | CW0000236407 | 2 | 20100708 | Robert P. LaBelle | James S. Gordon | BOEMRE | CWA | Letter | Cape Wind Lease | NO | | DVD08 |
| CW0000236408 | CW0000236410 | 3 | 20101102 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Renee.Orr@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OEMM Web Team Approval Request s/g M Bornholdt | NO | | DVD08 |
| CW0000236411 | CW0000236411 | 1 | 20101102 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | mcdonnell.ida@epa.gov | MMS | EPA | EMAIL | Commercial Lease for Cape Wind Energy Project webpage | NO | | DVD08 |
| CW0000236412 | CW0000236412 | 1 | 20101104 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | RE: revised draft COP statement | NO | | DVD08 |
| CW0000236413 | CW0000236423 | 11 | 20101014 | | | | | Report/Study | BOEMRE Program Info Packet | NO | | DVD08 |
| CW0000236424 | CW0000236427 | 4 | 20101014 | | | | | BOEM/SOL Internal | Q&A:  Cape Wind Lease | NO | | DVD08 |
| CW0000236428 | CW0000236437 | 10 | 20101014 | | | | | BOEM/SOL Internal | Talking Points for Reuters | NO | | DVD08 |
| CW0000236438 | CW0000236447 | 10 | 20101104 | | | | | BOEM/SOL Internal | Talking Points for Reuters | NO | | DVD08 |
| CW0000236448 | CW0000236450 | 3 | 20101104 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Review | NO | | DVD08 |
| CW0000236451 | CW0000236451 | 1 | 20101101 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Construction and Operations Plan | NO | | DVD08 |
| CW0000236452 | CW0000236453 | 2 | 20101029 | Craig D. Olmsted | Poojan Tripathi | CWA | BOEMRE | Letter | Re: COP Cape Wind Energy Project, BOEMRE Commercial Lease #OCS-A 0478 | NO | | DVD08 |
| CW0000236454 | CW0000236456 | 3 | 20101209 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | RE: Globe article @ RI wind project | NO | | DVD08 |
| CW0000236457 | CW0000236459 | 3 | 20110106 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Responses | NO | | DVD08 |
| CW0000236460 | CW0000236463 | 4 | 20110110 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Impact on the Price of Electricity for Cape Cod Residents | NO | | DVD08 |
| CW0000236464 | CW0000236466 | 3 | 20110124 | Tilton, Lee </O=DOI/OU=MMS/CN=RECIPIENTS/CN=749 4B9BA> | Melissa.Schwartz@boemre.gov; Vicki.Zatarain@boemre.gov; Trent.Richardson@boemre.gov | DOI | BOEMRE | EMAIL | RE: BOEMRE to Undertake Conventional Rulemaking Process for Offshore Renewable Energy Rule | NO | | DVD08 |
| CW0000236467 | CW0000236467 | 1 | 20110128 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | Re: Wind backup info - Q&A and state matrix | NO | | DVD08 |
| CW0000236468 | CW0000236468 | 1 | 20110221 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Melissa.Schwartz@boemre.gov; Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: Re: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236469 | CW0000236469 | 1 | 20110221 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: Re: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236470 | CW0000236471 | 2 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@boemre.gov; Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236472 | CW0000236472 | 1 | 20110219 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236473 | CW0000236473 | 1 | 20110218 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236474 | CW0000236475 | 2 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Melissa.Schwartz@boemre.gov; Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236476 | CW0000236476 | 1 | 20110222 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | David.Smith@boemre.gov; Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: please use this version - Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236477 | CW0000236477 | 1 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Melissa.Schwartz@boemre.gov; Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236478 | CW0000236479 | 2 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Melissa.Schwartz@boemre.gov | BOEMRE | BOEMRE | EMAIL | Ready to post the NOI and COP on our website | NO | | DVD08 |
| CW0000236480 | CW0000236481 | 2 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | OEMMWebTeam@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: For e-surnaming - CWA, Notice and COP - S/N Michelle Morin | NO | | DVD08 |
| CW0000236482 | CW0000236483 | 2 | 20110222 | Robert P. LaBelle | | BOEMRE | | Legal Document | Notice of Preparation of an EA | NO | | DVD08 |
| CW0000236484 | CW0000236484 | 1 | 20110222 | Smith, David | Bullin, Leann H.[Leann.Bullin@boemre.gov] | DOI | BOEMRE | EMAIL | FW: For Your Review: Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236485 | CW0000236488 | 4 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@boemre.gov; Ty.Hughes@boemre.gov; Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | RE: For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236489 | CW0000236489 | 1 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Melissa.Schwartz@boemre.gov; Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: For Your Review: Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236490 | CW0000236492 | 3 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@boemre.gov; Ty.Hughes@boemre.gov; Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | RE: For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236493 | CW0000236494 | 2 | 20110222 | Hughes, Ty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HUGHEST> | David.Smith@boemre.gov; Leann.Bullin@boemre.gov; Melissa.Schwartz@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236495 | CW0000236496 | 2 | 20110222 | Smith, David | Bullin, Leann H.[Leann.Bullin@boemre.gov]; Schwartz, Melissa[Melissa.Schwartz@boemre.gov] | DOI | BOEMRE | EMAIL | RE: For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236497 | CW0000236498 | 2 | 20110222 | Hughes, Ty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HUGHEST> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: web link - For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236499 | CW0000236499 | 1 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | For Your Review: Statement on Cape Wind COP and EA | NO | | DVD08 |
| CW0000236500 | CW0000236500 | 1 | 20110222 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMITHTD> | Leann.Bullin@boemre.gov; Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | FW: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236501 | CW0000236503 | 3 | 20110211 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE to Prepare Environmental Assessment on the CWA's COP | NO | | DVD08 |
| CW0000236504 | CW0000236504 | 1 | 20110221 | Schwartz, Melissa | Bullin, Leann H.[Leann.Bullin@boemre.gov]; Smith, David[David.Smith@boemre.gov] | MMS | BOEMRE | EMAIL | RE: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236505 | CW0000236505 | 1 | 20110216 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | Re: Meeting ending now | NO | | DVD08 |
| CW0000236506 | CW0000236508 | 3 | 20110211 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE to Prepare Environmental Assessment on the CWA's COP | NO | | DVD08 |
| CW0000236509 | CW0000236510 | 2 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Leann.Bullin@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: confirming sentences -- For Your Review: Email to CW Constituents on COP and EA- language is fine | NO | | DVD08 |
| CW0000236511 | CW0000236512 | 2 | 20110222 | Smith, David | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Cruickshank, Walter[Walter.Cruickshank@boemre.gov] | DOI | BOEMRE | EMAIL | State That The COP Does Not Differ From The Proposal We Have Already Reviewed In The EIS and EA | NO | | DVD08 |
| CW0000236513 | CW0000236515 | 3 | 20110228 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCOID> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Construction and Operations/EA | NO | | DVD08 |
| CW0000236516 | CW0000236518 | 3 | 20110228 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCOID> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: construction and operations/EA | NO | | DVD08 |
| CW0000236519 | CW0000236521 | 3 | 20110211 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE to Prepare Environmental Assessment on the CWA's COP | NO | | DVD08 |
| CW0000236522 | CW0000236522 | 1 | 20110322 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | Re: CW COP status- Thanks | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236523 | CW0000236523 | 1 | 20110322 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: more about CW COP from OAEP - Info request from the OS- Thanks | NO | | DVD08 |
| CW0000236524 | CW0000236524 | 1 | 20110322 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov Darryl.Francois@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: most recent draft of DE press release | NO | | DVD08 |
| CW0000236525 | CW0000236526 | 2 | 20110222 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | RE: confirming sentences -- For Your Review: Email to CW Constituents on COP and EA | NO | | DVD08 |
| CW0000236527 | CW0000236527 | 1 | 20110221 | Morin, Michelle | Bullin, Leann H.[Leann.Bullin@boemre.gov] | MMS | BOEMRE | EMAIL | Transmittal Email: RE: News Release - CW COP EA 2-11-11.doc | NO | | DVD08 |
| CW0000236528 | CW0000236530 | 3 | 20110211 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE to Prepare Environmental Assessment on the CWA's COP | NO | | DVD08 |
| CW0000236531 | CW0000236531 | 1 | 20110211 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | FW: ESA consult history for Cape Wind | NO | | DVD08 |
| CW0000236532 | CW0000236532 | 1 | 20110210 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Letter | NO | | DVD08 |
| CW0000236533 | CW0000236534 | 2 | 20110209 | Audra Parker | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | APNS | DOI, BOEMRE | Letter | RE: Cape Wind Lease Size | NO | | DVD08 |
| CW0000236535 | CW0000236536 | 2 | 20110124 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Lee.Tilton@boemre.gov; Vicki.Zatarain@boemre.gov; Trent.Richardson@boemre.gov | DOI | BOEMRE | EMAIL | RE: BOEMRE to Undertake Conventional Rulemaking Process for Offshore Renewable Energy Rule | NO | | DVD08 |
| CW0000236537 | CW0000236538 | 2 | 20110128 | Golladay, Jennifer L | Bullin, Leann H.[Leann.Bullin@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Wind backup- state by state status report | NO | | DVD08 |
| CW0000236539 | CW0000236539 | 1 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | posting CW | NO | | DVD08 |
| CW0000236540 | CW0000236540 | 1 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: posting CW | NO | | DVD08 |
| CW0000236541 | CW0000236541 | 1 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: please review this latest version - CW release | NO | | DVD08 |
| CW0000236542 | CW0000236543 | 2 | 20110419 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov; Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: reporter's questions @ Cape Wind approval | NO | | DVD08 |
| CW0000236544 | CW0000236544 | 1 | 20110419 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Secretary Salazar visit to MA today | NO | | DVD08 |
| CW0000236545 | CW0000236545 | 1 | 20110419 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Online Postings | NO | | DVD08 |
| CW0000236546 | CW0000236546 | 1 | 20110419 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind- Docs Online | NO | | DVD08 |
| CW0000236547 | CW0000236547 | 1 | 20110419 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUS SINL> | Wright.Frank@boemre.gov; Leann.Bullin@boemre.gov; Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | RE: Web site- Thanks | NO | | DVD08 |
| CW0000236548 | CW0000236548 | 1 | 20110419 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov; Leah.Russin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Web site hyperlink offshore renewable energy | NO | | DVD08 |
| CW0000236549 | CW0000236549 | 1 | 20110419 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Turbine Size | NO | | DVD08 |
| CW0000236550 | CW0000236550 | 1 | 20110419 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: revised remarks for Walter on 4/28 | NO | | DVD08 |
| CW0000236551 | CW0000236551 | 1 | 20110415 | Morin, Michelle | Bullin, Leann H.[Leann.Bullin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: please review this latest version - CW release | NO | | DVD08 |
| CW0000236552 | CW0000236554 | 3 | 20110415 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD08 |
| CW0000236555 | CW0000236555 | 1 | 20110415 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: please review this latest version - CW release | NO | | DVD08 |
| CW0000236556 | CW0000236558 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000236559 | CW0000236559 | 1 | 20110415 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | FW: draft release on Cape Wind Announcement | NO | | DVD08 |
| CW0000236560 | CW0000236561 | 2 | 20110420 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: revised remarks for Walter on 4/28 | NO | | DVD08 |
| CW0000236562 | CW0000236563 | 2 | 20110425 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Wright.Frank@boemre.gov; Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | Re: Cape Wind Permitting | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236564 | CW0000236565 | 2 | 20110425 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Permitting | NO | | DVD08 |
| CW0000236566 | CW0000236568 | 3 | 20110425 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Permitting | NO | | DVD08 |
| CW0000236569 | CW0000236570 | 2 | 20110426 | Schwartz, Melissa | Bullin, Leann H.[Leann.Bullin@boemre.gov]; Smith, David[David.Smith@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: revised  Walter's 4/28 speech and event brief | NO | | DVD08 |
| CW0000236571 | CW0000236573 | 3 | 20110425 | Smith, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THTD> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | Re: HERNDON Activity Report 4/25/11 | NO | | DVD08 |
| CW0000236574 | CW0000236579 | 6 | 20110426 | White, Bill (EEA) <Bill.White@state.ma.us> | Maureen.Bornholdt@boemre.gov; timothy.redding@boemre.gov; Jessica.Bradley@boemre.gov; leanne.bullin@boemre.gov | MA EOEEA | BOEMRE | EMAIL | Fw: Quote for Cape Cod Times on RFI process | NO | | DVD08 |
| CW0000236580 | CW0000236586 | 7 | 0 | | | | | | | NO | | DVD08 |
| CW0000236587 | CW0000236587 | 1 | 20110425 | PJ Bay <pbay@meridianassoc.com> | Leann.Bullin@BOEMRE.gov | Meridian Associates | BOEMRE | EMAIL | Cape Wind Permitting | NO | | DVD08 |
| CW0000236588 | CW0000236589 | 2 | 20110420 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: revised remarks for Walter on 4/28 | NO | | DVD08 |
| CW0000236590 | CW0000236592 | 3 | 20110415 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Robert.LaBelle@boemre.gov | DOI | BOEMRE | EMAIL | RE: Presentation for AMS Washington Forum, D.C., April 27 | NO | | DVD08 |
| CW0000236593 | CW0000236593 | 1 | 20110414 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUS SINL> | Melissa.Schwartz@boemre.gov | DOI | BOEMRE | EMAIL | Re: NAS study | NO | | DVD08 |
| CW0000236594 | CW0000236594 | 1 | 20110414 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Robert.LaBelle@boemre.gov | DOI | BOEMRE | EMAIL | RE: NAS study | NO | | DVD08 |
| CW0000236595 | CW0000236595 | 1 | 20110414 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Melissa.Schwartz@boemre.gov | MMS | BOEMRE | EMAIL | NAS study | NO | | DVD08 |
| CW0000236596 | CW0000236597 | 2 | 20110413 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | Re: revised  Walter's 4/28 speech and event brief | NO | | DVD08 |
| CW0000236598 | CW0000236601 | 4 | 20110513 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Leann.Bullin@boemre.gov | DOI | BOEMRE | EMAIL | RE: need answers for reporter by Friday afternoon- suggested response below | NO | | DVD08 |
| CW0000236602 | CW0000236603 | 2 | 20110419 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Darryl.Francois@boemre.gov | DOI | BOEMRE | EMAIL | RE: press inquiries @ MA RFI results- thanks | NO | | DVD08 |
| CW0000236604 | CW0000236604 | 1 | 20110322 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCH WARTM> | Leann.Bullin@boemre.gov; David.Smith@boemre.gov | DOI | BOEMRE | EMAIL | Re: CW COP status | NO | | DVD08 |
| CW0000236605 | CW0000236618 | 14 | 20110712 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Comments on ABMP | NO | | DVD08 |
| CW0000236619 | CW0000236638 | 20 | 20110630 | | | | | BOEM/SOL Internal | Working DRAFT: AMBP Comments from BOEMRE and FWS | NO | | DVD08 |
| CW0000236639 | CW0000236640 | 2 | 20110701 | | | | | BOEM/SOL Internal | Peer Review Plan: Attachment B | NO | | DVD08 |
| CW0000236641 | CW0000236641 | 1 | 20110701 | | | | | BOEM/SOL Internal | Peer Review Plan: Attachment B | NO | | DVD08 |
| CW0000236642 | CW0000236642 | 1 | 20110701 | | | | | BOEM/SOL Internal | Peer Review Plan: Attachment D | NO | | DVD08 |
| CW0000236643 | CW0000236646 | 4 | 20110707 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Comments on ABMP | NO | | DVD08 |
| CW0000236647 | CW0000236650 | 4 | 20110701 | | | | | BOEM/SOL Internal | Peer Review Plan: Attachment A | NO | | DVD08 |
| CW0000236651 | CW0000236657 | 7 | 20110701 | | | | | BOEM/SOL Internal | BOEMRE General Comments | NO | | DVD08 |
| CW0000236658 | CW0000236659 | 2 | 20110211 | Miller, Charlotte A | Marshall, Amy | MMS | BOEMRE | EMAIL | FW: Cape Wind Final ABMP | NO | | DVD08 |
| CW0000236660 | CW0000236666 | 7 | 20110420 | | | | | BOEM/SOL Internal | Working DRAFT: COP Approval Letter | NO | | DVD08 |
| CW0000236667 | CW0000236714 | 48 | 20101217 | | | | | Regulations Policy or Guidance | Guidelines for Information Requirements for a Renewable Energy Construction and Operations Plan (COP) | NO | | DVD08 |
| CW0000236715 | CW0000236725 | 11 | 0 | | | | | | | NO | | DVD08 |
| CW0000236726 | CW0000236726 | 1 | 20110204 | Terry L. Orr | Poojan B. Tripathi | ESS | BOEMRE | Letter | Transmittal Cover Sheet: CDs of Cape Wind COP | NO | | DVD08 |
| CW0000236727 | CW0000236727 | 1 | 20110204 | Jeffrey Gardner <jdg@oceansurveys.com> | Poojan.Tripathi@boemre.gov | Ocean Surveys Inc | BOEMRE | EMAIL | GIS conversion files | NO | | DVD08 |
| CW0000236728 | CW0000236728 | 1 | 20110207 | Jeffrey Gardner <jdg@oceansurveys.com> | Poojan.Tripathi@boemre.gov | Ocean Surveys Inc | BOEMRE | EMAIL | master GIS file directory with all updates | NO | | DVD08 |
| CW0000236809 | CW0000236808 | 80 | 20110204 | | | OSI | CWA | Report/Study | Appendix A Shallow Hazards Report | NO | | DVD08 |
| CW0000236809 | CW0000236838 | 30 | 0 | | | | | | | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000236839 | CW0000236861 | 23 | 20120214 | | | ESS | CWA | Report/Study | Appendix D Materials Management and Disposal Plan | NO | | DVD08 |
| CW0000236862 | CW0000236926 | 65 | 20101028 | | | SgurrEnergy | CWA | Report/Study | Appendix E Safety Management System | NO | | DVD08 |
| CW0000236927 | CW0000237119 | 193 | 20120204 | | | ESS | CWA | Report/Study | Appendix F Storm Water Pollution Prevention Plan | NO | | DVD08 |
| CW0000237120 | CW0000237128 | 9 | 20120214 | | | | | Report/Study | Appendix G O & M Appendices | NO | | DVD08 |
| CW0000237129 | CW0000237291 | 163 | 20120214 | | | | | Report/Study | Appendix H Selected Regulatory Permits and Approvals and Correspondence | NO | | DVD08 |
| CW0000237292 | CW0000237462 | 171 | 20120204 | | | ESS, OSI, SgurrEnergy | BOEMRE, CWA | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Nantucket Sound, Massachusetts COP | NO | | DVD08 |
| CW0000237463 | CW0000237465 | 3 | 20120214 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE to CWA COP Complete | NO | | DVD08 |
| CW0000237466 | CW0000237468 | 3 | 20120215 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000237469 | CW0000237471 | 3 | 20120112 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000237472 | CW0000237474 | 3 | 20120126 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000237475 | CW0000237475 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000237476 | CW0000237479 | 4 | 20120121 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | BOEM/SOL Internal | Working DRAFT: Transmittal of COP Deficiencies | NO | | DVD08 |
| CW0000237480 | CW0000237483 | 4 | 0 | | | | | | | NO | | DVD08 |
| CW0000237484 | CW0000237487 | 4 | 20120216 | Maureen A. Bornholdt | | MMS | OEMM | Memo | CWA Construction and Operations Plan *Completeness Review | NO | | DVD08 |
| CW0000237488 | CW0000237514 | 27 | 20100304 | | | | | NEPA Document | Unsigned: Cape Wind Project EA | NO | | DVD08 |
| CW0000237515 | CW0000237516 | 2 | 20100222 | | | | | BOEM/SOL Internal | DRAFT: FONNSI - Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD08 |
| CW0000237517 | CW0000237533 | 17 | 20101207 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD08 |
| CW0000237534 | CW0000237567 | 34 | 20101123 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD08 |
| CW0000237568 | CW0000237588 | 21 | 20110311 | | | | | BOEM/SOL Internal | All Comments Record | NO | | DVD08 |
| CW0000237589 | CW0000237589 | 1 | 20110418 | Kenneth Salazar | James S. Gordon | DOI | CWA | Letter | Informing CWA that BOEMRE has reviewed the COP | NO | | DVD08 |
| CW0000237590 | CW0000237598 | 9 | 20110314 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE COP Sufficiency Matrix | NO | | DVD08 |
| CW0000237599 | CW0000237603 | 5 | 20110412 | | | | | BOEM/SOL Internal | Working DRAFT: COP Approval Letter T&C Inline | NO | | DVD08 |
| CW0000237604 | CW0000237608 | 5 | 20110812 | Robert P. Labelle | James S. Gordon | BOEM | CWA | Letter | Unsigned: COP Approval Letter | NO | | DVD08 |
| CW0000237609 | CW0000237614 | 6 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: Terms and Conditions of the Approval | NO | | DVD08 |
| CW0000237615 | CW0000237615 | 1 | 20101029 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | CWA CVA Nomination | NO | | DVD08 |
| CW0000237616 | CW0000237633 | 18 | 20101028 | Matthew A. Palmer | Poojan Tripathi | CWA | BOEMRE | Letter | CVA Nomination Letter | NO | | DVD08 |
| CW0000237634 | CW0000237634 | 1 | 20110119 | Rachel Pachter | Poojan Tripathi | CWA | BOEMRE | Letter | Re: Geophysical Data Cape Wind Energy Project BOEMRE Commercial Lease #OCS A 0478 | NO | | DVD08 |
| CW0000237635 | CW0000237635 | 1 | 20110428 | | | | | BOEM/SOL Internal | Working DRAFT: Certified Verification Agent Approval Letter | NO | | DVD08 |
| CW0000237636 | CW0000237636 | 1 | 20110502 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Certified Verification Agent Approval Letter | NO | | DVD08 |
| CW0000237637 | CW0000237661 | 25 | 20110404 | | | Mangi Environmental Group | | Report/Study | Noise and Economic Impacts Study Related to Three Local Airports Around Nantucket Sound Informing the CapeWind COP Decision | NO | | DVD08 |
| CW0000237662 | CW0000237685 | 24 | 20110404 | | | MANGI Environmental Group | | Report/Study | Final Noise and Economic Impacts Study Related to Three Local Airports Around Nantucket Sound Informing the Cape Wind COP Decision | NO | | DVD08 |
| CW0000237686 | CW0000237729 | 44 | 20110401 | | | BOEMRE | | NEPA Document | Cape Wind Energy Project EA | NO | | DVD08 |
| CW0000237730 | CW0000237775 | 46 | 0 | | | | | | | NO | | DVD08 |
| CW0000237776 | CW0000237776 | 1 | 20110314 | Kilanski, Jennifer | Marshall, Amy | MMS | BOEMRE | EMAIL | FW: CWA telecon | NO | | DVD08 |
| CW0000237777 | CW0000237777 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000237778 | CW0000237788 | 11 | 0 | | | | | | | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000237789 | CW0000237789 | 1 | 20110812 | | | | | NEPA Document | Cape Wind EA Front Cover | NO | | DVD08 |
| CW0000237790 | CW0000237790 | 1 | 20110408 | | | | | No Doctype | Cape Wind EA: Front Cover | NO | | DVD08 |
| CW0000237791 | CW0000237791 | 1 | 20110812 | | | | | NEPA Document | Cape Wind EA Titlepage | NO | | DVD08 |
| CW0000237792 | CW0000237792 | 1 | 20110401 | | | BOEMRE | | No Doctype | Cape Wind EA: Title Page | NO | | DVD08 |
| CW0000237793 | CW0000237793 | 1 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE's Alternative Energy Program | NO | | DVD08 |
| CW0000237794 | CW0000237794 | 1 | 20110418 | Maureen Bornholdt | | BOEMRE | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD08 |
| CW0000237795 | CW0000237842 | 48 | 20110413 | Maureen Bornholdt | | BOEMRE | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD08 |
| CW0000237843 | CW0000237886 | 44 | 20110413 | | | BOEMRE | | NEPA Document | Cape Wind EA | NO | | DVD08 |
| CW0000237887 | CW0000237932 | 46 | 20110418 | Maureen Bornholdt | | BOEMRE | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD08 |
| CW0000237933 | CW0000237979 | 47 | 0 | | | | | | | NO | | DVD08 |
| CW0000237980 | CW0000238039 | 60 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238040 | CW0000238045 | 6 | 20110413 | | | | | BOEM/SOL Internal | Working DRAFT: FONNSI | NO | | DVD08 |
| CW0000238046 | CW0000238054 | 9 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EA #2 MBTA Discussion | NO | | DVD08 |
| CW0000238055 | CW0000238096 | 42 | 20110401 | | | BOEMRE | | NEPA Document | Cape Wind Energy Project EA | NO | | DVD08 |
| CW0000238097 | CW0000238124 | 28 | 20110302 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238125 | CW0000238152 | 28 | 20110302 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238153 | CW0000238181 | 29 | 20110314 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238182 | CW0000238213 | 32 | 20110315 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238214 | CW0000238247 | 34 | 20110328 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238248 | CW0000238282 | 35 | 20110328 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238283 | CW0000238321 | 39 | 0 | | | | | | | NO | | DVD08 |
| CW0000238322 | CW0000238355 | 34 | 20110328 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238356 | CW0000238395 | 40 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238396 | CW0000238428 | 33 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238429 | CW0000238460 | 32 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238461 | CW0000238499 | 39 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238500 | CW0000238540 | 41 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238541 | CW0000238577 | 37 | 20110407 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238578 | CW0000238616 | 39 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238617 | CW0000238655 | 39 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000238656 | CW0000238658 | 3 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: PEIS bullets | NO | | DVD08 |
| CW0000238659 | CW0000238659 | 1 | 20110323 | Bruce Carlisle | Craig Olmsted | MA CZM | CWA | Letter | RE: CZM Federal Consistency Review of Cape Wind COP, Barnstable/Yarmouth | NO | | DVD08 |
| CW0000238660 | CW0000238662 | 3 | 20110405 | Morin, Michelle | Kilanski, Jennifer; Strellec, Kristen | BOEMRE | MMS | EMAIL | FW: Cape Wind EA - Draft sections related to FAA's determination and local airports | NO | | DVD08 |
| CW0000238663 | CW0000238665 | 3 | 20110405 | Morin, Michelle | Kilanski, Jennifer; Strellec, Kristen | BOEMRE | MMS | EMAIL | Fw: Cape Wind EA - Draft sections related to FAA's determination and local airports | NO | | DVD08 |
| CW0000238666 | CW0000238666 | 1 | 20110316 | Kilanski, Jennifer | Medley, Lori | MMS | BOEMRE | EMAIL | FW: ETHYLENE GLYCOL in CW WTGs | NO | | DVD08 |
| CW0000238667 | CW0000238669 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000238670 | CW0000238670 | 1 | 20110321 | Kilanski, Jennifer | Krevor, Brian | MMS | BOEMRE | EMAIL | FW: ETHYLENE GLYCOL in CW WTGs | NO | | DVD08 |
| CW0000238671 | CW0000238671 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000238672 | CW0000238674 | 3 | 0 | | | | | | | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000238675 | CW0000238676 | 2 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | Re: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action; Nantucket | NO | | DVD08 |
| CW0000238677 | CW0000238678 | 2 | 20100517 | | | FAA | | BOEM/SOL Internal | Obstruction Evaluation Version 2011.1.1, Form 7460-1 for ASN: 2009-WTE-332-OE | NO | | DVD08 |
| CW0000238679 | CW0000238700 | 22 | 20110615 | | | FAA | | Report/Study | Appendix A The Basics of Radar | NO | | DVD08 |
| CW0000238701 | CW0000238744 | 44 | 20090303 | Stephen Hawk | | FAA | | Report/Study | Impact Study of 130 Offshore Wind Turbines In Nantucket Sound | NO | | DVD08 |
| CW0000238745 | CW0000238780 | 36 | 20100223 | | | FAA | | Report/Study | Surveillance Engineering Study: Testing the FMH ASR- 8 to Predict the Effects of the Cape Wind Turbine Project | NO | | DVD08 |
| CW0000238781 | CW0000238784 | 4 | 20110328 | Ida Namur, Jeffrey Reidenauer | Jessica Bradley, Caroline Laikin | URS | BOEMRE | BOEM/SOL Internal | Meeting Summary Cape Wind Administrative Record | NO | | DVD08 |
| CW0000238785 | CW0000238785 | 1 | 20110419 | Bradley, Jessica A. | Miller, Charlotte A; Francois, Darryl K | DOI | MMS | EMAIL | Schedule of Deliverables for Cape Wind Administrative Record | NO | | DVD08 |
| CW0000238786 | CW0000238794 | 9 | 20110106 | Williams, Ericka | Light, Julie; Miller, Charlotte A | DOI | DOI, MMS | EMAIL | FW: Cape Wind increase from 24-25 square miles to 46 square miles by lease | NO | | DVD08 |
| CW0000238795 | CW0000238805 | 11 | 20110128 | Jessica Almy | Kenneth Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab, Robert L. Van Antwerp | Meyer Glitzenstein & Crystal | DOI, BOEMRE, DOC, NMFS, COE | Letter | Re: Supplemental Notice of Intent to Sue Under the Endangered Species Act in *Connection With the Impact of The Cape Wind Project on Right Whales and *Endangered Sea Turtles; Request for Supplemental EIS | NO | | DVD08 |
| CW0000238806 | CW0000238807 | 2 | 20100118 | Jim Gordon | S. Elizabeth Birnbaum | CWA | MMS | Letter | Recommend Massachusetts as the New Regional Renewable Energy Office for the Atlantic OCS | NO | | DVD08 |
| CW0000238808 | CW0000238810 | 3 | 20100125 | Angela Sanfilippo | Kenneth Salazar, David Hayes, Michael Bromwich | Massachusetts Fishermen's Partnership | DOI, BOEMRE | Letter | MFP Representing Commercial Fishing Interests in Nantucket Sound, Concerned about Adverse Impacts Safety Threats Posed by Proposed Cape Wind Project | NO | | DVD08 |
| CW0000238811 | CW0000238813 | 3 | 20110401 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: RE: Updating COP Procedures | NO | | DVD08 |
| CW0000238814 | CW0000238814 | 1 | 20110104 | | | | | BOEM/SOL Internal | TRC Comment Matrix | NO | | DVD08 |
| CW0000238815 | CW0000238817 | 3 | 20110301 | Wayne C. Lamson | Michael Bromwich | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | BOEMRE | Letter | Concerned about the potential navigational impacts of Cape Wind Project on operations in Nantucket Sound | NO | | DVD08 |
| CW0000238818 | CW0000238819 | 2 | 20110209 | Audra Parker | Kenneth Salazar, David Hayes, Michael Bromwich | APNS | DOI, BOEMRE | Letter | Comment on the discrepancy in the size of the lease area issued to Cape Wind | NO | | DVD08 |
| CW0000238820 | CW0000238822 | 3 | 20110301 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | Notice that the NMFS is pursuing an invalid and unlawful approach to compliance of the CW Energy Project | NO | | DVD08 |
| CW0000238823 | CW0000238838 | 16 | 20110420 | | | | | BOEM/SOL Internal | Package in advance of the ROD on the COP and Secretaries announcement | NO | | DVD08 |
| CW0000238839 | CW0000238844 | 6 | 20110425 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | NMFS Letter of Concurrence for Zero Take - Violation of MMPA | NO | | DVD08 |
| CW0000238845 | CW0000238860 | 16 | 20110419 | Audra Parker | | APNS | | Letter | APNS Calls for Suspension of Further Action on Cape Wind Proposal and Initiation | NO | | DVD08 |
| CW0000238861 | CW0000238864 | 4 | 20110209 | Audra Parker | Kenneth Salazar, David Hayes, Michael Bromwich | APNS | DOI, BOEMRE | Letter | Comment on the discrepancy in the size of the lease area issued to Cape Wind | NO | | DVD08 |
| CW0000238865 | CW0000238868 | 4 | 20110415 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | APNS writes that ongoing legal analysis of offshore wind development for proposed Cape Wind project must use incidental harassment authorization (IHA) | NO | | DVD08 |
| CW0000238869 | CW0000238870 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000238871 | CW0000238873 | 3 | 20110325 | Michael R. Bromwich | Charles S. McLaughlin, Jr. | BOEMRE | Town of Barnstable | Letter | Unsigned: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000238874 | CW0000238876 | 3 | 20110329 | Michael R. Bromwich | Charles S. McLaughlin, Jr | BOEMRE | Town of Barnstable | Letter | Unsigned: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000238877 | CW0000238879 | 3 | 20110325 | Michael R. Bromwich | Charles S. McLaughlin, Jr. | BOEMRE | Town of Barnstable | Letter | Unsigned: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000238880 | CW0000238881 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000238882 | CW0000238890 | 9 | 20110131 | Charles S. McLaughlin | Kenneth Salazar, David Hayes, Michael Bromwich, Walter D. Cruickshank | Town of Barnstable | DOI, BOEMRE | Letter | Town of Barnstable Attorney near Cape Wind requests myriad issues of being first emergency responders be addressed before a COP issues in this case | NO | | DVD08 |
| CW0000238891 | CW0000238891 | 1 | 20110323 | Bruce Carlisle | Craig Olmsted | MA CZM | CWA | Letter | RE: CZM Federal Consistency Review of Cape Wind COP, Barnstable/Yarmouth | NO | | DVD08 |
| CW0000238892 | CW0000238892 | 1 | 20110506 | Michael R. Bromwich | Charles S. McLaughlin, Jr. | BOEMRE | Town of Barnstable | Letter | Response to Ltr from Barnstable Town Attorney  re issues addressed before CW COP | NO | | DVD08 |
| CW0000238893 | CW0000238901 | 9 | 20100407 | Charles S. McLaughlin | Kenneth Salazar, David Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: Town of Barnstable Comments on Cape Wind EA | NO | | DVD08 |
| CW0000238902 | CW0000238903 | 2 | 20110428 | Williams, Ericka <Williams, Ericka> | Miller; Charlotte A; Light; Julie | DOI | MMS, DOI | EMAIL | FW: FW: Nantucket Sound Wind Farm | NO | | DVD08 |
| CW0000238904 | CW0000238904 | 1 | 20110314 | Renewable Energy | Morin, Michelle; Marshall, Amy; Miller, Charlotte A | | BOEMRE, DOI | EMAIL | FW: Public Comment to U.S. BOEMRE /Offshore Wind Energy Development | NO | | DVD08 |
| CW0000238905 | CW0000238906 | 2 | 20110509 | Frank, Wright J | Miller, Charlotte A | MMS | MMS | EMAIL | FW: Stop Cape Wind | NO | | DVD08 |
| CW0000238907 | CW0000238949 | 43 | 20110307 | Thomas Melone | | Allco Renewable Energy Limited | BOEMRE | Letter | RE: Notice of Preparation of an EA CWA COP Renewable Energy Lease OCS-A-0478 | NO | | DVD08 |
| CW0000238950 | CW0000238951 | 2 | 20110308 | David T. Vieira | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern with lack of public process regarding COP | NO | | DVD08 |
| CW0000238952 | CW0000238960 | 9 | 20110404 | Gerald Ouellette | Michael R. Bromwich | R&D in Engineering and Science | BOEMRE | Memo | Memorandum regarding Cape Wind and other proposed offshore wind farms | NO | | DVD08 |
| CW0000238961 | CW0000238962 | 2 | 20110309 | Patricia A. Kurkul | Maureen A. Bornholdt | DOC | BOEMRE | Letter | RE: Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000238963 | CW0000238970 | 8 | 20110404 | Gerald Ouellette | Michael R. Bromwich | R&D in Engineering and Science | BOEMRE | Memo | Memorandum regarding Cape Wind and other proposed offshore wind farms | NO | | DVD08 |
| CW0000238971 | CW0000238971 | 1 | 20101108 | Michael R. Bromwich | Bill Delahunt | BOEMRE | House of Representatives | Letter | BOEMRE cannot comment on concerns due to lawsuits on Cape Wind | NO | | DVD08 |
| CW0000238972 | CW0000238974 | 3 | 20100428 | Bill Delahunt | Kenneth Salazar | House of Representatives | DOI | Letter | Urging Secretary not to make a decision on the CW Energy Project until the FAA completes its review of potential hazards to air navigation | NO | | DVD08 |
| CW0000238975 | CW0000238975 | 1 | 20101108 | Michael R. Bromwich | James L. Oberstar | BOEMRE | House of Representatives | Letter | Response Letter with an Update on CW | NO | | DVD08 |
| CW0000238976 | CW0000238978 | 3 | 20110316 | David T. Vieira | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern over lack of public process with release of COP for CW Energy Project | NO | | DVD08 |
| CW0000238979 | CW0000238981 | 3 | 20110308 | | | | | BOEM/SOL Internal | Working DRAFT: Response to request for a notice and comment period for the COP of the Cape Wind Energy Project | NO | | DVD08 |
| CW0000238982 | CW0000238982 | 1 | 20110405 | Kenneth Salazar | Scott P. Brown | DOI | US Senate | Letter | Response to request on comment period for COP | NO | | DVD08 |
| CW0000238983 | CW0000238985 | 3 | 20100917 | Michael R. Bromwich | Brian Patterson | BOEMRE | USET | Letter | Unsigned: Response Letter to USET's Concerns Regarding Cape Wind | NO | | DVD08 |
| CW0000238986 | CW0000238988 | 3 | 20110128 | Maureen A. Bornholdt | Bettina Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Tribal Concerns Regarding BOEMRE's Consultation Requirements under Section 106 | NO | | DVD08 |
| CW0000238989 | CW0000238989 | 1 | 20100609 | Laura Davis | Brian Patterson | DOI | USET | Letter | Response to disappointment with the Secretary's decisions to approve CW Energy Project | NO | | DVD08 |
| CW0000238990 | CW0000238991 | 2 | 20110607 | Frank, Wright J | Miller, Charlotte A | MMS | MMS | EMAIL | FW: Letter to WTGHA | NO | | DVD08 |
| CW0000238992 | CW0000238996 | 5 | 20110302 | George "Chuckie" Green | Kenneth Salazar, Michael R. Bromwich | Mashpee Wampanoag Tribe | DOI, BOEMRE | Letter | RE: Lack of public process surrounding release of COP | NO | | DVD08 |
| CW0000238997 | CW0000238998 | 2 | 20110601 | Bettina M. Washington | Michael Bromwich | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Re: Inquiries to Maureen Bornholdt | NO | | DVD08 |
| CW0000238999 | CW0000239000 | 2 | 20110107 | Maureen A. Bornholdt | Bettina M. Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Response to Cape Wind Lease area. | NO | | DVD08 |
| CW0000239001 | CW0000239002 | 2 | 20110107 | Maureen A. Bornholdt | Bettina M. Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Map that Delineates the Lease Area for the CW Energy Project | NO | | DVD08 |
| CW0000239003 | CW0000239009 | 7 | 20110107 | Maureen A. Bornholdt | Bettina M. Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Response to concerns with Cape Wind | NO | | DVD08 |
| CW0000239010 | CW0000239016 | 7 | 20110119 | Bettina M. Washington | Mary L. Kendall | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Re: Review of U.S. OIG Cape Wind Investigative Report Redacted | NO | | DVD08 |
| CW0000239017 | CW0000239017 | 1 | 20101117 | Bettina M. Washington | Poojan B. Tripathi | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | THPO Wampanoag Request for Transcripts | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239018 | CW0000239020 | 3 | 20110103 | George "Chuckie" Green | Maureen A. Bornholdt | Mashpee Wampanoag Tribe | BOEMRE | Letter | THPO Wampanoag Comments on CW | NO | | DVD08 |
| CW0000239021 | CW0000239021 | 1 | 20110131 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Walter.Cruickshank@boemre.gov | Town of Barnstable | BOEMRE | EMAIL | Cape Wind - Town of Barnstable COP comments | NO | | DVD08 |
| CW0000239022 | CW0000239023 | 2 | 20110102 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Michelle.Morin@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP Review- matrix attached with notes | NO | | DVD08 |
| CW0000239024 | CW0000239044 | 21 | 20110102 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD08 |
| CW0000239045 | CW0000239045 | 1 | 20110411 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Robert.LaBelle@boemre.gov; Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind EA - ENV review | NO | | DVD08 |
| CW0000239046 | CW0000239087 | 42 | 20110401 | Barre, Michael </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BARRE M> | BOEMRE | | | NEPA Document | Cape Wind EA | NO | | DVD08 |
| CW0000239088 | CW0000239088 | 1 | 20110210 | | Tommy.Beaudreau@boemre.gov; Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Letter | NO | | DVD08 |
| CW0000239089 | CW0000239091 | 3 | 20101210 | Walter D. Cruickshank | | BOEMRE | | BOEM/SOL Internal | PEER v. BROMWICH and CWA; Civil No. 10-cv-01067-RMU | NO | | DVD08 |
| CW0000239092 | CW0000239092 | 1 | 20110620 | Tripathi, Poojan B | Cruickshank, Walter[Walter.Cruickshank@boemre.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Golladay, Jennifer L[Jennifer.Golladay@boemre.gov] | BOEMRE | BOEMRE | EMAIL | COP Review Schedule for Today's Pre-Briefing | NO | | DVD08 |
| CW0000239093 | CW0000239093 | 1 | 20110415 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | Status: CW EA, FONNSI, ROD | NO | | DVD08 |
| CW0000239094 | CW0000239094 | 1 | 20110121 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW Schedule | NO | | DVD08 |
| CW0000239095 | CW0000239095 | 1 | 20110121 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000239096 | CW0000239096 | 1 | 20110216 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Completeness | NO | | DVD08 |
| CW0000239097 | CW0000239098 | 2 | 20101029 | Craig D. Olmsted | Poojan Tripathi | CWA | BOEMRE | Letter | Re: COP and BOEMRE Commercial Lease #OCS-A 0478 | NO | | DVD08 |
| CW0000239099 | CW0000239101 | 3 | 20110215 | Maureen A. Bornholdt | | BOEMRE | OEMM | Memo | Unsigned: CWA COP Completeness Memo | NO | | DVD08 |
| CW0000239102 | CW0000239102 | 1 | 20110413 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Letter | NO | | DVD08 |
| CW0000239103 | CW0000239103 | 1 | 20110418 | Kenneth Salazar | James S. Gordon | DOI | CWA | Letter | BOEMRE Approves COP | NO | | DVD08 |
| CW0000239104 | CW0000239104 | 1 | 20110418 | Michael J. Saucier | James S. Gordon | BOEMRE | CWA | Letter | Review for Oil Spill Response Plan | NO | | DVD08 |
| CW0000239105 | CW0000239134 | 30 | 20061026 | | | | | Legal Document | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the OCS, Gulf Of Mexico OCS Region - Regional and Subregional Oil Spill Response Plans | NO | | DVD08 |
| CW0000239135 | CW0000239135 | 1 | 20110121 | Bettina Washington <bettina@wampanoagtribe.net> | chairwoman@wampanoagtribe.net; Walter.Cruickshank@boemre.gov; cvaughn@achp.gov; jeddins@achp.gov; jfowler@achp.gov; cgreen@mwtribe.com; vhauser@achp.gov; paul_lother@nps.gov; timothy_madden@state.ma.us; EXSEC@ios.doi.gov; David.Saunders@bia.gov; E_Sequoya | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | Cape Wind Lease | NO | | DVD08 |
| CW0000239136 | CW0000239136 | 1 | 20110419 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUSSINL> | Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind Letter. save our sound | NO | | DVD08 |
| CW0000239137 | CW0000239147 | 11 | 20100418 | Audra Parker | Kenneth Salzar, Michael R. Bromwich, Steven Chu | APNS | DOI, BOEMRE, DOE | Letter | Deficiencies in ROD | NO | | DVD08 |
| CW0000239148 | CW0000239148 | 1 | 20110210 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Maureen.Bornholdt@boemre.gov; John.Cossa@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | FW: Cape Wind Letter- FYI | NO | | DVD08 |
| CW0000239149 | CW0000239149 | 1 | 20110105 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Thomas.Lillie@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Material for Dep Secy Briefing | NO | | DVD08 |
| CW0000239150 | CW0000239150 | 1 | 20110620 | Beaudreau, Tommy | Cruickshank, Walter[Walter.Cruickshank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind project comment template | NO | | DVD08 |
| CW0000239151 | CW0000239151 | 1 | 20110227 | | Kenneth Salazar, Michael R. Bromwich | APNS | DOI, BOEMRE | Letter | Unsigned: 60 day EA Comment Period Request Template | NO | | DVD08 |
| CW0000239152 | CW0000239154 | 3 | 20110620 | Bromwich, Michael R | Hayes, David[David_Hayes@ios.doi.gov]; Davis, Laura[Laura_Davis@ios.doi.gov] | BOEMRE | DOI | EMAIL | FW: Cape Wind Question | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239155 | CW0000239155 | 1 | 20110125 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW brfg paper | NO | | DVD08 |
| CW0000239156 | CW0000239156 | 1 | 20110125 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Michael.Bromwich@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW brfg paper | NO | | DVD08 |
| CW0000239157 | CW0000239157 | 1 | 20110124 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Cape Wind COP Schedule | NO | | DVD08 |
| CW0000239158 | CW0000239158 | 1 | 20110124 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000239159 | CW0000239177 | 19 | 20110105 | Audra Parker | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | APNS | DOI, BOEMRE | Letter | Re: Public Comment on Cape Wind COP | NO | | DVD08 |
| CW0000239178 | CW0000239179 | 2 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Proposed Cape Wind Remaining Schedule | NO | | DVD08 |
| CW0000239180 | CW0000239180 | 1 | 20101122 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Revised COP Review Schedule | NO | | DVD08 |
| CW0000239181 | CW0000239181 | 1 | 20101122 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Michael.Bromwich@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Revised COP Review Schedule | NO | | DVD08 |
| CW0000239182 | CW0000239183 | 2 | 20110331 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Updated OSRP | NO | | DVD08 |
| CW0000239184 | CW0000239184 | 1 | 20110620 | Bornholdt, Maureen | Cruickshank, Walter[Walter.Cruickshank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Updated Schedule | NO | | DVD08 |
| CW0000239185 | CW0000239185 | 1 | 20110121 | Bettina Washington <bettina@wampanoagtribe.net> | chairwoman@wampanoagtribe.net; Walter.Cruickshank@boemre.gov; cvaughn@achp.gov; jeddins@achp.gov; jfowler@achp.gov; cgreen@mwtribe.com; vhauser@achp.gov; Paul_Loether@nps.gov; timothy_madden@state.ma.us; EXSEC@ios.doi.gov; David.Saunders@bia.gov; E_Sequoy | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | IG report comment | NO | | DVD08 |
| CW0000239186 | CW0000239188 | 3 | 20101216 | Bettina M. Washington | Maureen A. Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Re: Proposed Block changes to the Massachusetts Request for Interest | NO | | DVD08 |
| CW0000239189 | CW0000239189 | 1 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Walter.Cruickshank@boemre.gov Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | OSRP Annual Training | NO | | DVD08 |
| CW0000239190 | CW0000239190 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | BOEMRE | BOEMRE | EMAIL | OSRP | NO | | DVD08 |
| CW0000239191 | CW0000239191 | 1 | 20110413 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Walter.Cruickshank@boemre.gov Maureen.Bornholdt@boemre.gov; Harold.Wright@boemre.gov | BOEMRE | BOEMRE | EMAIL | OSRP | NO | | DVD08 |
| CW0000239192 | CW0000239192 | 1 | 20110414 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | BOEMRE | BOEMRE | EMAIL | OSRP | NO | | DVD08 |
| CW0000239193 | CW0000239196 | 4 | 20110119 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDA VIS2> | Michael.Bromwich@boemre.gov; David_Hayes@ios.doi.gov | DOI | BOEMRE, DOI | EMAIL | RE: Cape Wind COP | NO | | DVD08 |
| CW0000239197 | CW0000239197 | 1 | 20110125 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW brfg paper- revisions are fine | NO | | DVD08 |
| CW0000239198 | CW0000239198 | 1 | 20110123 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000239199 | CW0000239201 | 3 | 20110407 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Do you have the OSRP | NO | | DVD08 |
| CW0000239202 | CW0000239202 | 1 | 20110114 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: draft Cape Wind COP and EA schedule | NO | | DVD08 |
| CW0000239203 | CW0000239203 | 1 | 20110114 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000239204 | CW0000239204 | 1 | 20110124 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Cape Wind COP Schedule | NO | | DVD08 |
| CW0000239205 | CW0000239206 | 2 | 20110222 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Walter.Cruickshank@boemre.gov Melissa.Schwartz@boemre.gov | MMS | BOEMRE | EMAIL | RE: For Your Review: Statement on Cape Wind COP and EA- Thanks | NO | | DVD08 |
| CW0000239207 | CW0000239207 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Ericka.Williams@boemre.gov | DOI | BOEMRE | EMAIL | Routing Package for Cape Wind EA | NO | | DVD08 |
| CW0000239208 | CW0000239251 | 44 | 20110413 | Maureen Bornholdt | | BOEMRE | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD08 |
| CW0000239252 | CW0000239252 | 1 | 20110413 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Terms and Conditions | NO | | DVD08 |
| CW0000239253 | CW0000239253 | 1 | 20110203 | Barre, Michael </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAR RE M> | Tommy.Beaudreau@boemre.gov; Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | Wampanoag Letters | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239254 | CW0000239260 | 7 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Requesting that BOEMRE complete the Section 106 Consultation Process | NO | | DVD08 |
| CW0000239261 | CW0000239267 | 7 | 20110314 | | | | | BOEM/SOL Internal | BOEMRE Review of Cape Wind COP: Sufficiency | | | DVD08 |
| CW0000239268 | CW0000239274 | 7 | 20110315 | | | | | BOEM/SOL Internal | BOEMRE Review of Cape Wind COP: Sufficiency | NO | | DVD08 |
| CW0000239275 | CW0000239298 | 24 | 20101207 | | | | | BOEM/SOL Internal | COP Review Matrix | | | DVD08 |
| CW0000239299 | CW0000239324 | 26 | 20101220 | | | | | BOEM/SOL Internal | COP Review Matrix | | | DVD08 |
| CW0000239325 | CW0000239346 | 22 | 20110228 | | | | | BOEM/SOL Internal | COP Review Matrix | | | DVD08 |
| CW0000239347 | CW0000239350 | 4 | 0 | | | | | | | NO | | DVD08 |
| CW0000239351 | CW0000239353 | 3 | 20110413 | Cushing, John | David.Pertuz@dnv.com | DOI | DNV | EMAIL | RE: Question Concerning | NO | | DVD08 |
| CW0000239354 | CW0000239355 | 2 | 20110316 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP Review | NO | | DVD08 |
| CW0000239356 | CW0000239357 | 2 | 20110316 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | Wright.Frank@boemre.gov; Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP Review | NO | | DVD08 |
| CW0000239358 | CW0000239358 | 1 | 20110316 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | BOEMRE | BOEMRE | EMAIL | OSRP Review | NO | | DVD08 |
| CW0000239359 | CW0000239360 | 2 | 20110510 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind Receives Federal Approval to Begin Construction | NO | | DVD08 |
| CW0000239361 | CW0000239361 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | 100 year events | NO | | DVD08 |
| CW0000239362 | CW0000239363 | 2 | 20101122 | Cushing, John | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD08 |
| CW0000239364 | CW0000239364 | 1 | 20101203 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | David.Nedorostek@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP extra hard copy | NO | | DVD08 |
| CW0000239365 | CW0000239366 | 2 | 20101206 | Medley, Lori | Cushing, John[John.Cushing@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Folder Access Issues Cape Wind COP | NO | | DVD08 |
| CW0000239367 | CW0000239370 | 4 | 20101206 | | | | | BOEM/SOL Internal | Response to CWA's request for approval to install Wind Turbine Generators | NO | | DVD08 |
| CW0000239371 | CW0000239372 | 2 | 20101207 | Cushing, John | Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | TAT input - Cape Wind COP Review | NO | | DVD08 |
| CW0000239373 | CW0000239396 | 24 | 0 | | | | | | | NO | | DVD08 |
| CW0000239397 | CW0000239398 | 2 | 20101207 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | RE: TAT input - Cape Wind COP Review | NO | | DVD08 |
| CW0000239399 | CW0000239400 | 2 | 20101207 | Cushing, John | Medley, Lori[Lori.Medley@boemre.gov] | MMS | BOEMRE | EMAIL | RE: TAT input - Cape Wind COP Review | NO | | DVD08 |
| CW0000239401 | CW0000239403 | 3 | 20101208 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | RE: TAT input - Cape Wind COP Review | NO | | DVD08 |
| CW0000239404 | CW0000239406 | 3 | 20101208 | Cushing, John | Lori.Medley@boemre.gov | DOI | BOEMRE | EMAIL | RE: TAT input - Cape Wind COP Review | NO | | DVD08 |
| CW0000239407 | CW0000239408 | 2 | 20101227 | Cushing, John | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review- cant access figures | NO | | DVD08 |
| CW0000239409 | CW0000239409 | 1 | 20101228 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov; Michelle.Morin@boemre.gov; John.Cushing@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP review | NO | | DVD08 |
| CW0000239410 | CW0000239410 | 1 | 20101228 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind COP review | NO | | DVD08 |
| CW0000239411 | CW0000239413 | 3 | 20110103 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIL LECHA> | Poojan.Tripathi@boemre.gov; John.Cushing@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review- files | NO | | DVD08 |
| CW0000239414 | CW0000239415 | 2 | 20110106 | Cushing, John | Arvind.Shah@boemre.gov | DOI | BOEMRE | EMAIL | FW: Re: Cape Wind COP Review | NO | | DVD08 |
| CW0000239416 | CW0000239426 | 11 | 20101222 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance | NO | | DVD08 |
| CW0000239427 | CW0000239428 | 2 | 20110106 | Shah, Arvind | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Re: Cape Wind COP Review- some issues with attachment | NO | | DVD08 |
| CW0000239429 | CW0000239432 | 4 | 0 | | | | | | | NO | | DVD08 |
| CW0000239433 | CW0000239437 | 5 | 20110225 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239438 | CW0000239442 | 5 | 20110225 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239443 | CW0000239447 | 5 | 20110225 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239448 | CW0000239452 | 5 | 20110225 | Cushing, John | Wright.Frank@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239453 | CW0000239456 | 4 | 20110225 | Frank, Wright J | Cushing, John[John.Cushing@boemre.gov]; Medley, Lori[Lori.Medley@boemre.gov]; Nedorostek, David[David.Nedorostek@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239457 | CW0000239459 | 3 | 20110228 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239460 | CW0000239464 | 5 | 20110228 | Cushing, John | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239465 | CW0000239468 | 4 | 20110228 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Lori.Medley@boemre.gov; John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000239469 | CW0000239469 | 1 | 20110310 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | David.Nedorostek@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: meet today at 1 pm? | NO | | DVD08 |
| CW0000239470 | CW0000239470 | 1 | 20110310 | Cushing, John | Lori.Medley@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: meet today at 1 pm? | NO | | DVD08 |
| CW0000239471 | CW0000239471 | 1 | 20110310 | Cushing, John | David.Nedorostek@boemre.gov; Wright.Frank@boemre.gov; Lori.Medley@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: meet today at 1 pm? | NO | | DVD08 |
| CW0000239472 | CW0000239472 | 1 | 20110310 | Nedorostek, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=NED OROSD> | John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: meet today at 1 pm? | NO | | DVD08 |
| CW0000239473 | CW0000239473 | 1 | 20110310 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | David.Nedorostek@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Call | NO | | DVD08 |
| CW0000239474 | CW0000239475 | 2 | 20110311 | Frank, Wright J | Cushing, John[John.Cushing@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: CWA lease stip | NO | | DVD08 |
| CW0000239476 | CW0000239477 | 2 | 20110311 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | John.Cushing@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CWA Lease Stip | NO | | DVD08 |
| CW0000239478 | CW0000239479 | 2 | 20110311 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA lease stip | NO | | DVD08 |
| CW0000239480 | CW0000239481 | 2 | 20110311 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA lease stip | NO | | DVD08 |
| CW0000239482 | CW0000239484 | 3 | 20110311 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Alex.Alvarado@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA Lease Stip | NO | | DVD08 |
| CW0000239485 | CW0000239485 | 1 | 20110302 | | | | | BOEM/SOL Internal | COP Review | NO | | DVD08 |
| CW0000239486 | CW0000239486 | 1 | 20110315 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Wed at 9 am | NO | | DVD08 |
| CW0000239487 | CW0000239487 | 1 | 20101004 | Matthew Palmer <mpalmer@emienergy.com> | john.cushing@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind CVA Process | NO | | DVD08 |
| CW0000239488 | CW0000239489 | 2 | 20101008 | Cushing, John | Arvind.Shah@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind: CVA Documents | NO | | DVD08 |
| CW0000239490 | CW0000239491 | 2 | 20101008 | Cushing, John | Bernard.Kruse@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind: CVA Documents | NO | | DVD08 |
| CW0000239492 | CW0000239492 | 1 | 20101008 | Cushing, John | mpalmer@emienergy.com | DOI | EMI Energy | EMAIL | RE: CVA Documents | NO | | DVD08 |
| CW0000239493 | CW0000239496 | 4 | 20101015 | Cushing, John | Arvind.Shah@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind - CVA | NO | | DVD08 |
| CW0000239497 | CW0000239497 | 1 | 20101007 | Matthew Palmer | Cushing, John[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUSHI NGJ]; Tripathi, Poojan B[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP] ; Waskes, Will[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKES W] | EMI Energy | MMS | EMAIL | CVA Documents | NO | | DVD08 |
| CW0000239498 | CW0000239498 | 1 | 20101101 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | Poojan.Tripathi@boemre.gov; Will.Waskes@boemre.gov; John.Cushing@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA CVA Nomination- 285.706 not reviewed | NO | | DVD08 |
| CW0000239499 | CW0000239499 | 1 | 20101101 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Will.Waskes@boemre.gov; Lori.Medley@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA CVA Nomination | NO | | DVD08 |
| CW0000239500 | CW0000239501 | 2 | 20101101 | Cushing, John | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA CVA Nomination | NO | | DVD08 |
| CW0000239502 | CW0000239502 | 1 | 20101206 | Cushing, John | Medley, Lori[Lori.Medley@boemre.gov]; Nedorostek, David[David.Nedorostek@boemre.gov] | MMS | BOEMRE | EMAIL | CVA Nomination Guidance (draft version) | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239503 | CW0000239511 | 9 | 20101206 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance | NO | | DVD08 |
| CW0000239512 | CW0000239513 | 2 | 20101220 | Cushing, John | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD08 |
| CW0000239514 | CW0000239523 | 10 | 20101220 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance | | | DVD08 |
| CW0000239524 | CW0000239524 | 1 | 20110128 | Cushing, John | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD08 |
| CW0000239525 | CW0000239526 | 2 | 20110128 | Cushing, John | Doug.Slitor@boemre.gov | DOI | BOEMRE | EMAIL | FW: Re: CVA Guidance doc | NO | | DVD08 |
| CW0000239527 | CW0000239537 | 11 | 0 | | | | | | | NO | | DVD08 |
| CW0000239538 | CW0000239538 | 1 | 20110128 | Tripathi, Poojan B </O=DOI/OU=MMS/RECIPIENTS/CN=TRI PATHP> | John.Cushing@boemre.gov | MMS | BOEMRE | EMAIL | Re: CVA Guidance | NO | | DVD08 |
| CW0000239539 | CW0000239540 | 2 | 20110131 | Thurston, Jean </O=DOI/OU=MMS/RECIPIENTS/CN=THU RSTOJ> | John.Cushing@boemre.gov; Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD08 |
| CW0000239541 | CW0000239551 | 11 | 20110131 | | | | | BOEM/SOL Internal | Working DRAFT: CVA Nomination Guidance | NO | | DVD08 |
| CW0000239552 | CW0000239561 | 10 | 20110131 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance – Offshore Renewable Energy Projects | NO | | DVD08 |
| CW0000239562 | CW0000239562 | 1 | 20110211 | Cushing, John | Arvind.Shah@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind - CVA Nomination | NO | | DVD08 |
| CW0000239563 | CW0000239563 | 1 | 20110426 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Sid.Falk@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CVA | NO | | DVD08 |
| CW0000239564 | CW0000239564 | 1 | 20110425 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | John.Cushing@boemre.gov; Will.Waskes@boemre.gov; Lori.Medley@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | CVA Question | NO | | DVD08 |
| CW0000239565 | CW0000239566 | 2 | 20110307 | Cushing, John | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: TA&R project 656 Seabed Scour Considerations Final Report | NO | | DVD08 |
| CW0000239567 | CW0000239567 | 1 | 20110308 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: TA&R project 656 Seabed Scour Considerations Final Report | NO | | DVD08 |
| CW0000239568 | CW0000239571 | 4 | 20101103 | Cushing, John | Medley, Lori[Lori.Medley@boemre.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Safety for Cape Wind Project | NO | | DVD08 |
| CW0000239572 | CW0000239572 | 1 | 20101123 | Cushing, John | David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind - SMS (Appendix E) | NO | | DVD08 |
| CW0000239573 | CW0000239573 | 1 | 20101123 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind - SMS | NO | | DVD08 |
| CW0000239574 | CW0000239574 | 1 | 20101123 | Cushing, John | Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind - SMS | NO | | DVD08 |
| CW0000239575 | CW0000239575 | 1 | 20101123 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind - SMS | NO | | DVD08 |
| CW0000239576 | CW0000239576 | 1 | 20101123 | Medley, Lori | Cushing, John[John.Cushing@boemre.gov]; Nedorostek, David[David.Nedorostek@boemre.gov] | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind - SMS | NO | | DVD08 |
| CW0000239577 | CW0000239577 | 1 | 20110309 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | CWA SMS Review | NO | | DVD08 |
| CW0000239578 | CW0000239578 | 1 | 20110309 | Cushing, John | Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA SMS review- plan for comments | NO | | DVD08 |
| CW0000239579 | CW0000239579 | 1 | 20110309 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@boemre.gov; David.Nedorostek@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA SMS review- plan for comments | NO | | DVD08 |
| CW0000239580 | CW0000239580 | 1 | 20110309 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | Medley, Lori[Lori.Medley@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | RE: CW COP- SMS address | NO | | DVD08 |
| CW0000239581 | CW0000239581 | 1 | 20110309 | Medley, Lori </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: CW COP | NO | | DVD08 |
| CW0000239582 | CW0000239582 | 1 | 20080911 | OCC <info@ocean-coastal.com> | John.Cushing@mms.gov | OCC | MMS | EMAIL | General Communication: OCC Website Contact Form | NO | | DVD08 |
| CW0000239583 | CW0000239583 | 1 | 20080911 | D'Angelo, Lori J </O=DOI/OU=MMS/RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=MEDLEYL> | John.Cushing@mms.gov | DOI | MMS | EMAIL | Transmittal Email: seabed scour | NO | | DVD08 |
| CW0000239584 | CW0000239596 | 13 | 20060525 | | | | | Report/Study | Field Report: Cape Wind – SSCS Installation | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239597 | CW0000239597 | 1 | 20081224 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | John.Cushing@mms.gov | DOI | MMS | EMAIL | The Mechanics of Scour in the Marine Environment | NO | | DVD08 |
| CW0000239598 | CW0000239598 | 1 | 20110812 | Jennifer Kilanski | | BOEMRE | | Press Release/News Article | CW COP EA NOI Note to Reviewers | NO | | DVD08 |
| CW0000239599 | CW0000239599 | 1 | 20110812 | | | | | BOEM/SOL Internal | Working DRAFT: CW COP EA NOI Note to Reviewers | NO | | DVD08 |
| CW0000239600 | CW0000239601 | 2 | 20110222 | Bornholdt, Maureen | Marshall, Amy | BOEMRE | BOEMRE | EMAIL | Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000239602 | CW0000239602 | 1 | 20101119 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Cape Wind Financial Assurance Extension Granted | NO | | DVD08 |
| CW0000239603 | CW0000239603 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000239604 | CW0000239605 | 2 | 20101013 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Financial Assurance Acceptance | NO | | DVD08 |
| CW0000239606 | CW0000239606 | 1 | 20101012 | Maureen A. Bornholdt | Karen Adams | BOEMRE | COE | Letter | Unsigned: Financial Assurance letter to Corps | NO | | DVD08 |
| CW0000239607 | CW0000239607 | 1 | 20101013 | Maureen A. Bornholdt | Karen Adams | BOEMRE | COE | Letter | Financial Assurance from CWA | NO | | DVD08 |
| CW0000239608 | CW0000239608 | 1 | 20101105 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Replacement Financial Assurance Extension Granted | NO | | DVD08 |
| CW0000239609 | CW0000239609 | 1 | 20101108 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Replacement Financial Assurance Extension Granted | NO | | DVD08 |
| CW0000239610 | CW0000239610 | 1 | 20101105 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A 0478 | NO | | DVD08 |
| CW0000239611 | CW0000239611 | 1 | 20101208 | Gus Mergenthaler <GMergenthaler@deltaenv.com> | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | Antea Group | MMS | EMAIL | Met Tower Demolition | NO | | DVD08 |
| CW0000239612 | CW0000239612 | 1 | 20101012 | Maureen A. Bornholdt | Karen Adams | BOEMRE | COE | Letter | Unsigned: Meteorological Tower financial assurance | NO | | DVD08 |
| CW0000239614 | CW0000239614 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000239615 | CW0000239615 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239616 | CW0000239616 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239617 | CW0000239617 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239618 | CW0000239618 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239619 | CW0000239619 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239620 | CW0000239620 | 1 | 20020501 | | | | | Report/Study | CWA's Scientific Monitoring Station maps | NO | | DVD08 |
| CW0000239621 | CW0000239621 | 1 | 20101101 | Gus Mergenthaler <GMergenthaler@deltaenv.com> | Wright.Frank@boemre.gov | Antea Group | BOEMRE | EMAIL | Met Tower Demolition | NO | | DVD08 |
| CW0000239622 | CW0000239622 | 1 | 20101109 | Brian Rawston | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | | MMS | EMAIL | RE: Cutting versus Pulling | NO | | DVD08 |
| CW0000239623 | CW0000239624 | 2 | 20101217 | Maureen A. Bornholdt | James S. Gordon, Wendy "Mitsy" Morgan | BOEMRE | CWA, The Bank of New York Mellon | Letter | Cover Letter for Return of Trust Agreement | NO | | DVD08 |
| CW0000239625 | CW0000239625 | 1 | 20101217 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Return of Trust Agreement Letter | NO | | DVD08 |
| CW0000239626 | CW0000239628 | 3 | 20101217 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Revised Return of Trust Agreement Letter | NO | | DVD08 |
| CW0000239629 | CW0000239632 | 4 | 20101201 | | | | | BOEM/SOL Internal | Surname Package: Working Draft: NOA of a Commercial Lease of Submerged Lands for Rene Energy Development on the OCS | NO | | DVD08 |
| CW0000239633 | CW0000239638 | 6 | 20110527 | | | | | BOEM/SOL Internal | Working DRAFT: EA Prepared for Cape Wind | NO | | DVD08 |
| CW0000239639 | CW0000239643 | 5 | 20101222 | Ericka A. Williams | Raymond A. Mosley | BOEMRE | Office of the Federal Register | Letter | Final FR Notice - Cape Wind Lease Signed | NO | | DVD08 |
| CW0000239644 | CW0000239644 | 1 | 20110620 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | ABMP and FWS comments | NO | | DVD08 |
| CW0000239645 | CW0000239645 | 1 | 20110531 | Medley, Lori | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | Cape Wind's construction plan | NO | | DVD08 |
| CW0000239646 | CW0000239646 | 1 | 20110512 | Michael Bromwich | Audra Parker | BOEMRE | APNS | Letter | Unsigned: APNS Response to ODM | NO | | DVD08 |
| CW0000239647 | CW0000239662 | 16 | 20110419 | Audra Parker | Kenneth Salazar, Michael Bromwich, Steven Chu | APNS | DOI, BOEMRE, DOE | Letter | APNS Calls for Suspension of Further Action on Cape Wind Proposal and Initiation | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239667 | CW0000239668 | 2 | 20110419 | Bullin, Leann H. LINL> | Robert.LaBelle@boemre.gov; Renee.Orr@boemre.gov; Doug.Slitor@boemre.gov; Steven.Textoris@boemre.gov; Maureen.Bornholdt@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; James.Bennett2 | DOI | BOEMRE | EMAIL | FW: Salazar Announces Approval of Cape Wind Energy Project Construction and Operations Plan | NO | | DVD08 |
| CW0000239669 | CW0000239670 | 2 | 20110418 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL | Robert.LaBelle@boemre.gov; Renee.Orr@boemre.gov; Doug.Slitor@boemre.gov; Maureen.Bornholdt@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov; Jennifer.Golladay@boemre.gov; Steven.Textoris@boemre.gov; James.Bennett2 | DOI | BOEMRE | EMAIL | FW: Secretary Salazar to Make Cape Wind Announcement | NO | | DVD08 |
| CW0000239671 | CW0000239671 | 1 | 20110418 | Frank, Wright J | Russin, Leah J[Leah.Russin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Backgrounder draft | NO | | DVD08 |
| CW0000239672 | CW0000239674 | 3 | 20110418 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Backgrounder | NO | | DVD08 |
| CW0000239675 | CW0000239675 | 1 | 20110322 | Frank, Wright J | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Francois, Darryl K[Darryl.Francois@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | COP Review Timeframes | NO | | DVD08 |
| CW0000239676 | CW0000239676 | 1 | 20110318 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Comments from 15 Day EA Comment Period | NO | | DVD08 |
| CW0000239677 | CW0000239677 | 1 | 20110315 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | Updated COP | NO | | DVD08 |
| CW0000239678 | CW0000239679 | 2 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | Transmittal Email: FW: ODM-11-0109 | NO | | DVD08 |
| CW0000239680 | CW0000239682 | 3 | 20110301 | Wayne C. Lamson | Michael Bromwich | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | | Letter | Routing Slip Transmitting Letter: Concerned about the potential navigational impacts of Cape Wind Project on operations in Nantucket Sound | | | DVD08 |
| CW0000239683 | CW0000239683 | 1 | 20110308 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Julie.Light@boemre.gov; Amy.Marshall@boemre.gov; Michelle.Morin@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: ESO is asking about ODM-10-0046 - from Sen. Brown re Cape Wind COP | NO | | DVD08 |
| CW0000239684 | CW0000239684 | 1 | 20110301 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Scott Brown Letter | NO | | DVD08 |
| CW0000239685 | CW0000239686 | 2 | 20110228 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Correspondence | NO | | DVD08 |
| CW0000239687 | CW0000239688 | 2 | 20110223 | Frank, Wright J | Oliver,Marcia[Marcia.Oliver@boemre.gov]; Liu, Jules T [Contractor][Jules.Liu@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Completeness Review | NO | | DVD08 |
| CW0000239689 | CW0000239689 | 1 | 20110222 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov; Stephen.Creed@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind EA Track Line coverage & gap info | NO | | DVD08 |
| CW0000239690 | CW0000239690 | 1 | 20110222 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLDM> | Amy.Marshall@boemre.gov | BOEMRE | BOEMRE | EMAIL | Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000239691 | CW0000239692 | 2 | 20110216 | Baloch, Shari </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAL OCHS> | Wright.Frank@boemre.gov; Darryl.Francois@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Completeness Review | NO | | DVD08 |
| CW0000239693 | CW0000239693 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHX> | Darryl.Francois@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP Completeness Review | NO | | DVD08 |
| CW0000239694 | CW0000239694 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHX> | Charlotte.Miller@boemre.gov | MMS | BOEMRE | EMAIL | Letter_to_Mr._Gordon_COP_Complete | NO | | DVD08 |
| CW0000239695 | CW0000239695 | 1 | 20110214 | | James S. Gordon | | CWA | Letter | Unsigned: COP review complete | NO | | DVD08 |
| CW0000239696 | CW0000239696 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHX> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000239697 | CW0000239705 | 9 | 20110214 | | | | | BOEM/SOL Internal | CWA OSRP Review | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239706 | CW0000239708 | 3 | 20110211 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: NEPA Question | NO | | DVD08 |
| CW0000239709 | CW0000239709 | 1 | 20110211 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | NEPA Question | NO | | DVD08 |
| CW0000239710 | CW0000239711 | 2 | 20110209 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000239712 | CW0000239712 | 1 | 20110208 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind's Updated OSRP- Review for completeness | NO | | DVD08 |
| CW0000239713 | CW0000239714 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000239715 | CW0000239715 | 1 | 20100823 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Jennifer.Golladay@mms.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | MMS | MMS, BOEMRE | EMAIL | Meeting Logistics: CWA Meeting Memo | NO | | DVD08 |
| CW0000239716 | CW0000239716 | 1 | 20100823 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Jennifer.Golladay@mms.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | MMS | MMS, BOEMRE | EMAIL | Meeting Logistics: Updated: CWA memo meeting | NO | | DVD08 |
| CW0000239717 | CW0000239717 | 1 | 20100827 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Tentative: Cape Wind Meeting | NO | | DVD08 |
| CW0000239718 | CW0000239720 | 3 | 20091113 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind- From ECON | NO | | DVD08 |
| CW0000239721 | CW0000239761 | 41 | 0 | | | | | | | NO | | DVD08 |
| CW0000239762 | CW0000239769 | 8 | 20090909 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Lease Form Analysis of Operating Fee Payment Options | NO | | DVD08 |
| CW0000239770 | CW0000239770 | 1 | 20090909 | | | | | BOEM/SOL Internal | CWE Project Lease Form Payment Terms | NO | | DVD08 |
| CW0000239771 | CW0000239771 | 1 | 20090730 | | | | | BOEM/SOL Internal | Working DRAFT: Year of Commercial Operations | NO | | DVD08 |
| CW0000239772 | CW0000239772 | 1 | 20091222 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD08 |
| CW0000239773 | CW0000239774 | 2 | 20100106 | Mirani, Aditi P </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIR ANIA> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW:  Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD08 |
| CW0000239775 | CW0000239775 | 1 | 20100107 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind Briefing | NO | | DVD08 |
| CW0000239776 | CW0000239776 | 1 | 20100108 | Pless, Al </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PLE SSH> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Map Attached | NO | | DVD08 |
| CW0000239777 | CW0000239777 | 1 | 20100108 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Hubert.Pless@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | File Path for Map | NO | | DVD08 |
| CW0000239778 | CW0000239793 | 16 | 20040805 | | | | | Regulations Policy or Guidance | 36 CFR Part 800 - Protection of Historic Properties | NO | | DVD08 |
| CW0000239794 | CW0000239794 | 1 | 20100108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | FW: Draft Cape Wind Briefing Packet 1 of 2 | NO | | DVD08 |
| CW0000239795 | CW0000239795 | 1 | 20100108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind material 2 of 2 | NO | | DVD08 |
| CW0000239796 | CW0000239801 | 6 | 20091211 | | | | | BOEM/SOL Internal | Map and APNS letter to Director | NO | | DVD08 |
| CW0000239802 | CW0000239806 | 5 | 20090904 | Andy Krueger, Chris Horrell | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project-NHPA Section 106 Consultations | NO | | DVD08 |
| CW0000239807 | CW0000239811 | 5 | 20100108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FW: Press Release for Clearance attached | NO | | DVD08 |
| CW0000239812 | CW0000239812 | 1 | 20100108 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | File Path for Draft MOA | NO | | DVD08 |
| CW0000239813 | CW0000239813 | 1 | 20100108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | CW Section 106 schedule Information Memo 121009.doc | NO | | DVD08 |
| CW0000239814 | CW0000239815 | 2 | 20100107 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Jennifer.Kilanski@mms.gov | DOI | MMS | EMAIL | Transmittal Email: FW: New PDF - you set to landscape | NO | | DVD08 |
| CW0000239816 | CW0000239816 | 1 | 20100108 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Jennifer.Kilanski@mms.gov | BOEMRE | MMS | EMAIL | FW: Here's what went to the Secretary | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239817 | CW0000239818 | 2 | 20100122 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Maureen.Bornholdt@mms.gov; Jessica.Bradley@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov; Julie.Light@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@ | BOEMRE | MMS | EMAIL | FW: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD08 |
| CW0000239819 | CW0000239825 | 7 | 20100126 | | | | | BOEM/SOL Internal | State Briefing Template | NO | | DVD08 |
| CW0000239826 | CW0000239828 | 3 | 20100201 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@mms.gov; wrightfra@gmail.com | BOEMRE | MMS | EMAIL | Fw: Here's a draft of the schedule | NO | | DVD08 |
| CW0000239829 | CW0000239830 | 2 | 20100216 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Term Progress | NO | | DVD08 |
| CW0000239831 | CW0000239871 | 41 | 0 | | | | | | | NO | | DVD08 |
| CW0000239872 | CW0000239879 | 8 | 20090901 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Lease Form Analysis of Operating Fee Payment Options | NO | | DVD08 |
| CW0000239880 | CW0000239924 | 45 | 20100107 | | | | | BOEM/SOL Internal | CWE Project Lease Form Payment Terms | NO | | DVD08 |
| CW0000239925 | CW0000239925 | 1 | 20100301 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | OMMHGAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: Today's Decision on Termination of 106 Process to come out shortly | NO | | DVD08 |
| CW0000239926 | CW0000239926 | 1 | 20100308 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | OMMHGAtriumAEAUEmployees@mms.gov; Maurice.Hill@mms.gov | BOEMRE | MMS | EMAIL | One Indian tribe sees 'harmony' with Cape Wind | NO | | DVD08 |
| CW0000239927 | CW0000239927 | 1 | 20100319 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov; Jessica.Bradley@mms.gov; Erin.Trager@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind - foes eye federal lawsuit | NO | | DVD08 |
| CW0000239928 | CW0000239928 | 1 | 20100322 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Financial Terms | NO | | DVD08 |
| CW0000239929 | CW0000239929 | 1 | 20100323 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FW: Cape Wind Financial Terms | NO | | DVD08 |
| CW0000239930 | CW0000239930 | 1 | 20100324 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Robert.Mense@mms.gov | BOEMRE | MMS | EMAIL | Figures from Cape Wind Presentation | NO | | DVD08 |
| CW0000239931 | CW0000239932 | 2 | 20100324 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | RE: Figures from Cape Wind presentation yesterday | NO | | DVD08 |
| CW0000239933 | CW0000239934 | 2 | 20100330 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD08 |
| CW0000239935 | CW0000239936 | 2 | 20100401 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov; Wright.Frank@mms.gov; Aditi.Mirani@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Cape Wind Article - Mar. 29th Boston Herald | NO | | DVD08 |
| CW0000239937 | CW0000239937 | 1 | 20100406 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Liz.Birnbaum@mms.gov; Mary.Katherine.Ishee@mms.gov; Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Jennifer.Golladay@mms.gov | DOI | MMS | EMAIL | FW: Revised Cape Wind Energy Presentation | NO | | DVD08 |
| CW0000239938 | CW0000239939 | 2 | 20100406 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Acq Fee and Rent Calculations | NO | | DVD08 |
| CW0000239940 | CW0000239940 | 1 | 20100406 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Briefing for the Director on Cape Wind Fiscal Terms | NO | | DVD08 |
| CW0000239941 | CW0000239941 | 1 | 20100405 | Bornholdt, Maureen | Frank, Wright J[Wright.Frank@mms.gov]; Tripathi, Poojan B[Poojan.Tripathi@mms.gov]; Bennett, James F[James.Bennett2@mms.gov] | MMS | MMS | EMAIL | FW: Cape Wind Energy Fiscal Term Analysis | NO | | DVD08 |
| CW0000239942 | CW0000239944 | 3 | 20100406 | | | | | BOEM/SOL Internal | Cape Wind Energy Commercial Lease Payments | NO | | DVD08 |
| CW0000239945 | CW0000239948 | 4 | 20100414 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Dialogue with Econ | NO | | DVD08 |
| CW0000239949 | CW0000239951 | 3 | 20100413 | | | | | BOEM/SOL Internal | Cape Wind Capacity Factor - FEIS | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000239952 | CW0000239959 | 8 | 20080806 | | | | | Report/Study | Cape Wind Lease Power Price Index for Operating Fee Calculations | NO | | DVD08 |
| CW0000239960 | CW0000239961 | 2 | 20100409 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD08 |
| CW0000239962 | CW0000240056 | 95 | 20060711 | | | | | Legal Document | Section A - Contents of Application | NO | | DVD08 |
| CW0000240057 | CW0000240057 | 1 | 20100409 | | | | | Report/Study | CW Map Coordinates | NO | | DVD08 |
| CW0000240058 | CW0000240059 | 2 | 20100420 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Recommendations for Cape Wind Lease Terms | NO | | DVD08 |
| CW0000240060 | CW0000240061 | 2 | 20100415 | | | | | BOEM/SOL Internal | Proposed Language for Performance Range Approach | NO | | DVD08 |
| CW0000240062 | CW0000240062 | 1 | 20100421 | Ming, Jaron | Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: Financial Assurance part of lease-comments below | NO | | DVD08 |
| CW0000240063 | CW0000240063 | 1 | 20100421 | Rose, Marshall | Frank, Wright J[Wright.Frank@mms.gov]; Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | MMS | MMS | EMAIL | FW: Calculation of Operating Fees Using the FERC Spot Price | NO | | DVD08 |
| CW0000240064 | CW0000240064 | 1 | 20100422 | Prael, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAFE3821> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | Cape Wind Comments | NO | | DVD08 |
| CW0000240065 | CW0000240071 | 7 | 20100416 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | RE: Modified Addendum B | NO | | DVD08 |
| CW0000240072 | CW0000240074 | 3 | 20100416 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Range of Wind Speeds, Some Andedotal Evidence | NO | | DVD08 |
| CW0000240075 | CW0000240075 | 1 | 20100409 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD08 |
| CW0000240076 | CW0000240077 | 2 | 20100426 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRAGERE> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Six governors urge approval of Cape Wind | NO | | DVD08 |
| CW0000240078 | CW0000240078 | 1 | 20100421 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM/MCN=USERS/CN=MINGJA> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD08 |
| CW0000240079 | CW0000240079 | 1 | 20100425 | Jennifer Golladay <jennifer.golladay@gmail.com> | wwaskes@gmail.com | MMS | BOEMRE | EMAIL | Re: Reminder of CW Rental Payment | NO | | DVD08 |
| CW0000240080 | CW0000240080 | 1 | 20100426 | William Waskes <wwaskes@gmail.com> | will.waskes@mms.gov; Jennifer.Golladay@gmail.com; Wright.Frank@mms.gov | DOI | MMS | EMAIL | Reminder of CW Rental Payment | NO | | DVD08 |
| CW0000240081 | CW0000240081 | 1 | 20100426 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | DOI | MMS | EMAIL | Cape Wind Lease Area Calcs | NO | | DVD08 |
| CW0000240082 | CW0000240085 | 4 | 20060430 | | | | | BOEM/SOL Internal | Partial Block Totals | NO | | DVD08 |
| CW0000240086 | CW0000240086 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | G&G stip for CW | NO | | DVD08 |
| CW0000240087 | CW0000240087 | 1 | 20100426 | Adams, Greg K | Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | Proposed Language for CF Performance Adj. in Cape Wind Lease GKA4 | NO | | DVD08 |
| CW0000240088 | CW0000240089 | 2 | 20100426 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | FW: Calculations of Operating Fee | NO | | DVD08 |
| CW0000240090 | CW0000240092 | 3 | 20100426 | | | | | BOEM/SOL Internal | Cape Wind Evaluation Results | NO | | DVD08 |
| CW0000240093 | CW0000240093 | 1 | 20100420 | Blundon, Cheryl </O=DOI/OU=MMS/CN=RECIPIENTS/CN=8D7E00E9> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | Cape Wind Forms | NO | | DVD08 |
| CW0000240094 | CW0000240094 | 1 | 20100420 | Rose, Marshall | Frank, Wright J[Wright.Frank@mms.gov]; Adams, Greg K[Greg.Adams@mms.gov]; Mense, Robert[Robert.Mense@mms.gov] | MMS | MMS | EMAIL | RE: Cape Wind Financial Terms | NO | | DVD08 |
| CW0000240095 | CW0000240095 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | RE: Justifications for Econ Decisions | NO | | DVD08 |
| CW0000240096 | CW0000240096 | 1 | 20100421 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM/MCN=USERS/CN=MINGJA> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD08 |
| CW0000240097 | CW0000240098 | 2 | 20100421 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM/MCN=USERS/CN=MINGJA> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD08 |
| CW0000240099 | CW0000240099 | 1 | 20050119 | | | | | Report/Study | OCS Official Protraction Diagram | NO | | DVD08 |
| CW0000240100 | CW0000240100 | 1 | 20100425 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov | BOEMRE | MMS | EMAIL | FW: draft decision memo for CW | NO | | DVD08 |
| CW0000240144 | CW0000240146 | 3 | 20100423 | Blundon, Cheryl </O=DOI/OU=MMS/CN=RECIPIENTS/CN=8D7E00E9> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Request for new form number - alternative energy program | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240147 | CW0000240147 | 1 | 20100421 | | | | | Legal Document | Request for New or Revised Form - Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD08 |
| CW0000240148 | CW0000240149 | 2 | 20100422 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov | BOEMRE | MMS | EMAIL | RE: Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD08 |
| CW0000240150 | CW0000240150 | 1 | 20100422 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | RE: CW lease section 3 | NO | | DVD08 |
| CW0000240151 | CW0000240151 | 1 | 20100421 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov | BOEMRE | MMS | EMAIL | RE: Update on Financial Terms- added bullet | NO | | DVD08 |
| CW0000240152 | CW0000240152 | 1 | 20100421 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM M/CN=USERS/CN=MINGJA> | Greg.Adams@mms.gov | DOI | MMS | EMAIL | RE: Thoughts on EIA Annual Energy Outlook Data Point- Thanks | NO | | DVD08 |
| CW0000240153 | CW0000240153 | 1 | 20100421 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | Thoughts on EIA Annual Energy Outlook Data Point | NO | | DVD08 |
| CW0000240154 | CW0000240155 | 2 | 20100421 | Cook, Karla </O=DOI/OU=MMS/CN=RECIPIENTS/CN=7C9 F3DFA> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Chris's Official Contact Info | NO | | DVD08 |
| CW0000240156 | CW0000240156 | 1 | 20100421 | Blundon, Cheryl </O=DOI/OU=MMS/CN=RECIPIENTS/CN=8D7 E00E9> | Jonathan.Jones@mms.gov | DOI | MMS | EMAIL | Request for new form number | NO | | DVD08 |
| CW0000240157 | CW0000240158 | 2 | 20100421 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@mms.gov; Cheryl.Blundon@mms.gov | BOEMRE | MMS | EMAIL | RE: Cape Wind Lease Form Number | NO | | DVD08 |
| CW0000240159 | CW0000240160 | 2 | 20100420 | Blundon, Cheryl </O=DOI/OU=MMS/CN=RECIPIENTS/CN=8D7 E00E9> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Lease Form Number | NO | | DVD08 |
| CW0000240161 | CW0000240161 | 1 | 20100420 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | FW: Lease -- Most recent draft | NO | | DVD08 |
| CW0000240162 | CW0000240162 | 1 | 20100420 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | Fw: Cape Wind Supplemental Bond Elements | NO | | DVD08 |
| CW0000240163 | CW0000240164 | 2 | 20100419 | Rose, Marshall | Frank, Wright J[Wright.Frank@mms.gov]; Adams, Greg K[Greg.Adams@mms.gov]; Mense, Robert[Robert.Mense@mms.gov] | MMS | MMS | EMAIL | RE: Draft CW status briefing paper | NO | | DVD08 |
| CW0000240165 | CW0000240165 | 1 | 20100429 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | Telecon with Cape Wind to discuss COP Approval | NO | | DVD08 |
| CW0000240166 | CW0000240166 | 1 | 20100428 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | FW: Draft ROD Cape Wind  Master4 28_ptjk_DMR Comments (2) (2) | NO | | DVD08 |
| CW0000240167 | CW0000240167 | 1 | 20100428 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: G&G Specs for CW | NO | | DVD08 |
| CW0000240168 | CW0000240168 | 1 | 20100428 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | See the definition of federal land | NO | | DVD08 |
| CW0000240169 | CW0000240170 | 2 | 20100428 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | OMMHQAtriumAEAUEmployees@mms.gov; Geoffrey.Wikel@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: FW: Conference Call regarding Cape Wind Energy Project Announcement - TODAY (Wednesday, April 28th) at 1 pm EST | NO | | DVD08 |
| CW0000240171 | CW0000240173 | 3 | 20100427 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Decision Memo Comments | NO | | DVD08 |
| CW0000240174 | CW0000240174 | 1 | 20100427 | Sebastian, Robert | Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: Emailing: Cape Wind MMS Leasehold Final copy | NO | | DVD08 |
| CW0000240175 | CW0000240175 | 1 | 20100427 | Sebastian, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SEB ASTIR> | Will.Waskes@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Emailing: CapeWind MMS Leasehold Final copy.png | NO | | DVD08 |
| CW0000240176 | CW0000240176 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FW: CW Q&A and Fact sheet | NO | | DVD08 |
| CW0000240177 | CW0000240177 | 1 | 20100427 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | FW: Justifications | NO | | DVD08 |
| CW0000240178 | CW0000240178 | 1 | 20100427 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Wright.Frank@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | RE: Justifications- Two Comments | NO | | DVD08 |
| CW0000240179 | CW0000240179 | 1 | 20100426 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Royalty Panel Discussions of MMS Op Fee and Use of FERC Price Indices | NO | | DVD08 |
| CW0000240180 | CW0000240181 | 2 | 20100422 | Wright Frank, Greg Adams | | MMS | | BOEM/SOL Internal | Working DRAFT: Re: Comparison of MMS Operating Fee with Royalty-Based Fee | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240182 | CW0000240183 | 2 | 20100422 | Greg Adams, Wright Frank | | BOEMRE | | BOEM/SOL Internal | Information Memorandum: Price Indexation Approach for MMS Operating Fee Calculations | NO | | DVD08 |
| CW0000240184 | CW0000240184 | 1 | 20100426 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | Post-issuance of Cape Wind ROD revised | NO | | DVD08 |
| CW0000240185 | CW0000240185 | 1 | 20100426 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | DOI | MMS | EMAIL | DRAFT: Post-issuance of the MMS Cape Wind Energy Project ROD | NO | | DVD08 |
| CW0000240186 | CW0000240186 | 1 | 20100426 | | | | | BOEM/SOL Internal | Post-issuance of Cape Wind ROD | NO | | DVD08 |
| CW0000240187 | CW0000240187 | 1 | 20100426 | | | | | BOEM/SOL Internal | DRAFT: Post-issuance of the MMS Cape Wind Energy Project ROD | NO | | DVD08 |
| CW0000240188 | CW0000240189 | 2 | 20100426 | Sebastian, Robert | Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: Cape Wind Area Description | NO | | DVD08 |
| CW0000240190 | CW0000240190 | 1 | 20100426 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Justifications for Econ Decisions | NO | | DVD08 |
| CW0000240191 | CW0000240191 | 1 | 20100426 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Summary of ECON Proposed Changes GKA | NO | | DVD08 |
| CW0000240192 | CW0000240192 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Norman.Froomer@mms.gov; Timothy.Redding@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | BOEMRE | MMS | EMAIL | CW Q&A | NO | | DVD08 |
| CW0000240193 | CW0000240203 | 11 | 20100426 | | | | | BOEM/SOL Internal | MMS Questions and Answers about Consultation Meetings for Cape Wind | NO | | DVD08 |
| CW0000240204 | CW0000240205 | 2 | 20100426 | Adams, Greg K | Mense, Robert[Robert.Mense@mms.gov]; Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: Data needs from CW- other purposes besides capacity factor adjustmen | NO | | DVD08 |
| CW0000240206 | CW0000240207 | 2 | 20100426 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Wright.Frank@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | RE: Data needs from CW- different approach | NO | | DVD08 |
| CW0000240208 | CW0000240209 | 2 | 20100426 | Sebastian, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SEB ASTIR> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Quals Cape Wind Lease Issue | NO | | DVD08 |
| CW0000240210 | CW0000240211 | 2 | 20100426 | Naito, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=NAI TOR> | Will.Waskes@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Area Description | NO | | DVD08 |
| CW0000240212 | CW0000240212 | 1 | 20100426 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Richard.Naito@mms.gov | DOI | MMS | EMAIL | Cape Wind Area Description | NO | | DVD08 |
| CW0000240213 | CW0000240214 | 2 | 20100426 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Data needs from CW | NO | | DVD08 |
| CW0000240215 | CW0000240215 | 1 | 20100425 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov; wrightfra@gmail.com | BOEMRE | MMS | EMAIL | Econ's Apr 6 ppt | NO | | DVD08 |
| CW0000240216 | CW0000240218 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000240219 | CW0000240219 | 1 | 20100425 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov; wrightfra@gmail.com | BOEMRE | MMS | EMAIL | CW Econ Powerpoint Presentation | NO | | DVD08 |
| CW0000240220 | CW0000240221 | 2 | 20100503 | Mirani, Aditi P </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIR ANIA> | OMMHQAtriumAEAUEmployees@mms.gov | DOI | MMS | EMAIL | Article on pace of OSW development | NO | | DVD08 |
| CW0000240222 | CW0000240222 | 1 | 20100505 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Greg.Adams@mms.gov; Sam.Fraser@mms.gov; Karen.Osborne@mms.gov; Robert.Mense@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Econ review | NO | | DVD08 |
| CW0000240223 | CW0000240223 | 1 | 20100505 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jessica.Bradley@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; Erin.Trager@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | National Grid and Cape Wind Sign Power Purchase Contract | NO | | DVD08 |
| CW0000240224 | CW0000240224 | 1 | 20100506 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Env. Stipulations for Cape Wind Lease | NO | | DVD08 |
| CW0000240225 | CW0000240288 | 64 | 20100505 | | | | | BOEM/SOL Internal | Working DRAFT: Environmental Stipulations | NO | | DVD08 |
| CW0000240289 | CW0000240290 | 2 | 20100510 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Revised Cape Wind Term Sheet | NO | | DVD08 |
| CW0000240291 | CW0000240296 | 6 | 20100507 | | | | | BOEM/SOL Internal | Working DRAFT: Capacity Factor Section Text | NO | | DVD08 |
| CW0000240297 | CW0000240300 | 4 | 20100504 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Simplified Capacity Factor Adjustment Approach | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240301 | CW0000240303 | 3 | 20100504 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Simplified Capacity Factor Adjustment Approach | NO | | DVD08 |
| CW0000240304 | CW0000240305 | 2 | 20100504 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Simplified Capacity Factor Adjustment Approach | NO | | DVD08 |
| CW0000240306 | CW0000240306 | 1 | 20100510 | Rose, Marshall | Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: MRM SOL Telecon | NO | | DVD08 |
| CW0000240307 | CW0000240307 | 1 | 20100510 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Latest CWA Lease | NO | | DVD08 |
| CW0000240308 | CW0000240308 | 1 | 20100510 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Robert.Mense@mms.gov | MMS | MMS | EMAIL | Cape Wind's Own Summary of the Deal with NRG | NO | | DVD08 |
| CW0000240309 | CW0000240311 | 3 | 20100511 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Modified Cape Wind Lease Language | NO | | DVD08 |
| CW0000240312 | CW0000240317 | 6 | 20100507 | | | | | BOEM/SOL Internal | Working DRAFT: Capacity Factor Section Text | NO | | DVD08 |
| CW0000240318 | CW0000240318 | 1 | 20100514 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Draft Lease | NO | | DVD08 |
| CW0000240319 | CW0000240320 | 2 | 20100514 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Robert.Mense@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind: AG Martha Coakley to review wind deal | NO | | DVD08 |
| CW0000240321 | CW0000240322 | 2 | 20100524 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | Nstar to meet with Cape Wind officials Monday | NO | | DVD08 |
| CW0000240323 | CW0000240324 | 2 | 20100524 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | FAA Says Yes To Cape Wind | NO | | DVD08 |
| CW0000240325 | CW0000240325 | 1 | 20100524 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: Addendum C | NO | | DVD08 |
| CW0000240326 | CW0000240328 | 3 | 20100511 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Marshall.Rose@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: MRM SOL Telecon | NO | | DVD08 |
| CW0000240329 | CW0000240330 | 2 | 20100511 | Adams, Greg K | Rose, Marshall[Marshall.Rose@mms.gov]; Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: MRM SOL Telecon | NO | | DVD08 |
| CW0000240331 | CW0000240332 | 2 | 20100511 | Baker, Tim <Tim.Baker@sol.doi.gov> | Wright.Frank@mms.gov | DOI | MMS | EMAIL | RE: MRM SOL Telecon | NO | | DVD08 |
| CW0000240333 | CW0000240333 | 1 | 20060711 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Transmittal of Leasehold Application of CWA's seeking leases, easements, or rights-of-way, as appropriate, for the purpose of constructing and operating an offshore wind farm on submerged lands of the OCS | NO | | DVD08 |
| CW0000240334 | CW0000240336 | 3 | 20100527 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | Re: Cape Wind Lease Addendum B | NO | | DVD08 |
| CW0000240337 | CW0000240337 | 1 | 20100526 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov; Jaron.Ming@mms.gov; Robert.Mense@mms.gov; Marshall.Rose@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Addendum B | NO | | DVD08 |
| CW0000240338 | CW0000240339 | 2 | 20100525 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Latest draft | NO | | DVD08 |
| CW0000240340 | CW0000240340 | 1 | 20100521 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Latest Version of Cape Wind Lease | NO | | DVD08 |
| CW0000240341 | CW0000240341 | 1 | 20100608 | Redding, Timothy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C20 FD00B> | Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | SOL request for revision of Cape Wind lease | NO | | DVD08 |
| CW0000240342 | CW0000240353 | 12 | 20100313 | Taber D. Allison, Jack Clarke | S. Elizabeth Birnbaum | Mass Audubon | MMS | Letter | Recommends that MMS require that the project employ an EMS | NO | | DVD08 |
| CW0000240354 | CW0000240354 | 1 | 20100610 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Erin.Trager@mms.gov; Will.Waskes@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Aditi.Mirani@mms.gov; Jessica.Bradley@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: From Indian Country | NO | | DVD08 |
| CW0000240355 | CW0000240355 | 1 | 20100622 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Groups appeal FAA Cape Wind ruling | NO | | DVD08 |
| CW0000240356 | CW0000240356 | 1 | 20100622 | Tyree, Kathleen D | Frank, Wright J[Wright.Frank@mms.gov]; Tripathi, Poojan B[Poojan.Tripathi@mms.gov] | MMS | MMS | EMAIL | Wordsmithing  KD's changes | NO | | DVD08 |
| CW0000240357 | CW0000240410 | 54 | 20100622 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions and Stipulations - Lease Number OCS-A 0478 | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240411 | CW0000240462 | 52 | 20100619 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions and Stipulations - Lease Number OCS-A 0478 | NO | | DVD08 |
| CW0000240463 | CW0000240463 | 1 | 20100618 | Wright Frank <wrightfra@gmail.com> | tim.baker@sol.doi.gov; kathleen.tyree@mms.gov; johncossa@earthlink.net; poojan_tripathi@alumni.gwu.edu; wright.frank@mms.gov | DOI | DOI, MMS | EMAIL | Addendum C | NO | | DVD08 |
| CW0000240464 | CW0000240515 | 52 | 20100618 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions and Stipulations - Lease Number OCS-A 0478 | NO | | DVD08 |
| CW0000240516 | CW0000240576 | 61 | 20100525 | | | | | Legal Document | ADDENDUM "C" Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD08 |
| CW0000240577 | CW0000240577 | 1 | 20100611 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | Walter pre-SOL-Meeting Memo draft | NO | | DVD08 |
| CW0000240578 | CW0000240578 | 1 | 20100611 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | Walter Memo | NO | | DVD08 |
| CW0000240579 | CW0000240579 | 1 | 20100611 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@mms.gov | BOEMRE | MMS | EMAIL | Materials for Pre-meeting on CW Lease Issues` | NO | | DVD08 |
| CW0000240580 | CW0000240580 | 1 | 20100617 | Wright Frank <wrightfra@gmail.com> | tim.baker@sol.doi.gov; poojan_tripathi@alumni.gwu.edu; wright.frank@mms.gov; johncossa@earthlink.net; kathleen.tyree@mms.gov | DOI | DOI, MMS | EMAIL | As of Thursday COB | NO | | DVD08 |
| CW0000240581 | CW0000240643 | 63 | 20100617 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions and Stipulations - Lease Number OCS-A 0478 | NO | | DVD08 |
| CW0000240644 | CW0000240644 | 1 | 20100616 | Wright Frank | johncossa@earthlink.net[johncossa@earthlink.net]; poojan_tripathi@alumni.gwu.edu[poojan_tripathi @alumni.gwu.edu]; Baker, Tim[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=TIM.BAKER]; Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | MMS | DOI, MMS | EMAIL | Addendum C | NO | | DVD08 |
| CW0000240645 | CW0000240750 | 106 | 20100616 | | | | | BOEM/SOL Internal | Working DRAFT: SOL Comments on Addendum C | NO | | DVD08 |
| CW0000240751 | CW0000240751 | 1 | 20100625 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRAGERE> | OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov; Maurice.Hill@mms.gov | MMS | MMS | EMAIL | Endangered-species advocates file lawsuit against Cape Wind (06/25/2010) | NO | | DVD08 |
| CW0000240752 | CW0000240752 | 1 | 20100625 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Marshall.Rose@mms.gov | BOEMRE | MMS | EMAIL | Cape Wind Financial Terms Memorandum | NO | | DVD08 |
| CW0000240753 | CW0000240753 | 1 | 20100625 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | CWA Lease comments 06-25-10 | NO | | DVD08 |
| CW0000240754 | CW0000240754 | 1 | 20100625 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | Cape Wind Lease Survey Results - Report Requirements | NO | | DVD08 |
| CW0000240755 | CW0000240755 | 1 | 20100618 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Jennifer.Golladay@mms.gov | DOI | MMS | EMAIL | FW: G&G Specs for CW | NO | | DVD08 |
| CW0000240756 | CW0000240756 | 1 | 20100625 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WASKESW> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | DOI | MMS | EMAIL | Cape Wind Lease Review | NO | | DVD08 |
| CW0000240757 | CW0000240757 | 1 | 20100628 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | Mass. Audubon Supports Cape Wind | NO | | DVD08 |
| CW0000240758 | CW0000240775 | 18 | 20100625 | Ellen S. Huvelle | | US District Court | | BOEM/SOL Internal | Martha's Vineyard/Dukes County Fishermen's Association  v. SALAZAR, Case: 1:10-cv-01072 | NO | | DVD08 |
| CW0000240776 | CW0000240776 | 1 | 20100629 | Cossa, John <John.Cossa@sol.doi.gov> | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | Cape wind litigation report 06 29 2010 | NO | | DVD08 |
| CW0000240777 | CW0000240777 | 1 | 20100630 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464AS> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | CW Lease | NO | | DVD08 |
| CW0000240778 | CW0000240778 | 1 | 20100712 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Robert.Mense@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind intervenors OK'd: State names Wal-Mart, business and foe groups | NO | | DVD08 |
| CW0000240779 | CW0000240780 | 2 | 20100713 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Lease offering 07.08.2010 | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240781 | CW0000240782 | 2 | 20100706 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | FW: FW: Cape Wind Lease, Transmittal letter and Decision Memo | NO | | DVD08 |
| CW0000240783 | CW0000240783 | 1 | 20100702 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Karla.Cook@mms.gov | BOEMRE | MMS | EMAIL | CWA lease transmittal letter ver2.doc; Decision Memo CWA Fin Terms 070210.doc | NO | | DVD08 |
| CW0000240784 | CW0000240786 | 3 | 20100701 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Vicki.Zatarain@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease and associated transmittal letter to CWA | NO | | DVD08 |
| CW0000240787 | CW0000240789 | 3 | 20100701 | Zatarain, Vicki </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=ZATARAIV> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov; Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Lease and Associated Transmittal Letter to CWA | NO | | DVD08 |
| CW0000240790 | CW0000240795 | 5 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: CWA lease transmittal letter | NO | | DVD08 |
| CW0000240795 | CW0000240795 | 1 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Karla.Cook@mms.gov; Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease and associated transmittal letter to CWA | NO | | DVD08 |
| CW0000240796 | CW0000240797 | 2 | 20100629 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Briefing Packet for Directorate | NO | | DVD08 |
| CW0000240798 | CW0000240805 | 8 | 20100625 | Lisa A. Crum | S. Elizabeth Birnbaum | Lindquist & Vennum | MMS | Letter | Re: Gaines Way Limited LLC and Thomas Melone v. DOI, MMS, Ken Salazar, et al | NO | | DVD08 |
| CW0000240806 | CW0000240806 | 1 | 20100628 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Michael.Barre@mms.gov; Laverne.Gailliard@mms.gov | MMS | MMS | EMAIL | Cape Wind Briefing for Director Bromwich | NO | | DVD08 |
| CW0000240807 | CW0000240807 | 1 | 20100630 | Tripathi, Poojan B | Bornholdt, Maureen[Maureen.Bornholdt@mms.gov] | BOEMRE | MMS | EMAIL | CW_Briefing_6.30.10.ppt | NO | | DVD08 |
| CW0000240808 | CW0000240821 | 14 | 20100630 | | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Overview | NO | | DVD08 |
| CW0000240822 | CW0000240822 | 1 | 20100630 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michael.Barre@mms.gov; Laverne.Gailliard@mms.gov; dianne_calhoun@ios.doi.gov; Michael.Bromwich@mms.gov; MaryKatherine.Ishee@mms.gov; Walter.Cruickshank@mms.gov; Robert.LaBelle@mms.gov; James.Kendall@mms.gov; James.Bennett2@mms.gov; Marshall.Rose@mms.gov | MMS | MMS, DOI | EMAIL | PowerPoint Presentation for the 5pm Briefing | NO | | DVD08 |
| CW0000240823 | CW0000240837 | 15 | 20100630 | Poojan B. Tripathi | | MMS | | Meeting Materials | Cape Wind Energy Project Overview | NO | | DVD08 |
| CW0000240838 | CW0000240838 | 1 | 20100630 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Draft CWA instruction letter | NO | | DVD08 |
| CW0000240839 | CW0000240839 | 1 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Karen.Decker@mms.gov; Ericka.Williams@mms.gov | MMS | | EMAIL | CWA Lease Transmittal Letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240840 | CW0000240841 | 2 | 20100701 | Zatarain, Vicki </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIN XP USERS/CN=OMM USERS/CN=ZATARAIV> | Brad.Blythe@mms.gov; Ericka.Williams@mms.gov; Denise.Sebastian@mms.gov; Rosalind.Barr@mms.gov | MMS | MMS | EMAIL | RE: CWA lease transmittal letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240842 | CW0000240844 | 3 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Cheryl.Blundon@mms.gov | MMS | MMS | EMAIL | FW: CWA Lease Transmittal Letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240845 | CW0000240847 | 3 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Nicole.Mason@mms.gov | MMS | MMS | EMAIL | FW: CWA Lease Transmittal Letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240848 | CW0000240848 | 1 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: CWA Lease Transmittal Letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240849 | CW0000240851 | 3 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: CWA lease transmittal letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240852 | CW0000240854 | 3 | 20100701 | Sebastian, Denise B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SEB ASTDE> | Vicki.Zatarain@mms.gov; Brad.Blythe@mms.gov; Ericka.Williams@mms.gov; Rosalind.Barr@mms.gov | MMS | MMS | EMAIL | RE: CWA lease transmittal letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240855 | CW0000240855 | 1 | 20100701 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Changes on Memo attached | NO | | DVD08 |
| CW0000240856 | CW0000240856 | 1 | 20100616 | | | | | Report/Study | RE: Establishing a Buffer (Exclusion) Zone Minimum for Seafloor/Ground-Disturbing Activities | NO | | DVD08 |
| CW0000240857 | CW0000240858 | 2 | 20100708 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Fw: Lease offering | NO | | DVD08 |
| CW0000240859 | CW0000240859 | 1 | 20100707 | Cossa, John | Lewandowski, Jill[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWAND OJ] | DOI | MMS | EMAIL | Cape Wind - Re-initiation with NMFS | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240860 | CW0000240862 | 3 | 20100706 | Blundon, Cheryl </O=DOI/OU=MMS/CN=RECIPIENTS/CN=8D7E00E9> | | | | BOEM/SOL Internal | Working DRAFT: MMS ESA Reinitiation Request | NO | | DVD08 |
| CW0000240863 | CW0000240866 | 4 | 20100707 | | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: CWA Lease Transmittal Letter for Preliminary Surnaming | NO | | DVD08 |
| CW0000240867 | CW0000240867 | 1 | 20100702 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Question on mitigation | NO | | DVD08 |
| CW0000240868 | CW0000240868 | 1 | 20100702 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Question on mitigation | NO | | DVD08 |
| CW0000240869 | CW0000240872 | 4 | 20100629 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Marshall.Rose@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Briefing for Director Bromwich | NO | | DVD08 |
| CW0000240873 | CW0000240874 | 2 | 20100624 | Kendall, James </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KENDALLJ> | James.Bennett2@mms.gov; Julie.Light@mms.gov; Michael.Barre@mms.gov; Laverne.Gailiard@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD08 |
| CW0000240875 | CW0000240875 | 1 | 20100624 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: BEA Comments on Cape Wind Lease | NO | | DVD08 |
| CW0000240876 | CW0000240876 | 1 | 20100726 | Frank, Wright J | rpachter@emienergy.com; csmith@emienergy.com | MMS | EMI Energy | EMAIL | Capacity Factor Determination Information Requirements | NO | | DVD08 |
| CW0000240877 | CW0000240877 | 1 | 20100716 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Loan Question Follow-up | NO | | DVD08 |
| CW0000240878 | CW0000240878 | 1 | 20100713 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | jgordon@emienergy.com | DOI | EMI Energy | EMAIL | Tomorrow's meeting | NO | | DVD08 |
| CW0000240879 | CW0000240879 | 1 | 20100723 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Information Request and FOIA | NO | | DVD08 |
| CW0000240880 | CW0000240881 | 2 | 20100722 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | Re: Collateral Assignments | NO | | DVD08 |
| CW0000240882 | CW0000240882 | 1 | 20100721 | Good, Keith </O=DOI/OU=MMS/CN=RECIPIENTS/CN=388A8AD0> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | CWA Lease | NO | | DVD08 |
| CW0000240883 | CW0000240883 | 1 | 20100729 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYREEK> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | CWA Guidance Doc | NO | | DVD08 |
| CW0000240884 | CW0000240884 | 1 | 20100726 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind FEIS - Lease Term | NO | | DVD08 |
| CW0000240885 | CW0000240885 | 1 | 0 | | | | | BOEM/SOL Internal | Fig2.3.1-1Schedule | NO | | DVD08 |
| CW0000240886 | CW0000240886 | 1 | 20100729 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Constance.Rogers@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov | MMS | BOEMRE, DOI | EMAIL | Meeting Logistics: No CW meeting next week | NO | | DVD08 |
| CW0000240887 | CW0000240887 | 1 | 20100729 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: Draft CWA Decision Memo | NO | | DVD08 |
| CW0000240888 | CW0000240889 | 2 | 20100729 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Freedom of Information Act Request | NO | | DVD08 |
| CW0000240890 | CW0000240893 | 4 | 20100727 | Audra Parker | Debbie Kimball | APNS | BOEMRE | Letter | FOIA Request | NO | | DVD08 |
| CW0000240894 | CW0000240895 | 2 | 20100729 | Poojan B. Tripathi | | BOEM | | BOEM/SOL Internal | Information Memorandum for BOEM Directorate Regarding Inclusion of Collateral Assignment Clause in Cape Wind Lease | NO | | DVD08 |
| CW0000240896 | CW0000240901 | 6 | 20100729 | | | | | BOEM/SOL Internal | Working DRAFT: CWA Revisions to Commercial Lease of Submerged Lands for Renewable Energy Development | NO | | DVD08 |
| CW0000240902 | CW0000240902 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000240903 | CW0000240907 | 5 | 0 | | | | | | | NO | | DVD08 |
| CW0000240908 | CW0000240908 | 1 | 20100728 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Geo/Cult Survey Requirements for CW Lease | NO | | DVD08 |
| CW0000240909 | CW0000240910 | 2 | 20100727 | Poojan B. Tripathi | | BOEMRE | | BOEM/SOL Internal | DRAFT: Information Memorandum for BOEM Directorate: Exclusion of Survey Requirements from Lease | NO | | DVD08 |
| CW0000240911 | CW0000240911 | 1 | 20100728 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Re: Collateral Assignments | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000240912 | CW0000240913 | 2 | 20100728 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@mms.gov; csmith@emienergy.com | EMI Energy | MMS, EMI Energy | EMAIL | RE: Energy Production Report | NO | | DVD08 |
| CW0000240914 | CW0000240914 | 1 | 20100728 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Meeting Logistics: Meeting | NO | | DVD08 |
| CW0000240915 | CW0000240915 | 1 | 20100727 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jessica.Bradley@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; Erin.Trager@mms.gov; Will.Waskes@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Interesting Article- Is Cape Wind a Viable Alternative | NO | | DVD08 |
| CW0000240916 | CW0000240926 | 11 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | List of Parties that Support the Development of an Offshore Wind Project at STI | NO | | DVD08 |
| CW0000240927 | CW0000240929 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Clarification on ROD | NO | | DVD08 |
| CW0000240930 | CW0000241109 | 180 | 20100427 | Audra Parker | Ken Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter Re: Rhode Island Public Utility Commission's Decision on Deepwater Wind Presents New Evidence Establishing that Offshore Wind is Not Cost-Effective | NO | | DVD08 |
| CW0000241110 | CW0000241111 | 2 | 20100727 | Ming, Jaron | Tripathi, Poojan B[Poojan.Tripathi@mms.gov]; Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | RE: Explanation of CW supplemental bond | NO | | DVD08 |
| CW0000241112 | CW0000241114 | 3 | 20100720 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov; Jaron.Ming@mms.gov | MMS | MMS | EMAIL | RE: Explanation of CW supplemental bond | NO | | DVD08 |
| CW0000241115 | CW0000241115 | 1 | 20100720 | Bornholdt, Maureen | Tripathi, Poojan B[Poojan.Tripathi@mms.gov]; Frank, Wright J[Wright.Frank@mms.gov] | MMS | MMS | EMAIL | FW: Meeting Needed! Cape Wind Lease Redline | NO | | DVD08 |
| CW0000241116 | CW0000241117 | 2 | 20100720 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD08 |
| CW0000241118 | CW0000241118 | 1 | 20100720 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Lease Redline | NO | | DVD08 |
| CW0000241119 | CW0000241120 | 2 | 20100730 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Celeste.Mullally@boemre.gov | MMS | BOEMRE | EMAIL | RE: Freedom of Information Act Request | NO | | DVD08 |
| CW0000241121 | CW0000241122 | 2 | 20100803 | Rose, Marshall | Gregory Adams[gadams.energy@gmail.com]; Mense, Robert[Robert.Mense@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Deals Away the "Risk Premium" (and a little extra) | NO | | DVD08 |
| CW0000241123 | CW0000241123 | 1 | 20100730 | Baker, Tim <Tim.Baker@sol.doi.gov> | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Lease: Section 9 - Indemnification | NO | | DVD08 |
| CW0000241124 | CW0000241169 | 46 | 0 | | | | | | | NO | | DVD08 |
| CW0000241170 | CW0000241170 | 1 | 20100824 | Tripathi, Poojan B | Christopher Smith[csmith@emienergy.com] | MMS | EMI Energy | EMAIL | RE: Meeting Wed | NO | | DVD08 |
| CW0000241171 | CW0000241171 | 1 | 20100823 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov; Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Wed | NO | | DVD08 |
| CW0000241172 | CW0000241173 | 2 | 20100818 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD08 |
| CW0000241174 | CW0000241175 | 2 | 20100817 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD08 |
| CW0000241176 | CW0000241176 | 1 | 20100825 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Walter's contact info... | NO | | DVD08 |
| CW0000241177 | CW0000241177 | 1 | 20100824 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241178 | CW0000241178 | 1 | 20100823 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Greg.Adams@boemre.gov | MMS | BOEMRE | EMAIL | RE: AWS Truepower Wind Resource and Energy Production Estimate | NO | | DVD08 |
| CW0000241179 | CW0000241179 | 1 | 20100823 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Question about the recommended nameplate capacity approach | NO | | DVD08 |
| CW0000241180 | CW0000241181 | 2 | 20100825 | Baker, Tim | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | DOI | MMS | EMAIL | RE: Cape Wind: Decision Memo for the Director | NO | | DVD08 |
| CW0000241182 | CW0000241182 | 1 | 20100730 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CW dec memo mo cmts.doc | NO | | DVD08 |
| CW0000241183 | CW0000241189 | 7 | 0 | | | | | | | NO | | DVD08 |
| CW0000241190 | CW0000241190 | 1 | 20100730 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CW Decision memo | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241191 | CW0000241191 | 1 | 20100805 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Updated Cape Wind Fiscal Term Findings | NO | | DVD08 |
| CW0000241192 | CW0000241194 | 3 | 20100806 | | | | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Offered to CWA | NO | | DVD08 |
| CW0000241195 | CW0000241195 | 1 | 20100729 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CW Negotiation Reply Decision.doc | NO | | DVD08 |
| CW0000241196 | CW0000241200 | 5 | 20100729 | | | | | BOEM/SOL Internal | Working DRAFT: CWA Revisions to Commercial Lease of Submerged Lands for Renewable Energy Development | NO | | DVD08 |
| CW0000241201 | CW0000241201 | 1 | 20100810 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | CWA Briefing for the Director | NO | | DVD08 |
| CW0000241202 | CW0000241202 | 1 | 20100810 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA briefing for the Director | NO | | DVD08 |
| CW0000241203 | CW0000241204 | 2 | 20100810 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA briefing for the Director | NO | | DVD08 |
| CW0000241205 | CW0000241208 | 4 | 20100810 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | FW: Updated Cape Wind Fiscal Term Findings | NO | | DVD08 |
| CW0000241209 | CW0000241210 | 2 | 20100811 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Robert.Mense@boemre.gov; | MMS | BOEMRE | EMAIL | Public Perceptions of Cape Wind Costs | NO | | DVD08 |
| CW0000241211 | CW0000241211 | 1 | 20100811 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | Preparation for Friday's CWA Briefing | NO | | DVD08 |
| CW0000241212 | CW0000241212 | 1 | 20100811 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | CWA Decision Memo | NO | | DVD08 |
| CW0000241213 | CW0000241213 | 1 | 20100811 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Decision Memo | NO | | DVD08 |
| CW0000241214 | CW0000241215 | 2 | 20100811 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Jennifer.Golladay@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Decision Memo | NO | | DVD08 |
| CW0000241216 | CW0000241217 | 2 | 20100811 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Marshall.Rose@boemre.gov; Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Decision Memo | NO | | DVD08 |
| CW0000241218 | CW0000241221 | 4 | 20100812 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Robert.LaBelle@boemre.gov; Marshall.Rose@boemre.gov; Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Decision Memo- Negotiation Reply Decision | NO | | DVD08 |
| CW0000241222 | CW0000241222 | 1 | 20100812 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241223 | CW0000241223 | 1 | 20100812 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: Decision Memo | NO | | DVD08 |
| CW0000241224 | CW0000241224 | 1 | 20100812 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Financial Term Decision Tree.ppt | NO | | DVD08 |
| CW0000241225 | CW0000241225 | 1 | 20100812 | | | | | Meeting Materials | Financial Term Decision Tree | NO | | DVD08 |
| CW0000241226 | CW0000241226 | 1 | 20100812 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Financial Term Decision Tree.ppt | NO | | DVD08 |
| CW0000241227 | CW0000241227 | 1 | 20100812 | | | | | Meeting Materials | Financial Term Decision Tree | NO | | DVD08 |
| CW0000241228 | CW0000241228 | 1 | 20100812 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised Tables | NO | | DVD08 |
| CW0000241229 | CW0000241229 | 1 | 20100812 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Walter.Cruickshank@boemre.gov Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241230 | CW0000241230 | 1 | 20100812 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Jennifer.Golladay@boemre.gov; Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241231 | CW0000241231 | 1 | 20100813 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Decision Memo | NO | | DVD08 |
| CW0000241232 | CW0000241232 | 1 | 20100813 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARSHALLR> | Jennifer.Golladay@boemre.gov; Marshall.Rose@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241233 | CW0000241233 | 1 | 20100813 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Marshall.Rose@boemre.gov | MMS | BOEMRE | EMAIL | RE: Revised CWA Decision Memo | NO | | DVD08 |
| CW0000241234 | CW0000241234 | 1 | 20100813 | Golladay, Jennifer L | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Revised CWA Decision Memo | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241235 | CW0000241235 | 1 | 20100819 | Farndon, Thomas | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Golladay, Jennifer L[Jennifer.Golladay@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Cape Wind Installation Schedule Issue | NO | | DVD08 |
| CW0000241236 | CW0000241236 | 1 | 20100827 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Meeting | NO | | DVD08 |
| CW0000241237 | CW0000241237 | 1 | 20100827 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov | MMS | BOEMRE, DOI | EMAIL | Cape Wind Meeting | NO | | DVD08 |
| CW0000241238 | CW0000241238 | 1 | 20100902 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Draft Cape Wind Lease | NO | | DVD08 |
| CW0000241239 | CW0000241241 | 3 | 20100903 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Next week's meeting | NO | | DVD08 |
| CW0000241242 | CW0000241243 | 2 | 20100903 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Timothy.Redding@boemre.gov; Wright.Frank@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | Composite/Mosaic of All The Surveys Needed in Next Week's Meeting | NO | | DVD08 |
| CW0000241244 | CW0000241244 | 1 | 20100903 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | rpachter@capewind.org | MMS | CWA | EMAIL | CWSummary03Sep.doc | NO | | DVD08 |
| CW0000241245 | CW0000241247 | 3 | 20100903 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | General Communication: RE: Next week's meeting | NO | | DVD08 |
| CW0000241248 | CW0000241250 | 3 | 20100907 | Khan, Abdul </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KAH NK> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD08 |
| CW0000241251 | CW0000241252 | 2 | 20100901 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=AD AMSG> | Marshall.Rose@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD08 |
| CW0000241253 | CW0000241285 | 33 | 20100831 | | | | | Legal Document | APNS & others vs. Energy Facilities Siting Board & others, Nos. SJC-10596, SJC-10578 | NO | | DVD08 |
| CW0000241286 | CW0000241286 | 1 | 20100901 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Language to John: Coast Guard and FAA sections | NO | | DVD08 |
| CW0000241287 | CW0000241295 | 9 | 20100517 | Len Fagan | | CWA | | Report/Study | Determination of No Hazard to Air Navigation | NO | | DVD08 |
| CW0000241296 | CW0000241296 | 1 | 20100831 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD08 |
| CW0000241297 | CW0000241299 | 3 | 20100831 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: Shallow Hazards Assessment | NO | | DVD08 |
| CW0000241300 | CW0000241300 | 1 | 20100831 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Revised redline for Cape Wind Lease | NO | | DVD08 |
| CW0000241301 | CW0000241302 | 2 | 20100831 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Re: Shallow Hazards Assessment | NO | | DVD08 |
| CW0000241303 | CW0000241303 | 1 | 20100830 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW Admin meeting | NO | | DVD08 |
| CW0000241304 | CW0000241306 | 3 | 20100908 | | | | | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241307 | CW0000241309 | 3 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241310 | CW0000241311 | 2 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241312 | CW0000241313 | 2 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241314 | CW0000241315 | 2 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241316 | CW0000241316 | 1 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; rpachter@capewind.org | EMI Energy | BOEMRE, CWA | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241317 | CW0000241317 | 1 | 20100908 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | rpachter@capewind.org | MMS | CWA | EMAIL | Meeting Logistics: Friday Meeting | NO | | DVD08 |
| CW0000241318 | CW0000241318 | 1 | 20100908 | Irion, Jack </O=DOI/OU=MMS/CN=RECIPIENTS/CN=IRIO NJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ESS Meeting | NO | | DVD08 |
| CW0000241319 | CW0000241321 | 3 | 20100908 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: Friday Meeting | NO | | DVD08 |
| CW0000241322 | CW0000241323 | 2 | 20100909 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN-TRI PATHP> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Meeting Logistics: RE: Agenda | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241324 | CW0000241325 | 2 | 20100909 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Charlotte.Miller@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: FW: Agenda | NO | | DVD08 |
| CW0000241326 | CW0000241326 | 1 | 20100909 | Rachel Pachter | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW]; Tripathi, Poojan B[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP] | EMI Energy | MMS | BOEMRE | EMAIL | Meeting Logistics: Re: Agenda | NO | | DVD08 |
| CW0000241327 | CW0000241328 | 2 | 20100909 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Brian.Jordan@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ESS Meeting | NO | | DVD08 |
| CW0000241329 | CW0000241329 | 1 | 20100909 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Agenda | NO | | DVD08 |
| CW0000241330 | CW0000241330 | 1 | 20100910 | | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Meeting Agenda | NO | | DVD08 |
| CW0000241331 | CW0000241331 | 1 | 20100909 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ESS Meeting | NO | | DVD08 |
| CW0000241332 | CW0000241332 | 1 | 20100909 | Jordan, Brian | Frank, Wright J[Wright.Frank@boemre.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Tyree, Kathleen D[Kathleen.Tyree@boemre.gov] | MMS | BOEMRE | EMAIL | Cape Wind ESS meeting | NO | | DVD08 |
| CW0000241333 | CW0000241334 | 2 | 20100910 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Jennifer.Golladay@boemre.gov; Adnan.Ahmed@boemre.gov; Richard.Clingan@boemre.gov; Kathleen.Tyree@boem | MMS | BOEMRE | EMAIL | Presentation | NO | | DVD08 |
| CW0000241335 | CW0000241336 | 2 | 20100910 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Jennifer.Golladay@boemre.gov; Adnan.Ahmed@boemre.gov; Richard.Clingan@boemre.gov; Kathleen.Tyree@boem | MMS | BOEMRE | EMAIL | FW: Revised Agenda | NO | | DVD08 |
| CW0000241337 | CW0000241337 | 1 | 20100909 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Revised Agenda | NO | | DVD08 |
| CW0000241338 | CW0000241338 | 1 | | | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Meeting Agenda | NO | | DVD08 |
| CW0000241339 | CW0000241340 | 2 | 20100909 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Brian.Jordan@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ESS Meeting | NO | | DVD08 |
| CW0000241341 | CW0000241342 | 2 | 20100909 | | | | | EMAIL | RE: Alliance appeals- can  you provide answers | NO | | DVD08 |
| CW0000241343 | CW0000241344 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000241345 | CW0000241345 | 1 | 20100913 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Adnan.Ahmed@boemre.gov; Kathleen.Tyree@boemre.gov; Christopher.Horrell@boemre.gov; Brian.Jordan@boemre.gov | MMS | BOEMRE | EMAIL | Thank you again for reviewing CWA | NO | | DVD08 |
| CW0000241346 | CW0000241347 | 2 | 20100915 | Tripathi, Poojan B | Shah, Arvind[Arvind.Shah@boemre.gov] | MMS | BOEMr | EMAIL | Draft Language for CPT/borings Section | NO | | DVD08 |
| CW0000241348 | CW0000241348 | 1 | 20100915 | Clingan, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLI NGANR> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Revised Draft Stipulations for CWP | NO | | DVD08 |
| CW0000241349 | CW0000241349 | 1 | 20100914 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA license redline- Thanks | NO | | DVD08 |
| CW0000241350 | CW0000241350 | 1 | 20100914 | Pless, Al | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | RE: BOEMRE Comments to DOE Strategic Plan | NO | | DVD08 |
| CW0000241351 | CW0000241351 | 1 | 20100913 | Tripathi, Poojan B | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Decision Memo Draft | NO | | DVD08 |
| CW0000241352 | CW0000241353 | 2 | 20100915 | Shah, Arvind </O=DOI/OU=MMS/CN=RECIPIENTS/CN=EFF C8423> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft Language for CPT/borings Section | NO | | DVD08 |
| CW0000241354 | CW0000241354 | 1 | 20100915 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATPH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Thoughts? In situ cone penetrometer tests (CPTs) and soil borings | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241355 | CW0000241357 | 3 | 20100916 | Tripathi, Poojan B | Frank, Wright J [Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | Language from Letter | NO | | DVD08 |
| CW0000241358 | CW0000241358 | 1 | 20100918 | Cruickshank, Walter | LaBelle, Robert[Robert.LaBelle@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Revised Options Paper Attached | NO | | DVD08 |
| CW0000241359 | CW0000241359 | 1 | 20100922 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Michael.Bromwich@boemre.gov; Laura_Davis@ios.doi.gov; Vincent.Ward@sol.doi.gov; Lisa.Russell@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | MMS | BOEMRE, DOI | EMAIL | Briefing paper for tomorrow's Cape Wind meeting | NO | | DVD08 |
| CW0000241360 | CW0000241362 | 3 | 20100915 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Draft Language for CPT/borings Section | NO | | DVD08 |
| CW0000241363 | CW0000241363 | 1 | 20100916 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | Revised Options Paper Attached | NO | | DVD08 |
| CW0000241364 | CW0000241364 | 1 | 20100921 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIL LECHA> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Documents not been closed out | NO | | DVD08 |
| CW0000241365 | CW0000241367 | 3 | 20100922 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Revised Options Paper Attached | NO | | DVD08 |
| CW0000241368 | CW0000241368 | 1 | 20100923 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind memo | NO | | DVD08 |
| CW0000241369 | CW0000241371 | 3 | 20100924 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Marshall.Rose@boemre.gov | MMS | BOEMRE | EMAIL | RE: Addendum B | NO | | DVD08 |
| CW0000241372 | CW0000241374 | 3 | 20100924 | Rose, Marshall </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHALLR> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: Addendum B | NO | | DVD08 |
| CW0000241375 | CW0000241376 | 2 | 20100924 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Marshall.Rose@boemre.gov | MMS | BOEMRE | EMAIL | RE: Addendum B | NO | | DVD08 |
| CW0000241377 | CW0000241377 | 1 | 20100924 | Rose, Marshall | Frank, Wright J[Wright.Frank@boemre.gov]; Adams, Greg K[Greg.Adams@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Addendum B | NO | | DVD08 |
| CW0000241378 | CW0000241378 | 1 | 20100924 | Bornholdt, Maureen | Cruickshank, Walter[Walter.Cruickshank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CW Lease Redline | NO | | DVD08 |
| CW0000241379 | CW0000241382 | 4 | 20100924 | Adams, Greg K | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Response to comments | NO | | DVD08 |
| CW0000241383 | CW0000241383 | 1 | 20100923 | Tripathi, Poojan B | Miller, Charlotte A[Charlotte.Miller@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Documents | NO | | DVD08 |
| CW0000241384 | CW0000241385 | 2 | 20100924 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIL LECHA> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: Items while I'm away | NO | | DVD08 |
| CW0000241386 | CW0000241386 | 1 | 20100927 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | jgordon@capewind.org; csmith@emienergy.com; rpachter@capewind.org; rpachter@emienergy.com; COlmsted@capewind.org | DOI | CWA, EMI Energy | EMAIL | Lease Redline | NO | | DVD08 |
| CW0000241387 | CW0000241387 | 1 | 20100928 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: First cut at transmittal letter | NO | | DVD08 |
| CW0000241388 | CW0000241389 | 2 | 20100929 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Conversation with Cape Wind | NO | | DVD08 |
| CW0000241390 | CW0000241390 | 1 | 20100930 | Rose, Marshall | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Lease Transmittal Letter | NO | | DVD08 |
| CW0000241391 | CW0000241391 | 1 | 20100930 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: First cut at transmittal letter | NO | | DVD08 |
| CW0000241392 | CW0000241394 | 3 | 20100708 | | | | | BOEM/SOL Internal | Working DRAFT: Final Lease Transmittal Letter | | | DVD08 |
| CW0000241395 | CW0000241395 | 1 | 20100930 | Joyce, Joshua T. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOY CEJO> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Removal Quote | NO | | DVD08 |
| CW0000241396 | CW0000241397 | 2 | 20100930 | Joyce, Joshua T. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOY CEJO> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Removal quote | NO | | DVD08 |
| CW0000241398 | CW0000241399 | 2 | 20100929 | Joyce, Joshua T. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOY CEJO> | Gina.Goodwin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Conversation with Cape Wind- costs to post a surety bond | NO | | DVD08 |
| CW0000241400 | CW0000241400 | 1 | 20101001 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Aditi.Mirani@boemre.gov | MMS | BOEMRE | EMAIL | FW: Current Lease and Transmittal Letter Regarding Cape Wind | NO | | DVD08 |
| CW0000241401 | CW0000241401 | 1 | 20101004 | Baker, Tim | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | DOI | MMS | EMAIL | Final Transmittal Letter 100110 | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241443 | CW0000241449 | 7 | 20101006 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Maureen.Bornholdt@boemre.gov; Robert.LaBelle@boemre.gov; John.Goll@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; William.Hauser@boemre.gov; Sharon.Buffington@boemre.gov; Aditi.Mirani@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemr | MMS | BOEMRE | EMAIL | FW: Secretary Salazar Promotes Clean Energy, Signs Cape Wind Lease at AWEA Conference | NO | | DVD08 |
| CW0000241450 | CW0000241450 | 1 | 20101006 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Lease | NO | | DVD08 |
| CW0000241451 | CW0000241451 | 1 | 20101006 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Gina.Goodwin@boemre.gov | MMS | BOEMRE | EMAIL | CW Executed Lease | NO | | DVD08 |
| CW0000241452 | CW0000241452 | 1 | 20101006 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape wind Lease | NO | | DVD08 |
| CW0000241453 | CW0000241453 | 1 | 20101006 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind Lease | NO | | DVD08 |
| CW0000241454 | CW0000241454 | 1 | 20101007 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW executed lease | NO | | DVD08 |
| CW0000241455 | CW0000241455 | 1 | 20101008 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | Executed Copy | NO | | DVD08 |
| CW0000241456 | CW0000241456 | 1 | 20101012 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Wright.Frank@boemre.gov | COE | BOEMRE | EMAIL | RE: release of Cape Wind funds | NO | | DVD08 |
| CW0000241457 | CW0000241457 | 1 | 20101012 | Bornholdt, Maureen | Light, Julie[Julie.Light@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Karen Adams Letter | NO | | DVD08 |
| CW0000241458 | CW0000241458 | 1 | 20101001 | Maureen A. Bornholdt | Karen Adams | BOEMRE | COE | Letter | Unsigned: Financial Assurance from CWA | NO | | DVD08 |
| CW0000241459 | CW0000241459 | 1 | 20101004 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; wrightfra@gmail.com | DOI | BOEMRE | EMAIL | Lease and Transmittal Letter | NO | | DVD08 |
| CW0000241462 | CW0000241463 | 2 | 20101012 | Goodwin, Gina A | Williams, Carrol Stewart[CarrolStewart.Williams@boemre.gov] | MMS | BOEMRE | EMAIL | FW: CWA_OCS-A 0478 Surety Bond | NO | | DVD08 |
| CW0000241464 | CW0000241464 | 1 | 20101012 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | Re: Cape Wind Lease | NO | | DVD08 |
| CW0000241465 | CW0000241466 | 2 | 20101012 | Williams, Carrol Stewart </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIL LIAMSC> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA OCS-A 0478 Surety Bond | NO | | DVD08 |
| CW0000241467 | CW0000241467 | 1 | 20101012 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Letter to COE | NO | | DVD08 |
| CW0000241468 | CW0000241469 | 2 | 20101012 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind- Answers to Questions for ONRR | NO | | DVD08 |
| CW0000241470 | CW0000241470 | 1 | 20101014 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRA GERE> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Decommissioning Trust Agreement for FERN | NO | | DVD08 |
| CW0000241471 | CW0000241472 | 2 | 20101015 | Rachel Pachter | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | CWA | MMS | EMAIL | RE: met tower as built plan | NO | | DVD08 |
| CW0000241473 | CW0000241473 | 1 | 20101014 | Cheryl Donegan <cheryl@emienergy.com> | Wright.Frank@boemre.gov; CarrolStewart.Williams@boemre.gov | EMI Energy | BOEMRE | EMAIL | CWA Financial Assurance memo to BOEMRE 10_14_2010 | NO | | DVD08 |
| CW0000241474 | CW0000241474 | 1 | 20101014 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A-0478 | NO | | DVD08 |
| CW0000241475 | CW0000241475 | 1 | 20101019 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Draft Replacement Bond Extension - Cape Wind | NO | | DVD08 |
| CW0000241476 | CW0000241476 | 1 | 20101013 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Corrected Signed and Executed Lease Return Letter | NO | | DVD08 |
| CW0000241477 | CW0000241477 | 1 | 20101014 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: met tower as built plan | NO | | DVD08 |
| CW0000241478 | CW0000241479 | 2 | 20101020 | Goodwin, Gina A | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Draft Replacement Bond Extension - Cape Wind | NO | | DVD08 |
| CW0000241480 | CW0000241480 | 1 | 20101021 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Met Tower Drawings | NO | | DVD08 |
| CW0000241481 | CW0000241481 | 1 | 20101019 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Offshore services | NO | | DVD08 |
| CW0000241482 | CW0000241482 | 1 | 20101019 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Offshore services | NO | | DVD08 |
| CW0000241483 | CW0000241483 | 1 | 20101019 | Thurston, Jean | Frank, Wright J[Wright.Frank@boemre.gov] | DOI | BOEMRE | EMAIL | RE: Offshore services | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241484 | CW0000241486 | 3 | 20101013 | Williams, Carrol Stewart </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIL LIAMSC> | Gina.Goodwin@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA OCS-A 0478 Surety Bond | NO | | DVD08 |
| CW0000241487 | CW0000241487 | 1 | 20101021 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Bond Accepted / Extension Request Granted | NO | | DVD08 |
| CW0000241488 | CW0000241490 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000241491 | CW0000241491 | 1 | 20101022 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Bond Accepted / Extension Request Granted - Revised 10_21_10 | NO | | DVD08 |
| CW0000241492 | CW0000241493 | 2 | 20101022 | Prael, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAF E3821> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Bonding Question | NO | | DVD08 |
| CW0000241494 | CW0000241494 | 1 | 20100929 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Conversation with Cape Wind- who can estimate bond cost | NO | | DVD08 |
| CW0000241495 | CW0000241495 | 1 | 20101008 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | wright.frank@boemre.gov | COE | BOEMRE | EMAIL | RE: release of Cape Wind funds | NO | | DVD08 |
| CW0000241496 | CW0000241496 | 1 | 20101004 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Renewable Energy Regs:  Lease Execution Process | NO | | DVD08 |
| CW0000241497 | CW0000241498 | 2 | 20101004 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Aditi.Mirani@boemre.gov | MMS | BOEMRE | EMAIL | RE: Current Lease and Transmittal Letter re Cape Wind | NO | | DVD08 |
| CW0000241499 | CW0000241499 | 1 | 20101015 | Joyce, Joshua T. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOY CEJO> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Attaining Expert Decommissioning Assessments | NO | | DVD08 |
| CW0000241500 | CW0000241500 | 1 | 20101013 | Light, Julie | Karen.K.Adams@usace.army.mil;Karen.K.Adams@u sace.army.mil] | DOI | COE | EMAIL | Letter from OAEP regarding Financial Assurance for Cape Wind | NO | | DVD08 |
| CW0000241501 | CW0000241501 | 1 | 20101013 | Maureen Bornholdt | Karen Adams | BOEMRE | COE | Letter | Financial Assurance letter to COE | NO | | DVD08 |
| CW0000241502 | CW0000241502 | 1 | 20101012 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Gina.Goodwin@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Lease | NO | | DVD08 |
| CW0000241503 | CW0000241503 | 1 | 20101019 | webmaster@cianbro.com <webmaster@cianbro.com> | Wright.Frank@boemre.gov | | BOEMRE | EMAIL | Estimate for Decommissioining of Meteorological Tower | NO | | DVD08 |
| CW0000241504 | CW0000241504 | 1 | 20101019 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM M/CN=USERS/CN=MINGJA> | Wright.Frank@boemre.gov; Gina.Goodwin@boemre.gov; Joshua.Joyce@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW bond- Thanks | NO | | DVD08 |
| CW0000241505 | CW0000241505 | 1 | 20101019 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM M/CN=USERS/CN=MINGJA> | Joseph.Levine@boemre.gov; Joshua.Joyce@boemre.gov; Wright.Frank@boemre.gov; Gina.Goodwin@boemre.gov; Kathleen.Crumrine@boemre.gov | MMS | BOEMRE | EMAIL | Financial Assurance Policy for Renewable Energy | NO | | DVD08 |
| CW0000241506 | CW0000241506 | 1 | 20101019 | Ming, Jaron | Frank, Wright J[Wright.Frank@boemre.gov]; Goodwin, Gina A[Gina.Goodwin@boemre.gov]; Joyce, Joshua T.[Joshua.Joyce@boemre.gov] | MMS | BOEMRE | EMAIL | CW Bond Call | NO | | DVD08 |
| CW0000241507 | CW0000241508 | 2 | 20101025 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: O&M plan for Cape Wind | NO | | DVD08 |
| CW0000241509 | CW0000241510 | 2 | 20101025 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Trust Agreement Schedule edits | NO | | DVD08 |
| CW0000241511 | CW0000241511 | 1 | 20101025 | Tripathi, Poojan B | Miller, Charlotte A[Charlotte.Miller@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FR Notice for Surnaming | NO | | DVD08 |
| CW0000241512 | CW0000241514 | 3 | 20101025 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Unsigned: NOA of the Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000241515 | CW0000241515 | 1 | 20101026 | Bill Follett Jr <BFOLLETT@cianbro.com> | Wright.Frank@boemre.gov | Cianbro | BOEMRE | EMAIL | MET tower removal estimate | NO | | DVD08 |
| CW0000241516 | CW0000241516 | 1 | 20101029 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA CVA Nomination | NO | | DVD08 |
| CW0000241517 | CW0000241518 | 2 | 20101104 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: RE: Cape Wind COP Review Table | NO | | DVD08 |
| CW0000241519 | CW0000241519 | 1 | 20101104 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP Review Table | NO | | DVD08 |
| CW0000241520 | CW0000241520 | 1 | 20101105 | Patrick Worrall <pworrall@mclellancap.com> | wright.frank@boemre.gov; wright.frank@mms.gov | EMI Energy | BOEMRE, MMS | EMAIL | Revised Letter | NO | | DVD08 |
| CW0000241521 | CW0000241521 | 1 | 20101105 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A 0478 | NO | | DVD08 |
| CW0000241522 | CW0000241522 | 1 | 20101105 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A 0478 | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241523 | CW0000241523 | 1 | 20101105 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A 0478 | NO | | DVD08 |
| CW0000241524 | CW0000241524 | 1 | 20101105 | P Worr | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | | MMS | EMAIL | Re: Revised Letter | NO | | DVD08 |
| CW0000241525 | CW0000241525 | 1 | 20101103 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | ONRR POC | NO | | DVD08 |
| CW0000241526 | CW0000241528 | 3 | 20101103 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Julie.Light@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Review | NO | | DVD08 |
| CW0000241529 | CW0000241532 | 4 | 20101102 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Hubert.Pless@boemre.gov; Jessica.Bradley@boemre.gov; Erin.Trager@boemre.gov; Aditi.Mirani@boemre.gov; Will.Waskes@boemre.gov; Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov; Timothy.Redding@boemre.gov | MMS | BOEMRE | EMAIL | FW: Safety for Cape Wind Project | NO | | DVD08 |
| CW0000241533 | CW0000241534 | 2 | 20101031 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Construction and Operations Plan | NO | | DVD08 |
| CW0000241535 | CW0000241536 | 2 | 20101108 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Re: COP Review- revised matrix and schedule attached | NO | | DVD08 |
| CW0000241537 | CW0000241553 | 17 | 0 | | | | | | | NO | | DVD08 |
| CW0000241554 | CW0000241555 | 2 | 20101008 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Surname Package: Notice of Financial Assurance Acceptance | NO | | DVD08 |
| CW0000241556 | CW0000241556 | 1 | 20101008 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Notice of Financial Assurance Acceptance | NO | | DVD08 |
| CW0000241557 | CW0000241557 | 1 | 20101105 | James S. Gordon | Wright Frank | CWA | BOEMRE | Letter | Re: Financial Assurance Renewable Energy Lease Number- OCS-A 0478 | NO | | DVD08 |
| CW0000241558 | CW0000241558 | 1 | 20101116 | Patrick Worrall <pworrall@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Review of final comments on the Cape Wind/BOEMRE/BNY Mellon Trust Agreement | NO | | DVD08 |
| CW0000241559 | CW0000241562 | 4 | 20101117 | Tyler, Kathy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYLERK> | Gina.Goodwin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Review of final comments on the Cape Wind/BOEMRE/BNY Mellon Trust Agreement | NO | | DVD08 |
| CW0000241563 | CW0000241567 | 5 | 20101117 | Tyler, Kathy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYLERK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Review of final comments on the Cape Wind/BOEMRE/BNY Mellon Trust Agreement | NO | | DVD08 |
| CW0000241568 | CW0000241568 | 1 | 20101117 | Patrick Worrall <pworrall@emienergy.com> | wright.frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | FW: Pay.Gov Payment Confirmation | NO | | DVD08 |
| CW0000241569 | CW0000241571 | 3 | 20101117 | Tyler, Kathy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYLERK> | Gina.Goodwin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Review of final comments on the Cape Wind/BOEMRE/BNY Mellon Trust Agreement | NO | | DVD08 |
| CW0000241574 | CW0000241574 | 3 | 20101027 | John Mikutowicz <john.mikutowicz@agmmarine.com> | Wright.Frank@boemre.gov | AGM Marine Contractors | BOEMRE | EMAIL | RE: Met Tower Decommissioning Estimate | NO | | DVD08 |
| CW0000241575 | CW0000241575 | 1 | 20101022 | | | | | EMAIL | Trust Agreement Schedule | NO | | DVD08 |
| CW0000241576 | CW0000241578 | 3 | 20101013 | John Mikutowicz <john.mikutowicz@agmmarine.com> | Wright.Frank@boemre.gov | AGM Marine Contractors | BOEMRE | EMAIL | RE: Met Tower Decommissioning Estimate | NO | | DVD08 |
| CW0000241579 | CW0000241656 | 78 | 20101112 | | | | | BOEM/SOL Internal | Plaintiffs' Opposition to Defendants' Motion to Dismiss | NO | | DVD08 |
| CW0000241657 | CW0000241658 | 2 | 20101116 | Tripathi, Poojan B | Rachel.Pachter[rpachter@emienergy.com] | BOEMRE | EMI Energy | EMAIL | RE: Update on Data Request | NO | | DVD08 |
| CW0000241659 | CW0000241659 | 1 | 20101119 | Rachel Pachter | Poojan Tripathi | CWA | BOEMRE | Letter | Re: Geophysical Data Cape Wind Energy Project BOEMRE Commercial Lease # OCS- A 0478 | NO | | DVD08 |
| CW0000241660 | CW0000241661 | 2 | 20101119 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MILLECHA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Bond Extension Letter | NO | | DVD08 |
| CW0000241662 | CW0000241663 | 2 | 20101119 | Cruickshank, Walter | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Bond Extension Letter | NO | | DVD08 |
| CW0000241664 | CW0000241665 | 2 | 20101116 | Bornholdt, Maureen | Frank, Wright J[Wright.Frank@boemre.gov]; Golladay, Jennifer L[Jennifer.Golladay@boemre.gov]; Redding, Timothy[Timothy.Redding@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: COP Public Once Deemed Complete | NO | | DVD08 |
| CW0000241666 | CW0000241666 | 1 | 20101126 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | OMMHQAtriumAEAUEmployees@boemre.gov | DOI | BOEMRE | EMAIL | Alliance in financial trouble | NO | | DVD08 |
| CW0000241667 | CW0000241669 | 3 | 20101109 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Update on Data Request | NO | | DVD08 |
| CW0000241670 | CW0000241673 | 4 | 20101027 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Financial Assurance Memo | NO | | DVD08 |
| CW0000241674 | CW0000241674 | 1 | 20101223 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: FW: Not That Urgent...Bob can sign next week <end message>. | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000241675 | CW000241675 | 1 | 20101223 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Latest Version COP Review | NO | | DVD08 |
| CW000241676 | CW000241679 | 4 | 20101217 | Thomas R. Chapman | Stephen Perkins | FWS | EPA | Letter | Re: CWA's OCS Air Permit Application Section 7 Endangered Species Act Concurrence | NO | | DVD08 |
| CW000241680 | CW000241681 | 2 | 20101228 | Wikel, Geoffrey L | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review- comments and synopsis | NO | | DVD08 |
| CW000241682 | CW000241686 | 5 | 20101015 | | | | | BOEM/SOL Internal | Cape Wind Files | NO | | DVD08 |
| CW000241687 | CW000241688 | 2 | 20070824 | Terry Orr <torr@essgroup.com> | PMartin@TRCSOLUTIONS.com; rpachter@capewind.org; colmsted@capewind.org; hheater@essgroup.com | ESS | TRC Solutions, CWA, ESS | EMAIL | RE: Figures For Cape Wind BA | NO | | DVD08 |
| CW000241689 | CW000241690 | 2 | 20070824 | Terry Orr <torr@essgroup.com> | PMartin@TRCSOLUTIONS.com; rpachter@capewind.org; colmsted@capewind.org; hheater@essgroup.com | ESS | TRC Solutions, CWA, ESS | EMAIL | RE: Figures For Cape Wind BA | NO | | DVD08 |
| CW000241691 | CW000241691 | 1 | 20070824 | | | | | Report/Study | Figure 2 Piping Plover Nests in Nantucket Sound and Buzzards Bay | NO | | DVD08 |
| CW000241692 | CW000241693 | 2 | 20070731 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com | ESS | TRC Solutions | EMAIL | RE: Need ASAP - National Register of Historic Places nomination forms | NO | | DVD08 |
| CW000241694 | CW000241694 | 1 | 20070713 | Terry Orr <torr@essgroup.com> | Rodney.Cluck@boemre.gov; PMartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com; Barry.Obiol@boemre.gov | ESS | BOEMRE, TRC Solutions | EMAIL | Additional Cape Wind Responses | NO | | DVD08 |
| CW000241695 | CW000241695 | 1 | 20070626 | | | | | Report/Study | Wave Data Sources Alternatives Analysis Figure | NO | | DVD08 |
| CW000241696 | CW000241696 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW000241697 | CW000241706 | 10 | 20070713 | | | | | BOEM/SOL Internal | Responses to data requests Rev2 | NO | | DVD08 |
| CW000241707 | CW000241707 | 1 | 20070629 | Terry Orr <torr@essgroup.com> | Rodney.Cluck@boemre.gov; JBrandt@TRCSOLUTIONS.com; PMartin@trcsolutions.com; Barry.Obiol@boemre.gov | ESS | BOEMRE, TRC Solutions | EMAIL | Cape Wind - Drafts of Visual Simulations 1of 2 | NO | | DVD08 |
| CW000241708 | CW000241713 | 6 | 20070624 | | | | | Report/Study | Proposed Views | NO | | DVD08 |
| CW000241714 | CW000241716 | 3 | 20070710 | | | | | BOEM/SOL Internal | Air Quality Write-up | NO | | DVD08 |
| CW000241717 | CW000241719 | 3 | 20070619 | | | | | BOEM/SOL Internal | Avifauna Write-up | NO | | DVD08 |
| CW000241720 | CW000241723 | 4 | 20050523 | | | | | BOEM/SOL Internal | Benthic Impacts Small Alt | NO | | DVD08 |
| CW000241724 | CW000241726 | 3 | 20070710 | | | | | BOEM/SOL Internal | Commercial and Recreational Fish and Shellfish Write-up | NO | | DVD08 |
| CW000241727 | CW000241727 | 1 | 20070710 | | | | | BOEM/SOL Internal | Construction / Decommissioning Write-up | NO | | DVD08 |
| CW000241728 | CW000241730 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW000241731 | CW000241734 | 4 | 20030609 | | | | | BOEM/SOL Internal | Fisheries | NO | | DVD08 |
| CW000241735 | CW000241737 | 3 | 20030609 | | | | | Report/Study | Benthic Communities | NO | | DVD08 |
| CW000241738 | CW000241738 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW000241739 | CW000241741 | 3 | 20030609 | | | | | BOEM/SOL Internal | Non-ESA Mammals | NO | | DVD08 |
| CW000241742 | CW000241744 | 3 | 20070710 | | | | | BOEM/SOL Internal | Port Facilities and Navigation write-up | NO | | DVD08 |
| CW000241745 | CW000241748 | 4 | 20070710 | | | | | BOEM/SOL Internal | Protected Marine Species | NO | | DVD08 |
| CW000241749 | CW000241751 | 3 | 20070710 | | | | | BOEM/SOL Internal | Water Quality | NO | | DVD08 |
| CW000241752 | CW000241752 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Rodney.Cluck@boemre.gov; PMartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com; Barry.Obiol@boemre.gov | ESS | BOEMRE, TRC Solutions | EMAIL | MMS Request on Alternatives | NO | | DVD08 |
| CW000241753 | CW000241753 | 1 | 20070924 | | | | | Report/Study | Figure 3.1.2-2 Alternatives Analysis Sites Considered Locus | NO | | DVD08 |
| CW000241754 | CW000241755 | 2 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | colmsted@emienergy.com; rpachter@capewind.org | TRC Solutions | EMI Energy, CWA | EMAIL | Inner Array Cable Description | NO | | DVD08 |
| CW000241756 | CW000241757 | 2 | 20110104 | Martin, Paul (Lowell,MA-US) | Rachel Pachter[rpachter@capewind.org]; Craig Olmsted[colmsted@capewind.org]; Terry Orr[torr@essgroup.com]; Heather Heater[hheater@essgroup.com] | TRC Solutions | CWA, ESS | EMAIL | RE: figures for cape wind BA | NO | | DVD08 |
| CW000241758 | CW000241759 | 2 | 20070808 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | torr@essgroup.com; JBrandt@trcsolutions.com; rpachter@capewind.org | TRC Solutions | ESS, TRC Solutions, CWA | EMAIL | RE: pastel figure | NO | | DVD08 |
| CW000241760 | CW000241761 | 2 | 20070927 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | torr@essgroup.com; cdolmsted@verizon.net; rpachter@capewind.org | TRC Solutions | ESS, CWA | EMAIL | RE: smaller project | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241762 | CW0000241763 | 2 | 20071001 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Rodney.Cluck@boemre.gov; Barry.Obiol@boemre.gov; colmsted@emienergy.com; rpachter@capewind.org | TRC Solutions | BOEMRE, EMI Energy, CWA | EMAIL | repair and maintenance schedule | NO | | DVD08 |
| CW0000241764 | CW0000241764 | 1 | 20070924 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | Cape Wind - average output question | NO | | DVD08 |
| CW0000241765 | CW0000241765 | 1 | 20070925 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | torr@essgroup.com | TRC Solutions | ESS | EMAIL | Cape Wind Figures | NO | | DVD08 |
| CW0000241766 | CW0000241766 | 1 | 20071002 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | colmsted@capewind.org | TRC Solutions | CWA | EMAIL | Citation | NO | | DVD08 |
| CW0000241767 | CW0000241767 | 1 | 20070724 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | Data Request for References for Alternatives Section | NO | | DVD08 |
| CW0000241768 | CW0000241768 | 1 | 20071003 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | torr@essgroup.com | TRC Solutions | ESS | EMAIL | Edits to Figures | NO | | DVD08 |
| CW0000241769 | CW0000241769 | 1 | 20070926 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | torr@essgroup.com | TRC Solutions | ESS | EMAIL | Extreme Wave Height for MMS's Monomoy Shoal Alternative | NO | | DVD08 |
| CW0000241770 | CW0000241770 | 1 | 20070424 | | | | | Report/Study | Figure 3.1.2-2 Alternatives Analysis Sites Considered Locus | NO | | DVD08 |
| CW0000241771 | CW0000241771 | 1 | 20070816 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | FW: figures for cape wind BA | NO | | DVD08 |
| CW0000241772 | CW0000241772 | 1 | 20030110 | | | | | Report/Study | 2002 Piping Plover, Common and Roseate Terns Nesting Sites | NO | | DVD08 |
| CW0000241773 | CW0000241773 | 1 | 20050129 | | | | | Report/Study | Figure 6 Comparison of Wind Farm Areas NOAA Chart # 13237, Nantucket Sound & Approaches New 3 Mile Boundary | NO | | DVD08 |
| CW0000241774 | CW0000241774 | 1 | 20070725 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpatcher@capewind.org | TRC Solutions | CWA | EMAIL | July 25th - Air data request | NO | | DVD08 |
| CW0000241775 | CW0000241775 | 1 | 20070730 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | Need ASAP - National Register of Historic Places nomination forms | NO | | DVD08 |
| CW0000241776 | CW0000241777 | 2 | 20070815 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | PAL distances to Project | NO | | DVD08 |
| CW0000241778 | CW0000241780 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000241781 | CW0000241781 | 1 | 20070730 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | rpachter@capewind.org | TRC Solutions | CWA | EMAIL | RE: Need ASAP - National Register of Historic Places nomination forms | NO | | DVD08 |
| CW0000241782 | CW0000241782 | 1 | 20070730 | | | | | BOEM/SOL Internal | Table #2. Section 106 Findings for Onshore Historic Properties | NO | | DVD08 |
| CW0000241783 | CW0000241784 | 2 | 20070816 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com; rpachter@capewind.org | ESS | TRC Solutions, CWA | EMAIL | RE: PAL distances to Project | NO | | DVD08 |
| CW0000241785 | CW0000241787 | 3 | 20070816 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1 Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project | NO | | DVD08 |
| CW0000241788 | CW0000241788 | 1 | 20070824 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com; rpachter@capewind.org | ESS | TRC Solutions, CWA | EMAIL | RE: pastel figure | NO | | DVD08 |
| CW0000241789 | CW0000241790 | 2 | 20070928 | Terry Orr <torr@essgroup.com> | PMartin@TRCSOLUTIONS.com; cdolmsted@verizon.net; rpachter@capewind.org | ESS | TRC Solutions, CWA | EMAIL | RE: smaller project | NO | | DVD08 |
| CW0000241791 | CW0000241799 | 9 | 20070828 | | | | | Report/Study | Table 6.1: MEPA Draft Section 61 Findings for the Cape Wind Project | NO | | DVD08 |
| CW0000241800 | CW0000241800 | 1 | 20070803 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com | ESS | TRC Solutions | EMAIL | Response to July 25, 2007 data request | NO | | DVD08 |
| CW0000241801 | CW0000241801 | 1 | 20070927 | Terry Orr <torr@essgroup.com> | Rodney.Cluck@boemre.gov; PMartin@trcsolutions.com; JBrandt@TRCSOLUTIONS.com; Barry.Obiol@boemre.gov | ESS | BOEMRE, TRC Solutions | EMAIL | Response to Requests concerning Alternatives | NO | | DVD08 |
| CW0000241802 | CW0000241812 | 11 | 20070927 | | | | | BOEM/SOL Internal | Working DRAFT: Condensed Alternative Write-up | NO | | DVD08 |
| CW0000241813 | CW0000241813 | 1 | 20070926 | | | | | Report/Study | 02/18/2011Nauset, Massachusetts (East of Nauset Beach) Alternative | NO | | DVD08 |
| CW0000241814 | CW0000241814 | 1 | 0 | | | | | Image | Figure 3.1.2-7 Nantucket Shoals (Southeast of Nantucket Island) Alternative | NO | | DVD08 |
| CW0000241815 | CW0000241825 | 11 | 0 | | | | | | | NO | | DVD08 |
| CW0000241826 | CW0000241826 | 1 | 20070901 | | | | | Report/Study | Cape Wind Energy Project Phased Development Alternative Figure | NO | | DVD08 |
| CW0000241827 | CW0000241830 | 4 | 20110106 | Prael, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAF E3821> | Gina.Goodwin@boemre.gov; Wright.Frank@boemre.gov; Kathy.Tyler@onrr.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | MMS | BOEMRE, ONRR | EMAIL | RE: Refund Processed | NO | | DVD08 |
| CW0000241831 | CW0000241831 | 1 | 20110106 | Adams, Greg K | Frank, Wright J[Wright.Frank@boemre.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind Gets COE Approvals | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241832 | CW0000241833 | 2 | 20110106 | Prael, Robert | Goodwin, Gina A[Gina.Goodwin@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov]; Tyler, Kathy[Kathy.Tyler@onrr.gov]; Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Bradley, Jessica A.[Jessica.Bradley@boemre.gov] | BOEMRE | BOEMRE, ONRR | EMAIL | RE: Processing Refund | NO | | DVD08 |
| CW0000241834 | CW0000241836 | 3 | 20110106 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GO ODWING> | Robert.Prael@onrr.gov | MMS | ONRR | EMAIL | RE: checking on this | NO | | DVD08 |
| CW0000241837 | CW0000241837 | 1 | 20110106 | Prael, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAF E3821> | Wright.Frank@boemre.gov; Kathy.Tyler@onrr.gov; Gina.Goodwin@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | MMS | BOEMRE, ONRR | EMAIL | RE: Requesting Confirmation to Process Transaction | NO | | DVD08 |
| CW0000241838 | CW0000241851 | 14 | 20101223 | | | | | BOEM/SOL Internal | Working DRAFT: CWA COP BOEMRE Review | NO | | DVD08 |
| CW0000241852 | CW0000241853 | 2 | 20110107 | Bettina Washington <bettina@wampanoagtribe.net> | Maureen.Bornholdt@boemre.gov | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | EMAIL | Re: Cape Wind Project Area Map | NO | | DVD08 |
| CW0000241854 | CW0000241860 | 7 | 20110110 | Miller, Charlotte A | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind increase from 24-25 square miles to 46 square miles by lease | NO | | DVD08 |
| CW0000241861 | CW0000241864 | 4 | 20110110 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Greg.Adams@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ROD | NO | | DVD08 |
| CW0000241865 | CW0000241865 | 1 | 20110107 | Rachel Pachter | Davis, Laura[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDAVI S2]; Cruickshank, Walter[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A4 64A5]; Bornholdt, Maureen[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=BO RNHOLM]; Tripathi, Poojan B[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP] ; Frank, Wright J[/ | EMI Energy | MMS | EMAIL | FW: Cape Wind Completes Permitting Process -- News Release | NO | | DVD08 |
| CW0000241866 | CW0000241866 | 1 | 20101222 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: NMFS ESA consult | NO | | DVD08 |
| CW0000241867 | CW0000241868 | 2 | 20101223 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD08 |
| CW0000241869 | CW0000241885 | 17 | 20101117 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD08 |
| CW0000241886 | CW0000241886 | 1 | 20110112 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | COP | NO | | DVD08 |
| CW0000241887 | CW0000241887 | 1 | 20101228 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | EA for CWA COP | NO | | DVD08 |
| CW0000241888 | CW0000241889 | 2 | 20101228 | Morin, Michelle | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP - Public Involvement on EA | NO | | DVD08 |
| CW0000241890 | CW0000241892 | 3 | 20101206 | | | | | BOEM/SOL Internal | Cape Wind COP Review Schedule | NO | | DVD08 |
| CW0000241893 | CW0000241893 | 1 | 20101228 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Please check | NO | | DVD08 |
| CW0000241894 | CW0000241911 | 18 | 20110105 | Audra Parker | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | APNS | DOI, BOEMRE | Letter | Routing Slip Transmitting Letter: Requesting that public comment period be confirmed on Proposed Cape Wind COP and concerns about Cruickshank's Declaration on Cape Wind | NO | | DVD08 |
| CW0000241912 | CW0000241914 | 3 | 20110103 | George "Chuckie" Green | Maureen A. Bornholdt | Mashpee Wampanoag Tribe | BOEMRE | Letter | Concerns about the MMS's consultation policies or lack of consultation policy | NO | | DVD08 |
| CW0000241915 | CW0000241916 | 2 | 20110125 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CW brfg paper | NO | | DVD08 |
| CW0000241917 | CW0000241917 | 1 | 20110125 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: COP receipt date | NO | | DVD08 |
| CW0000241918 | CW0000241918 | 1 | 20101230 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Stephen.Creed@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Area | NO | | DVD08 |
| CW0000241919 | CW0000241919 | 1 | 20110105 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Draft response for reporter's question at CW lease area | NO | | DVD08 |
| CW0000241920 | CW0000241920 | 1 | 20110104 | Shah, Arvind </O=DOI/OU=MMS/CN=RECIPIENTS/CN=EFF C8423> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Construction and Operations Plan | NO | | DVD08 |
| CW0000241921 | CW0000241921 | 1 | 20110201 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: pls see attached letters | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241922 | CW0000241922 | 1 | 20110128 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Letter notifying CWA of increased financial assurance requirement | NO | | DVD08 |
| CW0000241923 | CW0000241923 | 1 | 20110201 | Tyree, Kathleen D | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: pls see attached letters | NO | | DVD08 |
| CW0000241924 | CW0000241925 | 2 | 20110202 | Tripathi, Poojan B | Frank, Wright J[Wright.Frank@boemre.gov]; Golladay, Jennifer L[Jennifer.Golladay@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Schedule | NO | | DVD08 |
| CW0000241926 | CW0000241926 | 1 | 20110209 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKI> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | COP Terms and Conditions | NO | | DVD08 |
| CW0000241927 | CW0000241928 | 2 | 20110211 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAM/CN=USERS/CN=MINGJA> | Wright.Frank@boemre.gov; Susan.Green@boemre.gov; Joshua.Joyce@boemre.gov; Greg.Adams@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Met Tower Decommissioning Estimate- comments inserted | NO | | DVD08 |
| CW0000241929 | CW0000241929 | 1 | 20110214 | Bryant, Jeryne </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRYANTJ> | Poojan.Tripathi@boemre.gov; David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | Weekly Report - Need Confirmation on Cape Wind | NO | | DVD08 |
| CW0000241930 | CW0000241930 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP Review locator_BOEMRE_Reviewed.pdf | NO | | DVD08 |
| CW0000241931 | CW0000241932 | 2 | 20110215 | Cossa, John <John.Cossa@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind appeal received | NO | | DVD08 |
| CW0000241933 | CW0000241933 | 1 | 20110211 | Tripathi, Poojan B | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind's Review locator matrix | NO | | DVD08 |
| CW0000241934 | CW0000241935 | 2 | 20110215 | Joyce, Joshua T. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOYCEJO> | Jaron.Ming@boemre.gov; Wright.Frank@boemre.gov; Susan.Green@boemre.gov; Greg.Adams@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA Met Tower Decommissioning Estimate- see red comments | NO | | DVD08 |
| CW0000241936 | CW0000241936 | 1 | 20110215 | Adams, Greg K | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind Issues (Again) | NO | | DVD08 |
| CW0000241937 | CW0000241940 | 4 | 20110215 | | | | | BOEM/SOL Internal | Working DRAFT: CWA COP Completeness Review | NO | | DVD08 |
| CW0000241941 | CW0000241946 | 6 | 20110215 | | | | | BOEM/SOL Internal | Working DRAFT: CWA COP Completeness Memo | NO | | DVD08 |
| CW0000241947 | CW0000241947 | 1 | 20110210 | | | | | BOEM/SOL Internal | Note to Reviewers CWA NOI | NO | | DVD08 |
| CW0000241948 | CW0000241956 | 9 | 20110131 | Charles S. McLaughlin | Kenneth Salazar, David J. Hayes, Michael R. Bromwich, Walter D. Cruickshank | Town of Barnstable | DOI, BOEMRE | Letter | Town of Barnstable Attorney near Cape Wind requests myriad issues of being first emergency responders be addressed before a COP issues in this case | NO | | DVD08 |
| CW0000241957 | CW0000241959 | 3 | 20110210 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000241960 | CW0000241962 | 3 | 20110218 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Ericka.Williams@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Notice of Intent | NO | | DVD08 |
| CW0000241963 | CW0000241963 | 1 | 20110218 | Tripathi, Poojan B | Frank, Wright J[Wright.Frank@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Brown's call for added Cape Wind review called "delaying tactic",NO" | | | DVD08 |
| CW0000241964 | CW0000241964 | 1 | 20110217 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind EA - NOI | NO | | DVD08 |
| CW0000241965 | CW0000241966 | 2 | 20110218 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request for Electronic Surnaming | NO | | DVD08 |
| CW0000241967 | CW0000241967 | 1 | 20110215 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Package received from downtown | NO | | DVD08 |
| CW0000241968 | CW0000241969 | 2 | 20110223 | Baker, Tim <Tim.Baker@sol.doi.gov> | sandyt@saveoursound.org | DOI | APNS | EMAIL | RE: Question on Cape Wind COP | NO | | DVD08 |
| CW0000241970 | CW0000241971 | 2 | 20110223 | Oliver, Marcia | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov]; Francois, Darryl K[Darryl.Francois@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Completeness Review | NO | | DVD08 |
| CW0000241972 | CW0000241972 | 1 | 20110223 | Haenny, Lesley | Frank, Wright J[Wright.Frank@boemre.gov]; Herdt, Lyn[Lyn.Herdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Senator Scott Brown | NO | | DVD08 |
| CW0000241973 | CW0000241974 | 2 | 20110223 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Wright.Frank@boemre.gov Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD08 |
| CW0000241975 | CW0000241975 | 1 | 20110223 | Sandy Taylor | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | APNS | MMS | EMAIL | Question on Cape Wind COP | NO | | DVD08 |
| CW0000241976 | CW0000241979 | 4 | 20110211 | | | | | BOEM/SOL Internal | Working DRAFT: Notice of Preparation of an Environmental Assessment | NO | | DVD08 |
| CW0000241980 | CW0000241981 | 2 | 20110218 | Robert P. LaBelle | | BOEMRE | | Legal Document | Notice of Preparation of an EA | NO | | DVD08 |
| CW0000241982 | CW0000241983 | 2 | 20110223 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYREEK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000241984 | CW0000241984 | 1 | 20110215 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | wright.frank@boemre.gov | EPA | BOEMRE | EMAIL | Follow up Regarding Appeal of EPA's Cape Wind Air Permit | NO | | DVD08 |
| CW0000241985 | CW0000241987 | 3 | 20110215 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | wright.frank@boemre.gov | EPA | BOEMRE | EMAIL | Fw: Cape Wind Appeal Received | NO | | DVD08 |
| CW0000241988 | CW0000241991 | 4 | 20110223 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Higgins.Elizabeth@epamail.epa.gov | DOI | EPA | EMAIL | RE: Cape Wind Appeal Received | NO | | DVD08 |
| CW0000241992 | CW0000241995 | 4 | 20110223 | Maureen A. Bornholdt | | BOEMRE | OEMM | Memo | CWA's COP Completeness Review | NO | | DVD08 |
| CW0000241996 | CW0000241996 | 1 | 20110223 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000241997 | CW0000241998 | 2 | 20110224 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000241999 | CW0000241999 | 1 | 20110223 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCOID> | Maureen.Bornholdt@boemre.gov; Timothy.Redding@boemre.gov; Wright.Frank@boemre.gov; Will.Waskes@boemre.gov; Jessica.Bradley@boemre.gov; Jennifer.Golladay@boemre.gov; Erin.Trager@boemre.gov; Hubert.Pless@boemre.gov; Aditi.Mirani@boemre.gov | MMS | BOEMRE | EMAIL | Big Mass. Utility Signs Deals, Bypasses Cape Wind | NO | | DVD08 |
| CW0000242000 | CW0000242003 | 4 | 20110225 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUSHINGJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000242004 | CW0000242006 | 3 | 20110225 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000242007 | CW0000242008 | 2 | 20110228 | Schwartz, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SCHWARTM> | Maureen.Bornholdt@boemre.gov; Walter.Cruickshank@boemre.gov; Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Environmental Assessment | NO | | DVD08 |
| CW0000242011 | CW0000242012 | 2 | 20110224 | Zatarain, Vicki </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=OMM USERS/CN=ZATARAIV> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Commercial lease form for renewable energy | NO | | DVD08 |
| CW0000242013 | CW0000242013 | 1 | 20110208 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Re: NOI for Posting of Cape Wind COP - Please review | NO | | DVD08 |
| CW0000242014 | CW0000242016 | 3 | 20100125 | Angela Sanfilippo | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | Massachusetts Fishermen's Partnership | | Letter | MFP Representing Commercial Fishing Interests in Nantucket Sound, Concerned about Adverse Impacts Safety Threats Posed by Proposed Cape Wind Project | NO | | DVD08 |
| CW0000242017 | CW0000242019 | 3 | 20110209 | Goodwin, Gina A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOODWING> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Lease A-0478 - TIMS and BOEMRE Website | NO | | DVD08 |
| CW0000242020 | CW0000242022 | 3 | 20110210 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Julie.Light@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: FW: CWA Decommissioning Adjustment | NO | | DVD08 |
| CW0000242023 | CW0000242025 | 3 | 20110210 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: CWA Decommissioning Adjustment | NO | | DVD08 |
| CW0000242026 | CW0000242028 | 3 | 20110209 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Gina.Goodwin@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Lease A-0478 - TIMS and BOEMRE Website | NO | | DVD08 |
| CW0000242029 | CW0000242032 | 4 | 20110218 | Cook, Karla </O=DOI/OU=MMS/CN=RECIPIENTS/CN=7C9F3DFA> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Notice of Intent | NO | | DVD08 |
| CW0000242033 | CW0000242036 | 4 | 20110218 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Karla.Cook@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Notice of Intent | NO | | DVD08 |
| CW0000242037 | CW0000242037 | 1 | 20110215 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MILLECHA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind letter surnaming | NO | | DVD08 |
| CW0000242038 | CW0000242039 | 2 | 20110302 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Plan Draws Fire | NO | | DVD08 |
| CW0000242044 | CW0000242044 | 1 | 20110307 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MILLECHA> | Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: ODM-11-0096 (AA) | NO | | DVD08 |
| CW0000242045 | CW0000242047 | 3 | 20110301 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | Concerns with approach to compliance of the Cape Wind project under the Marine Mammal Protection Act | NO | | DVD08 |
| CW0000242048 | CW0000242049 | 2 | 20110224 | Wright, Rusty | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000242050 | CW0000242050 | 1 | 20110308 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Amy.Marshall@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: ESO is asking about ODM-10-0046 - from Sen. Brown re Cape Wind COP | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242051 | CW0000242051 | 1 | 20110308 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIL LECHA> | Darryl.Francois@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: ESO is asking about ODM-10-0046 | NO | | DVD08 |
| CW0000242052 | CW0000242054 | 3 | 20110224 | Baker, Tim <Tim.Baker@sol.gov> | sandyt@saveoursound.org | DOI | APNS | EMAIL | RE: Question on Cape Wind COP | NO | | DVD08 |
| CW0000242055 | CW0000242056 | 2 | 20110308 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov; David.Moore@boemre.gov | MMS | BOEMRE | EMAIL | Re: Question for Rusty Wright | NO | | DVD08 |
| CW0000242057 | CW0000242057 | 1 | 20110308 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | FW: Question for Rusty Wright | NO | | DVD08 |
| CW0000242058 | CW0000242059 | 2 | 20110308 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | FW: CWA COP | NO | | DVD08 |
| CW0000242060 | CW0000242060 | 1 | 20110308 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW COP Review | NO | | DVD08 |
| CW0000242061 | CW0000242061 | 1 | 20110308 | Frank, Wright J | Medley, Lori[Lori.Medley@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CW COP "3" comment | NO | | DVD08 |
| CW0000242062 | CW0000242062 | 1 | 20110308 | Frank, Wright J | Nedorostek, David[David.Nedorostek@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CW COP "1" comment | NO | | DVD08 |
| CW0000242063 | CW0000242063 | 1 | 20110308 | Frank, Wright J | Frank.Miller@boemre.gov | DOI | BOEMRE | EMAIL | CW COP "3" comment | NO | | DVD08 |
| CW0000242064 | CW0000242064 | 1 | 20110308 | Frank, Wright J | Hooker, Brian[Brian.Hooker@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind Comment | NO | | DVD08 |
| CW0000242065 | CW0000242065 | 1 | 20110203 | Marshall, Amy Thurston, Jean | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Letter from Sen. Brown re Public Review & Comment of CW COP | NO | | DVD08 |
| CW0000242066 | CW0000242066 | 1 | 20110308 | Thurston, Jean </O=DOI/OU=MMS/CN=RECIPIENTS/CN=THU RSTOJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Project Comment Letter | NO | | DVD08 |
| CW0000242067 | CW0000242068 | 2 | 20110309 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO ORED> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW COP Review- defering oil spill comments to Rusty Wright | NO | | DVD08 |
| CW0000242069 | CW0000242069 | 1 | 20110309 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CWA Sufficiency | NO | | DVD08 |
| CW0000242070 | CW0000242072 | 3 | 20110309 | Edward.G.LeBlanc@uscg.mil <Edward.G.LeBlanc@uscg.mil> | Wright.Frank@boemre.gov | USCG | BOEMRE | EMAIL | FW: Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000242073 | CW0000242073 | 1 | 20110310 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: OSRP Question | NO | | DVD08 |
| CW0000242074 | CW0000242074 | 1 | 20110310 | Miller, Frank </O=DOI/OU=MMS/CN=RECIPIENTS/CN=450 F48AA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW COP- concerns addressed | NO | | DVD08 |
| CW0000242075 | CW0000242076 | 2 | 20110311 | Frank, Wright J | Ahmed, Adnan[Adnan.Ahmed@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Boulder Area and Monopiles | NO | | DVD08 |
| CW0000242077 | CW0000242077 | 1 | 20110309 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP lease stipulations | NO | | DVD08 |
| CW0000242078 | CW0000242078 | 1 | 20110314 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | OSRP | NO | | DVD08 |
| CW0000242079 | CW0000242079 | 1 | 20110314 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA | NO | | DVD08 |
| CW0000242080 | CW0000242080 | 1 | 20110314 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Ericka.Williams@boemre.gov | MMS | BOEMRE | EMAIL | ODM-11-0109 | NO | | DVD08 |
| CW0000242081 | CW0000242081 | 1 | 20110314 | Kilanski, Jennifer | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CWA Telecon | NO | | DVD08 |
| CW0000242082 | CW0000242083 | 2 | 20110315 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Lease Stipulation | NO | | DVD08 |
| CW0000242084 | CW0000242086 | 3 | 20110316 | Miller, Frank </O=DOI/OU=MMS/CN=RECIPIENTS/CN=450 F48AA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Additional Surveys | NO | | DVD08 |
| CW0000242087 | CW0000242090 | 4 | 20110316 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Additional Surveys | NO | | DVD08 |
| CW0000242091 | CW0000242093 | 3 | 20110316 | Khan, Abdul | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Additional Surveys | NO | | DVD08 |
| CW0000242094 | CW0000242094 | 1 | 20110317 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Conclusion of CWA COP Completeness and, Sufficiency | NO | | DVD08 |
| CW0000242095 | CW0000242095 | 1 | 20110317 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | KD's do over for profiler resolution | NO | | DVD08 |
| CW0000242096 | CW0000242098 | 3 | 20110204 | Frank Miller | Abdul Khan | | | Memo | Re: Review of the document "Seabed scour considerations for offshore wind development on the Atlantic OCS",NO" | | | DVD08 |
| CW0000242099 | CW0000242100 | 2 | 20110317 | Miller, Frank </O=DOI/OU=MMS/CN=RECIPIENTS/CN=450 F48AA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Additional Surveys | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242101 | CW0000242102 | 2 | 20110317 | Kou, William | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Additional Surveys | NO | | DVD08 |
| CW0000242103 | CW0000242103 | 1 | 20110321 | Tyler, Kathy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYLERK> | Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: Operating Fees Question | NO | | DVD08 |
| CW0000242104 | CW0000242104 | 1 | 20110322 | Bornholdt, Maureen | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | FW: latest version of CWA EA | NO | | DVD08 |
| CW0000242105 | CW0000242126 | 22 | 0 | | | | | | | NO | | DVD08 |
| CW0000242127 | CW0000242127 | 1 | 20110322 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: COP Review Schedule | NO | | DVD08 |
| CW0000242128 | CW0000242130 | 3 | 20110131 | David T. Vieira | Kenneth Salazar, Michael Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concerned about lack of public process with release of COP for Cape Wind Energy Project | NO | | DVD08 |
| CW0000242131 | CW0000242134 | 4 | 20110302 | Cleon H. Turner | Kenneth Salazar, Michael Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concerned about lack of public process with release of COP and requests extended public comment period | NO | | DVD08 |
| CW0000242135 | CW0000242136 | 2 | 20110318 | Khan, Abdul | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Updated OSRP | NO | | DVD08 |
| CW0000242137 | CW0000242139 | 3 | 20061026 | Alton Bates | | BOEMRE | | Regulations Policy or Guidance | Guidelines for Preparing Regional and Subregional Oil Spill Response Plans | NO | | DVD08 |
| CW0000242140 | CW0000242140 | 1 | 20110322 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANCOID> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: COP Review Timeframes- Thanks | NO | | DVD08 |
| CW0000242141 | CW0000242141 | 1 | 20110324 | Rachel Pachter | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | EMI Energy | MMS | EMAIL | COP | NO | | DVD08 |
| CW0000242142 | CW0000242143 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242144 | CW0000242145 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000242146 | CW0000242147 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242148 | CW0000242149 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242150 | CW0000242151 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242152 | CW0000242152 | 1 | 20110322 | Michael Bromwich | Charles S. McLaughlin, Jr. | BOEMRE | Town of Barnstable | Letter | Unsigned: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242153 | CW0000242154 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242155 | CW0000242157 | 3 | 20110316 | Khan, Abdul </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KAHNK> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Additional Surveys | NO | | DVD08 |
| CW0000242158 | CW0000242158 | 1 | 20110328 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CZM letter | NO | | DVD08 |
| CW0000242159 | CW0000242163 | 5 | 20110328 | Santini, Kylie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GENSIMORGK> | Maureen.Bornholdt@boemre.gov; Annette.Moore@boemre.gov | MMS | BOEMRE | EMAIL | RE: Potential for adding Director Bromwich in upcoming Priority Goal | NO | | DVD08 |
| CW0000242164 | CW0000242166 | 3 | 20110308 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Period for the Cape Wind COP | NO | | DVD08 |
| CW0000242167 | CW0000242167 | 1 | 20110329 | Ken Salazar | Scott P. Brown | DOI | US Senate | Letter | Response to Request for Notice and Comment Period for the CW COP | NO | | DVD08 |
| CW0000242168 | CW0000242168 | 1 | 20110329 | Wikel, Geoffrey L | Hooker, Brian[Brian.Hooker@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Have These Already- Old Scour Monitoring reports | NO | | DVD08 |
| CW0000242169 | CW0000242169 | 1 | 20110329 | Hooker, Brian | Wikel, Geoffrey L[Geoffrey.Wikel@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Scour Monitoring Protocol and Scour Observation Reports for Cape Wind Met Station | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242170 | CW0000242172 | 3 | 20060412 | | | | | Report/Study | Hydrodynamic Analyses of Scour Effects around Wind Turbine Generator Piles, Use of Rock Armoring and Scour Mats, and Coastal Erosion and Deposition REPORT NO. 4.1.1-7 | NO | | DVD08 |
| CW0000242173 | CW0000242173 | 1 | 20110329 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Geoffrey.Wikel@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Scour Monitoring Protocol and Diver Oservation Reports for Cape Wind Met Station | NO | | DVD08 |
| CW0000242174 | CW0000242186 | 13 | 20060525 | | | | | Report/Study | Field Report Revised: Cape Wind – SSCS Installation | NO | | DVD08 |
| CW0000242187 | CW0000242187 | 1 | 20110329 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Geoffrey.Wikel@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Scour Monitoring Protocol and Diver Oservation Reports for Cape Wind Met Station | NO | | DVD08 |
| CW0000242188 | CW0000242188 | 1 | 20110328 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Scour draft stipulation | NO | | DVD08 |
| CW0000242189 | CW0000242189 | 1 | 20110329 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Terms and Conditions | NO | | DVD08 |
| CW0000242190 | CW0000242190 | 1 | 20110331 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Edward.G.LeBlanc@USCG.MIL | MMS | USCG | EMAIL | Cape Wind Spill Plan | NO | | DVD08 |
| CW0000242191 | CW0000242192 | 2 | 20110329 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Updated OSRP review | NO | | DVD08 |
| CW0000242193 | CW0000242193 | 1 | 20110404 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP | NO | | DVD08 |
| CW0000242194 | CW0000242198 | 5 | 0 | | | | | | | NO | | DVD08 |
| CW0000242199 | CW0000242199 | 1 | 20110404 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Transmittal Email: photo | NO | | DVD08 |
| CW0000242200 | CW0000242200 | 1 | 20110404 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Grout Information | NO | | DVD08 |
| CW0000242201 | CW0000242201 | 1 | 20110404 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Ericka.Williams@boemre.gov | MMS | BOEMRE | EMAIL | Response to Sen. Brown request for addtl Public Review | NO | | DVD08 |
| CW0000242202 | CW0000242202 | 1 | 20110406 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Response to Senator Brown from the Secretary | NO | | DVD08 |
| CW0000242203 | CW0000242203 | 1 | 20110405 | Kenneth Salazar | Scott Brown | DOI | US Senate | Letter | Response to request that BOE provide a Public Review Comment Period on the COP | NO | | DVD08 |
| CW0000242204 | CW0000242205 | 2 | 20110407 | Tyree, Kathleen D | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Terms and Conditions | NO | | DVD08 |
| CW0000242206 | CW0000242206 | 1 | 20110407 | Wright, Rusty | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: Coast Guard | NO | | DVD08 |
| CW0000242207 | CW0000242208 | 2 | 20110407 | Hooker, Brian | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Terms and Conditions | NO | | DVD08 |
| CW0000242209 | CW0000242209 | 1 | 20110406 | Hooker, Brian | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Seafloor and Benthic Habitat Community Monitoring Plan - Appendix H | NO | | DVD08 |
| CW0000242210 | CW0000242210 | 1 | 20110309 | Nedorostek, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=NED OROSD> | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: CW DOP- BOEMRE recommendation | NO | | DVD08 |
| CW0000242211 | CW0000242211 | 1 | 20110317 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Lease Stipulations | NO | | DVD08 |
| CW0000242212 | CW0000242216 | 5 | 20110317 | | | | | BOEM/SOL Internal | Marine Biologist Lease Stipulations to Review | NO | | DVD08 |
| CW0000242217 | CW0000242217 | 1 | 20110318 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Comments | NO | | DVD08 |
| CW0000242218 | CW0000242218 | 1 | 20110318 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: COM M&M Issues | NO | | DVD08 |
| CW0000242219 | CW0000242221 | 3 | 20101201 | | | | | BOEM/SOL Internal | COP Evaluation of Rock Armor Use for all WTGs | NO | | DVD08 |
| CW0000242222 | CW0000242226 | 5 | 20110318 | | | | | BOEM/SOL Internal | COP MM Issues | NO | | DVD08 |
| CW0000242227 | CW0000242228 | 2 | 20110323 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's time next week- Thanks | NO | | DVD08 |
| CW0000242229 | CW0000242229 | 1 | 20110323 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: CW COP Support | NO | | DVD08 |
| CW0000242230 | CW0000242230 | 1 | 20110330 | Hooker, Brian | Wikel, Geoffrey L[Geoffrey.Wikel@boemre.gov]; Frank, Wright L[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Have These Already- more recent scour analysis/reports | NO | | DVD08 |
| CW0000242231 | CW0000242231 | 1 | 20110330 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Have These Already | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242232 | CW0000242234 | 3 | 20060401 | Craig Swanson | | ASA | | Memo | Re: Hydrodynamic Analyses of Scour Effects around Wind Turbine Generator Piles, Use of Rock Armoring and Scour Mats, and Coastal Erosion and Deposition | NO | | DVD08 |
| CW0000242235 | CW0000242240 | 6 | 20041101 | | | ESS | | NEPA Document | Draft EIS/ EIR/ DRI Appendix 3- B Hydrodynamic Effect on Offshore Wind Turbine Support Structures Cape Wind Energy Project - Nantucket Sound | NO | | DVD08 |
| CW0000242241 | CW0000242252 | 12 | 20060213 | | | ESS | CWA | Report/Study | FEIR Conceptual Rock Armor Scour Protection Design Cape Wind Project Nantucket Sound | NO | | DVD08 |
| CW0000242253 | CW0000242271 | 19 | 20060213 | | | ESS | CWA | Report/Study | FEIR Revised Scour Report Cape Wind Project Nantucket Sound | NO | | DVD08 |
| CW0000242272 | CW0000242272 | 1 | 20110330 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: OSRP | NO | | DVD08 |
| CW0000242273 | CW0000242273 | 1 | 20110330 | Rachel Pachter | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | MMS | MMS | EMAIL | Meeting Logistics: RE: OSRP telecon | NO | | DVD08 |
| CW0000242274 | CW0000242275 | 2 | 20110330 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIKELG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Terms and Conditions | NO | | DVD08 |
| CW0000242276 | CW0000242276 | 1 | 20110401 | Wikel, Geoffrey L | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | COP Observation | NO | | DVD08 |
| CW0000242277 | CW0000242278 | 2 | 20110404 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP | NO | | DVD08 |
| CW0000242279 | CW0000242279 | 1 | 20110404 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | OSRP | NO | | DVD08 |
| CW0000242280 | CW0000242281 | 2 | 20110405 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JORDANB> | Geoffrey.Wikel@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: COP Observation 100-foot  buffer | NO | | DVD08 |
| CW0000242282 | CW0000242282 | 1 | 20110405 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Do you have the OSRP | NO | | DVD08 |
| CW0000242283 | CW0000242283 | 1 | 20110405 | Cruickshank, Walter | Frank, Wright J[Wright.Frank@boemre.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: Do you have the OSRP | NO | | DVD08 |
| CW0000242284 | CW0000242286 | 3 | 20110407 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Do you have the OSRP | NO | | DVD08 |
| CW0000242287 | CW0000242287 | 1 | 20110407 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: OSRP | NO | | DVD08 |
| CW0000242288 | CW0000242288 | 1 | 20110407 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: OSRP | NO | | DVD08 |
| CW0000242289 | CW0000242289 | 1 | 20110407 | Rachel Pachter | Frank, Wright J[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW] | MMS | MMS | EMAIL | Meeting Logistics: RE: OSRP | NO | | DVD08 |
| CW0000242290 | CW0000242306 | 17 | 20110408 | | | | | Regulations Policy or Guidance | DRAFT: Guidelines for Providing Geological and Geophysical, Hazards, and Archaeological Information Pursuant to 30 CFR Part 285 | NO | | DVD08 |
| CW0000242307 | CW0000242308 | 2 | 20110408 | Hooker, Brian | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Terms and Conditions | NO | | DVD08 |
| CW0000242309 | CW0000242309 | 1 | 20110408 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP Annual Training | NO | | DVD08 |
| CW0000242310 | CW0000242310 | 1 | 20110413 | Wright, Rusty | Frank, Wright J[Wright.Frank@boemre.gov]; Cruickshank, Walter[Walter.Cruickshank@boemre.gov]; Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: OSRP | NO | | DVD08 |
| CW0000242311 | CW0000242311 | 1 | 20110414 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BULLINL> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft press release | NO | | DVD08 |
| CW0000242312 | CW0000242312 | 1 | 20110414 | Scott Lundin <slundin@essgroup.com> | Wright.Frank@BOEMRE.gov; rpachter@emienergy.com | ESS | BOEMRE, EMI Energy | EMAIL | OSRP is Posted | NO | | DVD08 |
| CW0000242313 | CW0000242313 | 1 | 20110330 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIKELG> | Wright.Frank@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Re: Terms and Conditions | NO | | DVD08 |
| CW0000242314 | CW0000242318 | 5 | 20110418 | Leah Russin, Elizabeth Klein | Kenneth Salazar | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Announcement Approving Construction & Operations Plan for Cape Wind | NO | | DVD08 |
| CW0000242319 | CW0000242319 | 1 | 20110418 | Wright, Rusty | Frank, Wright J[Wright.Frank@boemre.gov]. | MMS | BOEMRE | EMAIL | Re: Page discrepancies | NO | | DVD08 |
| CW0000242320 | CW0000242320 | 1 | 20110418 | Bornholdt, Maureen | Frank, Wright J[Wright.Frank@boemre.gov]. | BOEMRE | BOEMRE | EMAIL | Re: Transmittal Letter | NO | | DVD08 |
| CW0000242321 | CW0000242321 | 1 | 20110418 | Russin, Leah J | Frank, Wright J[Wright.Frank@boemre.gov]; Lillie, Thomas[Thomas.Lillie@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: CW COP Approval Letter | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242322 | CW0000242322 | 1 | 20110418 | Ken Salazar | James S. Gordon | DOI | CWA | Letter | Unsigned: CW COP Approval Letter | NO | | DVD08 |
| CW0000242323 | CW0000242323 | 1 | 20110418 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Please review PDF of Cape Wind EA | NO | | DVD08 |
| CW0000242324 | CW0000242324 | 1 | 20110418 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Transmittal Letter" | NO | | DVD08 |
| CW0000242325 | CW0000242325 | 1 | 20110418 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUS SINL> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Please review 'Cape wind event memo apr 18 2011 | NO | | DVD08 |
| CW0000242326 | CW0000242326 | 1 | 20110418 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Please review 'Cape wind event memo apr 18 2011 | NO | | DVD08 |
| CW0000242327 | CW0000242331 | 5 | 20110418 | Leah Russin, Elizabeth Klein | | | | BOEM/SOL Internal | Working DRAFT: Announcement Approving Construction & Operations Plan for Cape Wind | NO | | DVD08 |
| CW0000242332 | CW0000242334 | 3 | 20110418 | Williams, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Routing Package for Cape Wind EA | NO | | DVD08 |
| CW0000242335 | CW0000242380 | 46 | 0 | | | | | | | NO | | DVD08 |
| CW0000242381 | CW0000242383 | 3 | 20110418 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Ericka.Williams@boemre.gov | MMS | BOEMRE | EMAIL | RE: Routing Package for Cape Wind EA | NO | | DVD08 |
| CW0000242384 | CW0000242384 | 1 | 20110418 | Orr, Renee </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ORR R> | Wright.Frank@boemre.gov; Darryl.Francois@boemre.gov | MMS | BOEMRE | EMAIL | FW: Please review 'CW COP Approval Letter - KLS' | NO | | DVD08 |
| CW0000242385 | CW0000242385 | 1 | 20110418 | Ken Salazar | James S. Gordon | DOI | CWA | Letter | Unsigned: CW COP Approval Letter | NO | | DVD08 |
| CW0000242386 | CW0000242388 | 3 | 20110417 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D98 0E687> | Harold.Wright@boemre.gov; Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP- Thanks | NO | | DVD08 |
| CW0000242389 | CW0000242391 | 3 | 20110416 | Cruickshank, Walter | Wright, Rusty[Harold.Wright@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov]; Saucier, Michael[Michael.Saucier@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind OSRP | NO | | DVD08 |
| CW0000242392 | CW0000242394 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000242395 | CW0000242397 | 3 | 20110416 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD08 |
| CW0000242398 | CW0000242398 | 1 | 20110418 | Michael J. Saucier | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: Cape Wind OSRP Approval Letter | NO | | DVD08 |
| CW0000242399 | CW0000242400 | 2 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov; Robert.LaBelle@boemre.gov; Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD08 |
| CW0000242402 | CW0000242402 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: RE: OSRP | NO | | DVD08 |
| CW0000242403 | CW0000242403 | 1 | 20110415 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: please review this latest version - CW release | NO | | DVD08 |
| CW0000242404 | CW0000242404 | 1 | 20110415 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: April Revision Number 2 Update | NO | | DVD08 |
| CW0000242405 | CW0000242405 | 1 | 20110415 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: April Revision Number 2 Update | NO | | DVD08 |
| CW0000242406 | CW0000242407 | 2 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP Call at 2:45 | NO | | DVD08 |
| CW0000242408 | CW0000242409 | 2 | 20110415 | Wright, Rusty | Frank, Wright J[Wright.Frank@boemre.gov] | DOI | BOEMRE | EMAIL | RE: OSRP Call at 2:45 | NO | | DVD08 |
| CW0000242410 | CW0000242411 | 2 | 20110415 | Terry Orr <torr@essgroup.com> | Wright.Frank@boemre.gov; rpachter@emienergy.com | ESS | BOEMRE, EMI Energy | EMAIL | General Communication: RE: OSRP Call at 2:45 | NO | | DVD08 |
| CW0000242412 | CW0000242412 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP Call at 2:45 | NO | | DVD08 |
| CW0000242413 | CW0000242413 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: OSRP Call | NO | | DVD08 |
| CW0000242414 | CW0000242416 | 3 | 20110415 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Approves the Cape Wind Construction and Operations Plan for the Energy Project on the OCS Offshore Massachusetts | NO | | DVD08 |
| CW0000242417 | CW0000242417 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: RE: OSRP | NO | | DVD08 |
| CW0000242418 | CW0000242461 | 44 | 20110418 | Maureen Bornholdt | | BOEMRE | | NEPA Document | Cape Wind EA | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242462 | CW0000242464 | 3 | 20110419 | Oliver, Marcia | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Request for eSurnaming - Cape Wind - S/N Darryl Francois | NO | | DVD08 |
| CW0000242465 | CW0000242465 | 1 | 20110419 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUS SINL> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Letter | NO | | DVD08 |
| CW0000242466 | CW0000242466 | 1 | 20110419 | Morin, Michelle | Frank, Wright J[Wright.Frank@boemre.gov] | MMS | BOEMRE | EMAIL | Scan of signed ROD | NO | | DVD08 |
| CW0000242467 | CW0000242477 | 11 | 0 | | | | | | | NO | | DVD08 |
| CW0000242478 | CW0000242478 | 1 | 20110419 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FYI - Cape Wind Announcement Today | NO | | DVD08 |
| CW0000242479 | CW0000242479 | 1 | 20110419 | Patty Dineen <pdineen@saveoursound.org> | wright.frank@boemre.gov | APNS | BOEMRE | EMAIL | Cape Wind COP | NO | | DVD08 |
| CW0000242480 | CW0000242492 | 13 | 20110419 | Audra Parker | Kenneth Salazar, Michael R. Bromwich, Steven Chu | APNS | DOI, BOEMRE, DOE | Letter | Letter Transmitting Critical New Information Regarding Cape Wind | NO | | DVD08 |
| CW0000242493 | CW0000242496 | 4 | 20110419 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request for eSurnaming - Cape Wind - S/N Darryl Francois | NO | | DVD08 |
| CW0000242497 | CW0000242498 | 2 | 20110419 | Frank, Wright J | Edward.G.LeBlanc@uscg.mil | DOI | USCG | EMAIL | RE: QSRP File Size | NO | | DVD08 |
| CW0000242499 | CW0000242502 | 4 | 20110419 | Frank, Wright J | Jules.Liu@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request for eSurnaming - Cape Wind - S/N Darryl Francois | NO | | DVD08 |
| CW0000242503 | CW0000242507 | 5 | 20110419 | Frank, Wright J | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request for eSurnaming - Cape Wind - S/N Darryl Francois | NO | | DVD08 |
| CW0000242508 | CW0000242508 | 1 | 20110419 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: reporter asking about blade height | NO | | DVD08 |
| CW0000242509 | CW0000242509 | 1 | 20110419 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Letter from Gerald Ouellette of GAO re Cape Wind Comments | NO | | DVD08 |
| CW0000242510 | CW0000242518 | 9 | 20110414 | Gerald Ouellette | Michael R. Bromwich | GAO Associates | | Memo | Routing Slip Transmitting Memo: Memorandum regarding Cape Wind and other proposed offshore wind farms | NO | | DVD08 |
| CW0000242519 | CW0000242519 | 1 | 20110419 | Rachel Pachter <rpachter@emienergy.com> | Wright.Frank@boemre.gov | EMI Energy | BOEMRE | EMAIL | FW: OSRP | NO | | DVD08 |
| CW0000242520 | CW0000242520 | 1 | 20110419 | Ronald.E.Beck@uscg.mil <Ronald.E.Beck@uscg.mil> | Wright.Frank@boemre.gov | USCG | BOEMRE | EMAIL | Secretary Salazar visit to MA today | NO | | DVD08 |
| CW0000242521 | CW0000242525 | 5 | 20110420 | Ronald.E.Beck@uscg.mil <Ronald.E.Beck@uscg.mil> | Wright.Frank@boemre.gov | USCG | BOEMRE | EMAIL | RE: Announcement | NO | | DVD08 |
| CW0000242526 | CW0000242528 | 3 | 20110419 | Edward.G.LeBlanc@uscg.mil <Edward.G.LeBlanc@uscg.mil> | Wright.Frank@boemre.gov | USCG | BOEMRE | EMAIL | General Communication: RE: QSRP | NO | | DVD08 |
| CW0000242529 | CW0000242529 | 1 | 20110418 | Lillie, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TH OMASLI> | Robert_Howarth@ios.doi.gov | MMS | DOI | EMAIL | Cape Wind NOA for Environmetnal Documents | NO | | DVD08 |
| CW0000242530 | CW0000242530 | 1 | 20110418 | Miller, Charlotte A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MIL LECHA> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Correspondence | NO | | DVD08 |
| CW0000242531 | CW0000242538 | 8 | 20110414 | Gerald Ouellette | Michael R. Bromwich | R&D in Engineering and Science | BOEMRE | Memo | Memorandum regarding Cape Wind and other proposed offshore wind farms | NO | | DVD08 |
| CW0000242539 | CW0000242549 | 11 | 20110419 | L. Renee Orr | | BOEMRE | | NEPA Document | ROD Cape Wind Energy Project | NO | | DVD08 |
| CW0000242550 | CW0000242550 | 1 | 20110421 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Letter from APNS re comments in advance of ROD and COP | NO | | DVD08 |
| CW0000242551 | CW0000242566 | 16 | 20110419 | Audra Parker | Kenneth Salazar, Michael Bromwich, Steven Chu | APNS | DOI, BOEMRE, DOE | Letter | Routing Slip Transmitting Letter: APNS calls for Suspension "of Further Action on Cape Wind Proposal Initiation | NO | | DVD08 |
| CW0000242567 | CW0000242568 | 2 | 20110425 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: For surnaming- Thanks | NO | | DVD08 |
| CW0000242569 | CW0000242570 | 2 | 20110425 | Sandy Taylor <sandyt@saveoursound.org> | Wright.Frank@boemre.gov | APNS | BOEMRE | EMAIL | RE: BOEMRE report request (Mangi) | NO | | DVD08 |
| CW0000242573 | CW0000242573 | 1 | 20110425 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Permitting | NO | | DVD08 |
| CW0000242574 | CW0000242575 | 2 | 20110425 | Bullin, Leann H. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BUL LINL> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Permitting | NO | | DVD08 |
| CW0000242576 | CW0000242576 | 1 | 20110425 | Russin, Leah J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RUS SINL> | Walter.Cruickshank@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | FW: Save our Sound letter to NOAA | NO | | DVD08 |
| CW0000242577 | CW0000242580 | 4 | 0 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | APNS Concerns with "Letter of Concurrence for Zero Take",NO" | | | DVD08 |
| CW0000242581 | CW0000242581 | 1 | 20110427 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind One-Pager | NO | | DVD08 |
| CW0000242582 | CW0000242582 | 1 | 20110504 | Williams, Ericka | Frank, Wright J[Wright.Frank@boemre.gov]; Light, Julie[Julie.Light@boemre.gov] | MMS | BOEMRE | EMAIL | Transmittal Email: Please update | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242583 | CW0000242584 | 2 | 20110329 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242585 | CW0000242585 | 1 | 20110504 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIGHTJ> | Charlotte.Miller@boemre.gov | MMS | BOEMRE | EMAIL | FW: Please update | NO | | DVD08 |
| CW0000242586 | CW0000242587 | 2 | 20110325 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Barnstable Request for Concern of Potential Oil Release from Cape Wind and the Designation of Barnstable as a Primary Emergency Responder | NO | | DVD08 |
| CW0000242588 | CW0000242588 | 1 | 20110504 | Miller, Charlotte A | Williams, Ericka[Ericka.Williams@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Please update | NO | | DVD08 |
| CW0000242589 | CW0000242589 | 1 | 20110502 | Marshall, Amy | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CVA Approval Letter to James Gordon | NO | | DVD08 |
| CW0000242590 | CW0000242590 | 1 | 20110507 | Frances Pennell <franpennell@comcast.net> | Michael.bromwich@boemre.gov; wright.frank@boemre.gov; vanney.robert@epa.gov; edie.parish@faa.gov; Kenneth_Salazar@ios.doi.gov; The.Secretary@hq.doe.gov; Jack.Terrill@noaa.gov | | BOEMRE, EPA, FAA, DOI, DOE, NOAA | EMAIL | Public Comment | NO | | DVD08 |
| CW0000242591 | CW0000242591 | 1 | 20110308 | Frank, Wright J | Hooker, Brian | MMS | BOEMRE | EMAIL | Cape Wind Comment | NO | | DVD08 |
| CW0000242592 | CW0000242592 | 1 | 20110301 | Hooker, Brian | Kilanski, Jennifer | BOEMRE | MMS | EMAIL | Cape Wind Term and Condition | NO | | DVD08 |
| CW0000242593 | CW0000242593 | 1 | 20110318 | Frank, Wright J. | Hooker, Brian | MMS | BOEMRE | EMAIL | COP M&M Issues | NO | | DVD08 |
| CW0000242594 | CW0000242594 | 1 | 20110523 | | | | | BOEM/SOL Internal | COP M&M Issues | NO | | DVD08 |
| CW0000242595 | CW0000242596 | 2 | 20110309 | Kilanski, Jennifer | Hooker, Brian | BOEMRE | BOEMRE | EMAIL | CWA EA | NO | | DVD08 |
| CW0000242597 | CW0000242600 | 4 | 20110112 | | | | | BOEM/SOL Internal | Working DRAFT: List of Requirements to Complete COP | NO | | DVD08 |
| CW0000242601 | CW0000242603 | 3 | 20110325 | Frank, Wright J | Wikel, Geoffrey L; Batum, Melissa; Hooker, Brian | DOI | BOEMRE | EMAIL | COP Comments | NO | | DVD08 |
| CW0000242604 | CW0000242605 | 2 | 20110323 | Frank, Wright J | Wikel, Geoffrey L | BOEMRE | MMS | EMAIL | RE: COM M&M Issues | NO | | DVD08 |
| CW0000242606 | CW0000242607 | 2 | 20110324 | Wikel, Geoffrey L | Frank, Wright J; Hooker, Brian | BOEMRE | BOEMRE | EMAIL | RE: COM M & M Issues | NO | | DVD08 |
| CW0000242608 | CW0000242609 | 2 | 20110314 | Kilanski, Jennifer | Hooker, Brian | BOEMRE | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000242610 | CW0000242612 | 3 | 20101208 | Lewandowski, Jill | Hooker, Brian | BOEMRE | BOEMRE | EMAIL | Re: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000242613 | CW0000242613 | 1 | 20110325 | Frank, Wright J | Hooker, Brian | BOEMRE | BOEMRE | EMAIL | RE: Lease Stipulations | NO | | DVD08 |
| CW0000242614 | CW0000242614 | 1 | 20110330 | Wikel, Geoffrey L | Frank, Wright J; Hooker, Brian | BOEMRE | BOEMRE | EMAIL | Re: Terms and Conditions | NO | | DVD08 |
| CW0000242615 | CW0000242615 | 1 | 20110328 | Frank, Wright J | Wikel, Geoffrey L; Batum, Melissa; Hooker, Brian | BOEMRE | BOEMRE | EMAIL | Terms and Conditions | NO | | DVD08 |
| CW0000242616 | CW0000242616 | 1 | 20101101 | | | | | BOEM/SOL Internal | COP Review of NEPA Adequacy for CWA OAEP Marine Biologist Review | NO | | DVD08 |
| CW0000242617 | CW0000242622 | 6 | 20110314 | | | | | BOEM/SOL Internal | Working DRAFT: Supplemental EA 4.1Marine Mammals and Sea Turtles | NO | | DVD08 |
| CW0000242623 | CW0000242627 | 5 | 20110413 | | | | | BOEM/SOL Internal | Terms and Condition Benthic Monitoring | NO | | DVD08 |
| CW0000242628 | CW0000242628 | 1 | 20110404 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIKELG> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Scour Monitoring Condition for COP | NO | | DVD08 |
| CW0000242629 | CW0000242629 | 1 | 20101122 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedrostek@boemre.gov; dwmoore@usgs.gov; Harold.Wright@boemre.gov; Arvind.Shah@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.gov; Frank.Mi | MMS | BOEMRE, USGS | EMAIL | Cape Wind COP Review Kick-Off Telecon | NO | | DVD08 |
| CW0000242630 | CW0000242630 | 1 | 20101213 | Altobelli, Kim </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ALTOBELK> | Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | MMS | BOEMRE | EMAIL | Capewind 2003 version loaded | NO | | DVD08 |
| CW0000242631 | CW0000242631 | 1 | 20101130 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | John.Johnson@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; rpachter@capewind.org; jdg@oceansurveys.com; Poojan.Tripathi@boemre.gov; Kathleen.Tyree@boemre.gov; Abdul.Khan@boemre.gov | MMS | BOEMRE, CWA, OSI | EMAIL | Contacts for Geophysical Discussions | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242632 | CW0000242632 | 1 | 20101214 | Khan, Abdul | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | CWA- COP "Geohazards" Review/comments | NO | | DVD08 |
| CW0000242633 | CW0000242635 | 3 | 20101213 | | | | | BOEM/SOL Internal | CWA COP Review Comments | NO | | DVD08 |
| CW0000242636 | CW0000242636 | 1 | 20101129 | Khan, Abdul | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Hazard Survey | NO | | DVD08 |
| CW0000242637 | CW0000242639 | 3 | 20101201 | Johnson, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOH NSOJO> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Contacts for Geophysical Discussions | NO | | DVD08 |
| CW0000242640 | CW0000242641 | 2 | 20100903 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Abdul.Khan@boemre.gov; Adnan.Ahmed@boemre.gov | DOI | BOEMRE | EMAIL | G&G Analysis Team | NO | | DVD08 |
| CW0000242642 | CW0000242642 | 1 | 20101227 | Jeffrey Gardner <jdg@oceansurveys.com> | Adnan.Ahmed@boemre.gov | Ocean Surveys Inc | BOEMRE | EMAIL | New Shot Point File | NO | | DVD08 |
| CW0000242643 | CW0000242645 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000242646 | CW0000242647 | 2 | 20110318 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Abdul.Khan@boemre.gov | DOI | BOEMRE | EMAIL | RE: Updated OSRP- comments forwarded | NO | | DVD08 |
| CW0000242648 | CW0000242649 | 2 | 20101102 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD08 |
| CW0000242650 | CW0000242650 | 1 | 20101102 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Kathleen.Tyree@boemre.gov; Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP- review with area of expertise | NO | | DVD08 |
| CW0000242651 | CW0000242651 | 1 | 20101102 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: I need help- hyperlinks | NO | | DVD08 |
| CW0000242652 | CW0000242652 | 1 | 20101108 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | COP Environmental Reviewers | NO | | DVD08 |
| CW0000242653 | CW0000242665 | 13 | 19961014 | | | | | BOEM/SOL Internal | COP Review Matrix | NO | | DVD08 |
| CW0000242666 | CW0000242667 | 2 | 20101110 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: COP | NO | | DVD08 |
| CW0000242668 | CW0000242684 | 17 | 0 | | | | | | | NO | | DVD08 |
| CW0000242685 | CW0000242685 | 1 | 20101117 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | CWW Lease variance #2 | NO | | DVD08 |
| CW0000242686 | CW0000242688 | 3 | 20101117 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Poojan.Tripathi@boemre.gov; | MMS | BOEMRE | EMAIL | Fw: COP | NO | | DVD08 |
| CW0000242689 | CW0000242689 | 1 | 20101117 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Transmission Cable depth | NO | | DVD08 |
| CW0000242690 | CW0000242691 | 2 | 20101117 | Tyree, Kathleen D | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD08 |
| CW0000242692 | CW0000242693 | 2 | 20101122 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Review Kick-Off Telecon | NO | | DVD08 |
| CW0000242694 | CW0000242694 | 1 | 20101122 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Revised COP Review Schedule | NO | | DVD08 |
| CW0000242695 | CW0000242695 | 1 | 20101118 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Re: CWA COP review- more clarification is good idea | NO | | DVD08 |
| CW0000242696 | CW0000242697 | 2 | 20101129 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | RE: Additional documents | NO | | DVD08 |
| CW0000242698 | CW0000242699 | 2 | 20101129 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: NEPA for Cape Wind COP | NO | | DVD08 |
| CW0000242700 | CW0000242701 | 2 | 20101129 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Additional documents | NO | | DVD08 |
| CW0000242702 | CW0000242702 | 1 | 20101130 | Kilanski, Jennifer | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | CWA COP/ NEPA adequacy | NO | | DVD08 |
| CW0000242703 | CW0000242703 | 1 | 20101130 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | | | | BOEM/SOL Internal | Cape Wind COP NEPA review | NO | | DVD08 |
| CW0000242704 | CW0000242704 | 1 | 20101129 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Additional documents | NO | | DVD08 |
| CW0000242705 | CW0000242705 | 1 | 20101202 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Kathleen.Tyree@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | false alarm  - high resolution geophysical survey | NO | | DVD08 |
| CW0000242706 | CW0000242706 | 1 | 20101202 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | MarBio SME COP Review | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242707 | CW0000242707 | 1 | 20101202 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA COP/ NEPA adequacy- would like all relevant comments | NO | | DVD08 |
| CW0000242708 | CW0000242708 | 1 | 20101221 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA -add to the list of missing info | NO | | DVD08 |
| CW0000242709 | CW0000242710 | 2 | 20110103 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jean.Thurston@boemre.gov | MMS | BOEMRE | EMAIL | RE: CZMA recommendation to CWA | NO | | DVD08 |
| CW0000242711 | CW0000242711 | 1 | 20110103 | Thurston, Jean </O=DOI/OU=MMS/CN=RECIPIENTS/CN=THU RSTOJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | CZMA Recommendation to CWA | NO | | DVD08 |
| CW0000242712 | CW0000242712 | 1 | 20110104 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | revised deficiencies | NO | | DVD08 |
| CW0000242713 | CW0000242713 | 1 | 20110103 | Thurston, Jean </O=DOI/OU=MMS/CN=RECIPIENTS/CN=THU RSTOJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind CZMA | NO | | DVD08 |
| CW0000242714 | CW0000242715 | 2 | 20110103 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jean.Thurston@boemre.gov | MMS | BOEMRE | EMAIL | RE: CZMA recommendation to CWA- Please see 21.07(3)(a) | NO | | DVD08 |
| CW0000242716 | CW0000242716 | 1 | 20110105 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: No red line | NO | | DVD08 |
| CW0000242717 | CW0000242720 | 4 | 20110105 | | | | | BOEM/SOL Internal | COP data defs for Kilanski | | | DVD08 |
| CW0000242721 | CW0000242721 | 1 | 20110105 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | FW: Materials for Walter | NO | | DVD08 |
| CW0000242722 | CW0000242722 | 1 | 20110104 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | Word review file- CWA_COP_BOEMRE_REVIEW_12.23.10.doc | NO | | DVD08 |
| CW0000242723 | CW0000242723 | 1 | 20110111 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | OSRP Review | NO | | DVD08 |
| CW0000242724 | CW0000242724 | 1 | 20110113 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA review | NO | | DVD08 |
| CW0000242725 | CW0000242725 | 1 | 20110111 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CW Review Info | NO | | DVD08 |
| CW0000242726 | CW0000242727 | 2 | 20110111 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW:CWA Presentation | NO | | DVD08 |
| CW0000242728 | CW0000242729 | 2 | 20110111 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Materials for Meeting with Cape Wind | NO | | DVD08 |
| CW0000242730 | CW0000242730 | 1 | 20100910 | | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Meeting Agenda | NO | | DVD08 |
| CW0000242731 | CW0000242731 | 1 | 20110112 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Additions to CWA COP comments | NO | | DVD08 |
| CW0000242732 | CW0000242732 | 1 | 20110114 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Environmental Review | NO | | DVD08 |
| CW0000242733 | CW0000242734 | 2 | 20110118 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Environmental Review | NO | | DVD08 |
| CW0000242735 | CW0000242735 | 1 | 20110107 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | COP Comments | NO | | DVD08 |
| CW0000242736 | CW0000242736 | 1 | 20110119 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP Review | NO | | DVD08 |
| CW0000242737 | CW0000242737 | 1 | 20110121 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | jgordon@emienergy.com | MMS | EMI Energy | EMAIL | BOEMRE's Completeness Review Transmittal Letter | NO | | DVD08 |
| CW0000242738 | CW0000242738 | 1 | 20110124 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov; Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov; Charlotte.Miller@boemre.gov; Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP Draft Schedule - Latest Saved to Share Drive | NO | | DVD08 |
| CW0000242739 | CW0000242740 | 2 | 20110127 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD08 |
| CW0000242741 | CW0000242742 | 2 | 20110127 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD08 |
| CW0000242743 | CW0000242745 | 3 | 20110127 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | rpachter@emienergy.com; Poojan.Tripathi@boemre.gov | MMS | EMI Energy, BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD08 |
| CW0000242746 | CW0000242746 | 1 | 20110128 | Tripathi, Poojan B | Rachel Pachter[rpachter@emienergy.com] | BOEMRE | EMI Energy | EMAIL | COP Review & Comments- questions and clarifications | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242747 | CW0000242747 | 1 | 20110201 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Re: COP Review & Comments- CWA is merely required to have a complete and final OSRP | NO | | DVD08 |
| CW0000242748 | CW0000242748 | 1 | 20110203 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Kathleen.Tyree@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Please Save this Email! | NO | | DVD08 |
| CW0000242749 | CW0000242749 | 1 | 20110210 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: BOEMRE's Completeness Review Transmittal Letter | NO | | DVD08 |
| CW0000242750 | CW0000242752 | 3 | 20110211 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: NEPA Question | NO | | DVD08 |
| CW0000242753 | CW0000242754 | 2 | 20110211 | Morin, Michelle | Tripathi, Poojan B[Poojan.Tripathi@boemre.gov] | MMS | BOEMRE | EMAIL | RE: NEPA Question | NO | | DVD08 |
| CW0000242755 | CW0000242756 | 2 | 20110211 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: NEPA Question | NO | | DVD08 |
| CW0000242757 | CW0000242757 | 1 | 20110211 | Kilanski, Jennifer | Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CWA COP | NO | | DVD08 |
| CW0000242758 | CW0000242761 | 4 | 20110210 | | | | | BOEM/SOL Internal | Working DRAFT: CWA COP Completeness Memo | NO | | DVD08 |
| CW0000242762 | CW0000242762 | 1 | 20110224 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | EPA Permit and COP discrepancies | NO | | DVD08 |
| CW0000242763 | CW0000242763 | 1 | 20110225 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | KD's COP EA citation | NO | | DVD08 |
| CW0000242764 | CW0000242764 | 1 | 20110309 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Comment | NO | | DVD08 |
| CW0000242765 | CW0000242766 | 2 | 20110310 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | FW: OSRP Question | NO | | DVD08 |
| CW0000242767 | CW0000242767 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Drafting Responses Question | NO | | DVD08 |
| CW0000242768 | CW0000242768 | 1 | 20110322 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | COP Review Schedule | NO | | DVD08 |
| CW0000242769 | CW0000242769 | 1 | 20110322 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind COP | NO | | DVD08 |
| CW0000242770 | CW0000242770 | 1 | 20110322 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | CWA Schedule | NO | | DVD08 |
| CW0000242771 | CW0000242771 | 1 | 20110322 | Francois, Darryl K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NCOID> | Leann.Bullin@boemre.gov | MMS | BOEMRE | EMAIL | Info request from the OS | NO | | DVD08 |
| CW0000242772 | CW0000242772 | 1 | 20110406 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Geoffrey.Wikel@boemre.gov; John.Cossa@sol.doi.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE, DOI | EMAIL | Call this afternoon | NO | | DVD08 |
| CW0000242773 | CW0000242773 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | Cape Wind Term and Condition 1 | NO | | DVD08 |
| CW0000242774 | CW0000242774 | 1 | 20110413 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Rationale for EA and(?) Terms and Conditions | NO | | DVD08 |
| CW0000242775 | CW0000242776 | 2 | 20101101 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Received- Still Quonset Point, RI | NO | | DVD08 |
| CW0000242777 | CW0000242777 | 1 | 20101217 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind COP - Public Involvement on EA | NO | | DVD08 |
| CW0000242778 | CW0000242778 | 1 | 20101217 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP - Public Involvement on EA | NO | | DVD08 |
| CW0000242779 | CW0000242779 | 1 | 20101221 | Kilanski, Jennifer | Tyree, Kathleen D[Kathleen.Tyree@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind EA- consultation question | NO | | DVD08 |
| CW0000242780 | CW0000242780 | 1 | 20101221 | Kilanski, Jennifer | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | CWA Missing Info | NO | | DVD08 |
| CW0000242781 | CW0000242781 | 1 | 20101229 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind EA | NO | | DVD08 |
| CW0000242782 | CW0000242782 | 1 | 20110106 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Spreadsheet | NO | | DVD08 |
| CW0000242783 | CW0000242784 | 2 | 20110126 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Potential EA topics - Please add migratory birds | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242785 | CW0000242785 | 1 | 20110126 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jennifer.Kilanski@boemre.gov; kilanskifamily@verizon.net | MMS | BOEMRE | EMAIL | EA 2 CWA | NO | | DVD08 |
| CW0000242786 | CW0000242805 | 20 | 20110301 | | | | | BOEM/SOL Internal | Working Draft: Cape Wind EA | NO | | DVD08 |
| CW0000242806 | CW0000242808 | 3 | 20110127 | Alex /Jennifer Kilanski <kilanskifamily@verizon.net> | Jennifer.Kilanski@mms.gov | DOI | MMS | EMAIL | Purpose and Need for Action | NO | | DVD08 |
| CW0000242809 | CW0000242809 | 1 | 20110127 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CW EA effective date- the ESMs are advice and guidance not requirements. | NO | | DVD08 |
| CW0000242810 | CW0000242814 | 5 | 20110127 | | | | | BOEM/SOL Internal | Working Draft: Draft EA Purpose and Need for Action | NO | | DVD08 |
| CW0000242815 | CW0000242818 | 4 | 20110127 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Purpose and Need for Action | NO | | DVD08 |
| CW0000242819 | CW0000242820 | 2 | 20110207 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | FW: AWS Truepower Wind Resource and Energy Production Estimate- confidential attachments | NO | | DVD08 |
| CW0000242821 | CW0000242822 | 2 | 20110128 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: SME review for CWA EA | NO | | DVD08 |
| CW0000242823 | CW0000242825 | 3 | 20110207 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: SME review for CWA EA-New Due Date!!! | NO | | DVD08 |
| CW0000242826 | CW0000242826 | 1 | 20110128 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Rough text/outline of CW EA | NO | | DVD08 |
| CW0000242827 | CW0000242832 | 6 | 20110128 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EA Purpose and Need for Action | NO | | DVD08 |
| CW0000242833 | CW0000242833 | 1 | 20110208 | Thurston, Jean </O=DOI/OU=MMS/CN=RECIPIENTS/CN=THU RSTOJ> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CWA CZMA section (draft) | NO | | DVD08 |
| CW0000242834 | CW0000242834 | 1 | 20110208 | | | | | BOEM/SOL Internal | Working DRAFT: Coastal Zone Management Act Consistency Determination | NO | | DVD08 |
| CW0000242835 | CW0000242835 | 1 | 20110210 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CWA Supplemental EA | NO | | DVD08 |
| CW0000242836 | CW0000242841 | 6 | 20110201 | | | | | BOEM/SOL Internal | Sections 6.0 and 9.0 Updates for the Supplemental EA to the Cape Wind COP | NO | | DVD08 |
| CW0000242842 | CW0000242843 | 2 | 20110211 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: We need this letter about CWA | NO | | DVD08 |
| CW0000242844 | CW0000242845 | 2 | 20110209 | Frank, Wright J | Morin, Michelle[Michelle.Morin@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Correspondence | NO | | DVD08 |
| CW0000242846 | CW0000242846 | 1 | 20110211 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Letter - another topic for EA | NO | | DVD08 |
| CW0000242847 | CW0000242847 | 1 | 20110211 | Creed, Stephen L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CRE EDS85001116> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Area Map | NO | | DVD08 |
| CW0000242848 | CW0000242855 | 8 | 20101217 | Ian A. Bowles, Jean F. MacCormack | Maureen Bornholdt | Commonwealth of MA | BOEMRE | Letter | Commonwealth of MA to BOEMRE Research Lease | NO | | DVD08 |
| CW0000242856 | CW0000242858 | 3 | 20110214 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Dirk.Herkhof@boemre.gov | MMS | BOEMRE | EMAIL | Additional G&G Surveys for Cape Wind Project | NO | | DVD08 |
| CW0000242859 | CW0000242859 | 1 | 20110222 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | updated text- section 2.7 | NO | | DVD08 |
| CW0000242860 | CW0000242860 | 1 | 20110222 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Air Quality - EA- copy | NO | | DVD08 |
| CW0000242861 | CW0000242861 | 1 | 20110222 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Air Quality - EA | NO | | DVD08 |
| CW0000242862 | CW0000242862 | 1 | 20110222 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Air Quality - EA | NO | | DVD08 |
| CW0000242863 | CW0000242863 | 1 | 20110223 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Rough draft of CWA EA | NO | | DVD08 |
| CW0000242864 | CW0000242883 | 20 | 20110222 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000242884 | CW0000242884 | 1 | 20110223 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | TOC for CWA EA | NO | | DVD08 |
| CW0000242885 | CW0000242888 | 4 | 20110222 | | | | | BOEM/SOL Internal | Table of Contents for EA draft | NO | | DVD08 |
| CW0000242889 | CW0000242889 | 1 | 20110223 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | ROD and TOC | NO | | DVD08 |
| CW0000242890 | CW0000242904 | 15 | 20110223 | | | | | BOEM/SOL Internal | Working DRAFT: CWA ROD | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242905 | CW0000242905 | 1 | 20110222 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Air Quality - EA and comments | NO | | DVD08 |
| CW0000242906 | CW0000242906 | 1 | 20110222 | | | | | BOEM/SOL Internal | CWA COP EA Air Quality Write-up | NO | | DVD08 |
| CW0000242907 | CW0000242907 | 1 | 20110217 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP EA _AirQuality.doc | NO | | DVD08 |
| CW0000242908 | CW0000242908 | 1 | 20110217 | | | | | BOEM/SOL Internal | CWA COP EA Air Quality Write-up | NO | | DVD08 |
| CW0000242909 | CW0000242909 | 2 | 20110222 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Stephen.Creed@boemre.gov | MMS | BOEMRE | EMAIL | CW Line Track Measurements | NO | | DVD08 |
| CW0000242910 | CW0000242911 | 2 | 20110228 | McCoy, Angel M | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | COP EA AQ Section | NO | | DVD08 |
| CW0000242912 | CW0000242913 | 2 | 20110228 | | | | | BOEM/SOL Internal | COP EA EPA Air Quality Permit | NO | | DVD08 |
| CW0000242914 | CW0000242914 | 1 | 20110228 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Two comments so far on Cape Wind NOI | NO | | DVD08 |
| CW0000242915 | CW0000242915 | 1 | 20110228 | Steve Lempitski | | | | Public Comment | Public Submission on Notice of Preparation of an EA and COP | NO | | DVD08 |
| CW0000242916 | CW0000242916 | 1 | 20110228 | David Lee | | | | Public Comment | Public Submission on Notice of Preparation of an EA and COP | NO | | DVD08 |
| CW0000242917 | CW0000242917 | 1 | 20110225 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | KD's COP info | NO | | DVD08 |
| CW0000242918 | CW0000242920 | 3 | 20110225 | | | | | BOEM/SOL Internal | Environmental Impacts of Additional Surveys and Sampling | NO | | DVD08 |
| CW0000242921 | CW0000242921 | 1 | 20110301 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal Email: One change COP section | NO | | DVD08 |
| CW0000242922 | CW0000242924 | 3 | 20110301 | | | | | BOEM/SOL Internal | Working DRAFT: COP section edited | NO | | DVD08 |
| CW0000242925 | CW0000242925 | 1 | 20110301 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA and TOC | NO | | DVD08 |
| CW0000242926 | CW0000242951 | 26 | 20110224 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000242952 | CW0000242952 | 1 | 20110301 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA and TOC- new saved location | NO | | DVD08 |
| CW0000242953 | CW0000242953 | 1 | 20110303 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | Jennifer.Kilanski@boemre.gov | EPA | BOEMRE | EMAIL | Re: Cape Wind Construction and Operations Plan References | NO | | DVD08 |
| CW0000242954 | CW0000242954 | 1 | 20110303 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: EPA Air Permit Contact | NO | | DVD08 |
| CW0000242955 | CW0000242955 | 1 | 20110303 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: Thanks | NO | | DVD08 |
| CW0000242956 | CW0000242956 | 1 | 20110308 | Creed, Stephen L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CRE EDS85001116> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape wind map | NO | | DVD08 |
| CW0000242957 | CW0000242957 | 1 | 20110308 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA- Michelle's comments addressed | NO | | DVD08 |
| CW0000242958 | CW0000242960 | 3 | 20110310 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000242961 | CW0000242963 | 3 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000242964 | CW0000242965 | 2 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000242966 | CW0000242967 | 2 | 20110310 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA- sending new section | NO | | DVD08 |
| CW0000242968 | CW0000242968 | 1 | 20110310 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000242969 | CW0000242969 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Comments and edits on NOA and FONNSI | NO | | DVD08 |
| CW0000242970 | CW0000242970 | 1 | 20110310 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA- Terms and conditions | NO | | DVD08 |
| CW0000242971 | CW0000242971 | 1 | 20110308 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Re-do Cult Res in-text refs for CWA EA | NO | | DVD08 |
| CW0000242972 | CW0000242973 | 2 | 20110308 | | | | | BOEM/SOL Internal | CWA EA Paragraph for Sec 106 Consultations | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000242974 | CW0000242974 | 1 | 20110308 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind EA - comments/edits are in most recent version | NO | | DVD08 |
| CW0000242975 | CW0000242975 | 1 | 20110311 | Kilanski, Jennifer | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | CWA Lease Stip 5.9.4.4 | NO | | DVD08 |
| CW0000242976 | CW0000242998 | 23 | 20110310 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | | | DVD08 |
| CW0000242999 | CW0000242999 | 1 | 20110311 | Kilanski, Jennifer | Michelle.Morin@boemre.gov; Angel.McCoy@boemre.gov | DOI | BOEMRE | EMAIL | WTGs and Fog hyperlink | NO | | DVD08 |
| CW0000243000 | CW0000243001 | 2 | 20110314 | Kilanski, Jennifer | Brian.Hooker@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA EA- Thanks | NO | | DVD08 |
| CW0000243002 | CW0000243002 | 1 | 20110314 | Kilanski, Jennifer | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Question | NO | | DVD08 |
| CW0000243003 | CW0000243004 | 2 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Question | NO | | DVD08 |
| CW0000243005 | CW0000243005 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA | NO | | DVD08 |
| CW0000243006 | CW0000243006 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA- preventative maintenance | NO | | DVD08 |
| CW0000243007 | CW0000243008 | 2 | 20110314 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA - 4.1 and 5.0 | NO | | DVD08 |
| CW0000243009 | CW0000243009 | 1 | 20110304 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | AEAU text | NO | | DVD08 |
| CW0000243010 | CW0000243010 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov; John.Cossa@sol.doi.gov Jennifer.Golladay@boemre.gov | DOI | BOEMRE, DOI | EMAIL | Lease Stipulation in Addendum C, Section 2 | NO | | DVD08 |
| CW0000243011 | CW0000243011 | 1 | 20110314 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov; John.Cossa@sol.doi.gov | MMS | BOEMRE, DOI | EMAIL | RE: Lease Stipulation in Addendum C, Section 2 | NO | | DVD08 |
| CW0000243012 | CW0000243013 | 2 | 20110315 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | FW: Lease Stipulation | NO | | DVD08 |
| CW0000243014 | CW0000243015 | 2 | 20110315 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: EPA air permit contact | NO | | DVD08 |
| CW0000243016 | CW0000243016 | 1 | 20110316 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Latest Migratory Bird Write-up | NO | | DVD08 |
| CW0000243017 | CW0000243021 | 5 | 20110322 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Inquiry from DOE contractor for air traffic data on Cape Wind | NO | | DVD08 |
| CW0000243022 | CW0000243022 | 1 | 20110323 | Kilanski, Jennifer | Walter.Musial@nrel.gov | DOI | NREL | EMAIL | Mo Bornholdt Suggested That I Call You Regarding A Construction and Operation Plan | NO | | DVD08 |
| CW0000243023 | CW0000243023 | 1 | 20110323 | Kilanski, Jennifer | David.Bigger@boemre.gov | DOI | BOEMRE | EMAIL | FW: Avian Info letters | NO | | DVD08 |
| CW0000243024 | CW0000243027 | 4 | 20110309 | Jessica Almy | Robert P. LaBelle | Meyer Glitzenstein & Crystal | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD08 |
| CW0000243028 | CW0000243102 | 75 | 20100617 | | | | | Report/Study | Ocean Special Area Management Plan Technical Report # 11 | NO | | DVD08 |
| CW0000243103 | CW0000243251 | 149 | 20100617 | | | | | Report/Study | Ocean Special Area Management Plan - Attachment 4 Rhode Island Interim Technical Report on Bird Surveys | NO | | DVD08 |
| CW0000243252 | CW0000243252 | 1 | 20110324 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Amy.Marshall@boemre.gov | MMS | BOEMRE | EMAIL | Telecon for log from John Weber | NO | | DVD08 |
| CW0000243253 | CW0000243253 | 1 | 20110324 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Comments from APNS | NO | | DVD08 |
| CW0000243254 | CW0000243254 | 1 | 20110324 | Kilanski, Jennifer | John.Weber@state.ma.us | DOI | Commonwealth of MA | EMAIL | RE: CZM letter- Thanks | NO | | DVD08 |
| CW0000243255 | CW0000243255 | 1 | 20110324 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Telecon for log from John Weber | NO | | DVD08 |
| CW0000243256 | CW0000243256 | 1 | 20110324 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Telecon for log from John Weber | NO | | DVD08 |
| CW0000243257 | CW0000243257 | 1 | 20110323 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | Terms and Conditions draft | NO | | DVD08 |
| CW0000243258 | CW0000243258 | 1 | 20110323 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Maureen.Bornholdt@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | Updated Schedule | NO | | DVD08 |
| CW0000243259 | CW0000243259 | 1 | 20110323 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CW Process | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243260 | CW0000243260 | 1 | 20110322 | Krevor, Brian | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Air Quality and Oil Sections | NO | | DVD08 |
| CW0000243261 | CW0000243261 | 1 | 20110322 | | | | | BOEM/SOL Internal | Working DRAFT: Additional oil in WTGs | NO | | DVD08 |
| CW0000243262 | CW0000243264 | 3 | 20110321 | | | | | BOEM/SOL Internal | Working DRAFT: EPA Responsibilities | NO | | DVD08 |
| CW0000243265 | CW0000243266 | 2 | 20110324 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243267 | CW0000243269 | 3 | 20110315 | | | | | BOEM/SOL Internal | Microclimatology effects write-up | NO | | DVD08 |
| CW0000243270 | CW0000243271 | 2 | 20110324 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243272 | CW0000243273 | 2 | 20110324 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Angel.McCoy@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243274 | CW0000243274 | 1 | 20110324 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243275 | CW0000243275 | 1 | 20110324 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Angel.McCoy@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243276 | CW0000243276 | 1 | 20110324 | McCoy, Angel M | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind EA - Microclimatology Effects | NO | | DVD08 |
| CW0000243277 | CW0000243277 | 1 | 20110325 | Kilanski, Jennifer | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | CWA -fog issue | NO | | DVD08 |
| CW0000243278 | CW0000243278 | 1 | 20110324 | Kilanski, Jennifer | Amy.Marshall@boemre.gov | DOI | BOEMRE | EMAIL | RE: Telecon for log from John Weber- Thanks | NO | | DVD08 |
| CW0000243279 | CW0000243279 | 1 | 20110324 | Kilanski, Jennifer | Amy.Marshall@boemre.gov | DOI | BOEMRE | EMAIL | RE: Telecon for log from John Weber | NO | | DVD08 |
| CW0000243280 | CW0000243280 | 1 | 20110325 | Kilanski, Jennifer | Kristen.Strellec@boemre.gov | DOI | BOEMRE | EMAIL | CWA -EA- new topic | NO | | DVD08 |
| CW0000243281 | CW0000243282 | 2 | 20110328 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Morin.Michelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's time next week | NO | | DVD08 |
| CW0000243283 | CW0000243284 | 2 | 20110327 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's time next week | NO | | DVD08 |
| CW0000243285 | CW0000243285 | 1 | 20110327 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov | MMS | BOEMRE | EMAIL | RE: John Cossa and Cape Wind EA Next Week | NO | | DVD08 |
| CW0000243286 | CW0000243286 | 1 | 20110327 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov; Julie.Light@boemre.gov; Charlotte.Miller@boemre.gov | MMS | BOEMRE | EMAIL | John Cossa and Cape Wind EA Next Week | NO | | DVD08 |
| CW0000243287 | CW0000243287 | 1 | 20110328 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Conclusions Section 3.2 | NO | | DVD08 |
| CW0000243288 | CW0000243288 | 1 | 20110316 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Ethylene Glycol Study | NO | | DVD08 |
| CW0000243289 | CW0000243289 | 1 | 20110316 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA telecon 3/14/11 | NO | | DVD08 |
| CW0000243290 | CW0000243290 | 1 | 20110316 | Strellec, Kristen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STR ELLEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Draft Cape Wind Study | NO | | DVD08 |
| CW0000243291 | CW0000243312 | 22 | 20110316 | | | | | Report/Study | Draft Noise and Economic Impacts Study Related to Three Local Airports Around Nantucket Sound Informing the Cape Wind COP Decision | NO | | DVD08 |
| CW0000243313 | CW0000243314 | 2 | 20110317 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Question about Ethylene Glycol | NO | | DVD08 |
| CW0000243315 | CW0000243315 | 1 | 20110317 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Will.Waskes@boemre.gov | DOI | BOEMRE | EMAIL | Sloshing Dampers | NO | | DVD08 |
| CW0000243316 | CW0000243317 | 2 | 20110317 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov; Amy.Marshall@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA telecon 3/14/11 call logs | NO | | DVD08 |
| CW0000243318 | CW0000243318 | 1 | 20110318 | McCoy, Angel M | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Microclimatology EA | NO | | DVD08 |
| CW0000243319 | CW0000243319 | 1 | 20110322 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Fw: CW COP status | NO | | DVD08 |
| CW0000243320 | CW0000243320 | 1 | 20110326 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA -fog issue | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243321 | CW0000243321 | 1 | 20110328 | Strelec, Kristen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STR ELLEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Language - Price of Electricity and Other Measures | NO | | DVD08 |
| CW0000243322 | CW0000243324 | 3 | 20110328 | Herkhof, Dirk </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DIR KH> | Geoffrey.Wikel@boemre.gov; Eric.Wolvovsky@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA -fog issue | NO | | DVD08 |
| CW0000243325 | CW0000243325 | 1 | 20110328 | Cossa, John <John.Cossa@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: Draft EA- Thanks | NO | | DVD08 |
| CW0000243326 | CW0000243326 | 1 | 20110328 | Kilanski, Jennifer | Kristen.Strelec@boemre.gov | DOI | BOEMRE | EMAIL | Job loss- Issues Concerning NEPA Process | NO | | DVD08 |
| CW0000243327 | CW0000243332 | 6 | 20110328 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | RE: Inquiry from DOE contractor for air traffic data on Cape Wind - ACTION REQUIRED | NO | | DVD08 |
| CW0000243333 | CW0000243337 | 5 | 20110328 | | | | | BOEM/SOL Internal | DRAFT sections that relate to FAA | NO | | DVD08 |
| CW0000243338 | CW0000243338 | 1 | 20110328 | Kilanski, Jennifer | Kristen.Strelec@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA Mangi-- READ ME FIRST | NO | | DVD08 |
| CW0000243339 | CW0000243339 | 1 | 20110328 | Kilanski, Jennifer | Geoffrey.Wikel@boemre.gov | DOI | BOEMRE | EMAIL | FW: CWA -fog issue | NO | | DVD08 |
| CW0000243340 | CW0000243341 | 2 | 20110331 | Kilanski, Jennifer | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Supplemental EA Consult History | NO | | DVD08 |
| CW0000243342 | CW0000243344 | 3 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: Re-Initiation of Consultation with NMFS | NO | | DVD08 |
| CW0000243345 | CW0000243345 | 1 | 20110329 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP EA draft review | NO | | DVD08 |
| CW0000243346 | CW0000243346 | 1 | 20110331 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | John.Cossa@sol.doi.gov; Jennifer.Kilanski@boemre.gov | MMS | DOI, BOEMRE | EMAIL | Fw: Draft EA | NO | | DVD08 |
| CW0000243347 | CW0000243347 | 1 | 20110404 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | FW: Grout Information | NO | | DVD08 |
| CW0000243348 | CW0000243349 | 2 | 20110405 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA references-Thanks for your help | NO | | DVD08 |
| CW0000243350 | CW0000243352 | 3 | 20110405 | | | | | BOEM/SOL Internal | Section 5.0 References | NO | | DVD08 |
| CW0000243353 | CW0000243353 | 1 | 20110405 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000243354 | CW0000243384 | 31 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000243385 | CW0000243387 | 3 | 20110405 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's edits to EA | NO | | DVD08 |
| CW0000243388 | CW0000243390 | 3 | 20110405 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Kristen.Strelec@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind EA - Draft sections related to FAA's determination and local airports | NO | | DVD08 |
| CW0000243391 | CW0000243393 | 3 | 20110405 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's edits to EA | NO | | DVD08 |
| CW0000243394 | CW0000243396 | 3 | 0 | | | | | | | NO | | DVD08 |
| CW0000243397 | CW0000243401 | 5 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA Sections | NO | | DVD08 |
| CW0000243402 | CW0000243402 | 1 | 20110404 | Frank, Wright J | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | MMS | BOEMRE | EMAIL | FW: Scour Monitoring Condition for COP | NO | | DVD08 |
| CW0000243403 | CW0000243405 | 3 | 20110329 | Herkhof, Dirk | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: CWA -fog issue | NO | | DVD08 |
| CW0000243406 | CW0000243406 | 1 | 20110406 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000243407 | CW0000243407 | 1 | 20110406 | | | | | BOEM/SOL Internal | Clean Air Act (CAA) Permit and Lease Stipulations Regarding G&G Surveys Write-up | NO | | DVD08 |
| CW0000243408 | CW0000243408 | 1 | 20110406 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000243409 | CW0000243447 | 39 | 0 | | | | | | | NO | | DVD08 |
| CW0000243448 | CW0000243449 | 2 | 20110406 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA- impact on benthic resources | NO | | DVD08 |
| CW0000243450 | CW0000243450 | 1 | 20110406 | Cossa, John <John.Cossa@sol.doi.gov> | Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Geoffrey.Wikel@boemre.gov | DOI | BOEMRE | EMAIL | RE: Call this afternoon- Time | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243451 | CW0000243451 | 1 | 20110406 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOOKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000243452 | CW0000243482 | 31 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000243483 | CW0000243483 | 1 | 20110406 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000243484 | CW0000243484 | 1 | 20110406 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB9661B> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind EA - Need to know if this explanation is accurate | NO | | DVD08 |
| CW0000243485 | CW0000243485 | 1 | 20110406 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOOKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | It is possible that these additional survey requirements could result in impacts to doc | NO | | DVD08 |
| CW0000243486 | CW0000243488 | 3 | 20110408 | | | | | BOEM/SOL Internal | 3.1.3 Surveys and Marine Mammals and Sea Turtles Write-Up | NO | | DVD08 |
| CW0000243489 | CW0000243489 | 1 | 20110408 | Baker, Tim <Tim.Baker@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: Thanks | NO | | DVD08 |
| CW0000243490 | CW0000243490 | 1 | 20110408 | Dave_S_Rothstein.gov <Dave_S_Rothstein@fws.gov> | Jennifer.Kilanski@boemre.gov | FWS | BOEMRE | EMAIL | Re: Thanks | NO | | DVD08 |
| CW0000243491 | CW0000243491 | 1 | 20110408 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MCCOYA> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA air quality | NO | | DVD08 |
| CW0000243492 | CW0000243492 | 1 | 20110407 | | | | | BOEM/SOL Internal | Air Quality Write-Up | NO | | DVD08 |
| CW0000243493 | CW0000243493 | 1 | 20110408 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB9661B> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Request for Publication Number - Cape Wind EA - Form 1326 | NO | | DVD08 |
| CW0000243494 | CW0000243494 | 1 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | Re: JENN--read this! EA mention of buffer | NO | | DVD08 |
| CW0000243495 | CW0000243497 | 3 | 20110408 | Rothstein, Dave </O=DOI/OU=MMS/CN=RECIPIENTS/CN=C05DDA2C-6D5DAEA1-87256B8E-56D16E> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKI | MMS | MMS | EMAIL | Fw: CW Migratory Bird Issues | NO | | DVD08 |
| CW0000243498 | CW0000243498 | 1 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov; | DOI | BOEMRE | EMAIL | Acreage Issue | NO | | DVD08 |
| CW0000243499 | CW0000243499 | 1 | 20110408 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKIJ> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | DRAFT_CWA_EA040111_aem_mvm_jik_bk_DMR_rev_jik_bck_DMR.docm | NO | | DVD08 |
| CW0000243500 | CW0000243542 | 43 | 20110401 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000243543 | CW0000243544 | 2 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Maureen.Bornholdt@boemre.gov; Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Re: JENN--read this! EA mention of buffer | NO | | DVD08 |
| CW0000243545 | CW0000243553 | 9 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.2 Avifauna | NO | | DVD08 |
| CW0000243554 | CW0000243554 | 1 | 20110408 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB9661B> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | EA Review | NO | | DVD08 |
| CW0000243555 | CW0000243555 | 1 | 20110411 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOOKERB> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | scour predictions | NO | | DVD08 |
| CW0000243556 | CW0000243556 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB9661B> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind FONNSI | NO | | DVD08 |
| CW0000243557 | CW0000243557 | 1 | 20110413 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOOKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Necessary Citations | NO | | DVD08 |
| CW0000243558 | CW0000243559 | 2 | 20110412 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HOOKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA- change in first sentence | NO | | DVD08 |
| CW0000243560 | CW0000243560 | 1 | 20110413 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | edits to COP EA migrat birds | NO | | DVD08 |
| CW0000243561 | CW0000243568 | 8 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD08 |
| CW0000243569 | CW0000243569 | 1 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CW EA | NO | | DVD08 |
| CW0000243570 | CW0000243571 | 2 | 20110411 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA - EA urgent- issue to be addressed | NO | | DVD08 |
| CW0000243572 | CW0000243573 | 2 | 20110411 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA - EA urgent | NO | | DVD08 |
| CW0000243574 | CW0000243574 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB9661B> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Link To EPA Appeals Board: Cape Wind website | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243575 | CW0000243575 | 1 | 20110228 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Kristen.Strellec@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000243576 | CW0000243576 | 1 | 20110301 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Comments on NOI for Cape Wind COP EA in directory | NO | | DVD08 |
| CW0000243577 | CW0000243577 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Kathleen.Tyree@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI Comment from WTGH(A) | NO | | DVD08 |
| CW0000243578 | CW0000243578 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Jennifer.Kilanski@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000243579 | CW0000243580 | 2 | 20110309 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Sierra Club comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243581 | CW0000243586 | 6 | 20110309 | Dave Raney | Michelle.Morin@boemre.gov | Sierra Club | BOEMRE | Letter | Sierra Club Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243589 | CW0000243589 | 3 | 20110309 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Brian.Krevor@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Sierra Club comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243590 | CW0000243590 | 1 | 20110309 | Marshall, Amy | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Krevor, Brian[Brian.Krevor@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Allco Renewable Energy Limited Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243591 | CW0000243597 | 7 | 20110308 | D. B. Barrie, D. B. Kirk-Davidoff | | University of Maryland | | Report/Study | Weather response to a large wind turbine array | NO | | DVD08 |
| CW0000243598 | CW0000243626 | 29 | 20110308 | | | EWEA | | Report/Study | Oceans of Opportunity | NO | | DVD08 |
| CW0000243627 | CW0000243669 | 43 | 20110307 | Thomas Melone | | ALLCO | BOEMRE | Letter | RE: Notice of Preparation of an EA CWA's COP Renewable Energy Lease OCS-A-0478 | NO | | DVD08 |
| CW0000243670 | CW0000243670 | 1 | 20110307 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Tyree, Kathleen D[Kathleen.Tyree@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Cape Wind EA - Comment from WTGH(A) | NO | | DVD08 |
| CW0000243671 | CW0000243671 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI Comment - Issue identified "increase in the amount of oil in the proposed project",NO" | NO | | DVD08 |
| CW0000243672 | CW0000243675 | 4 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | General Communication: FW: Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000243676 | CW0000243677 | 2 | 20110314 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA- COLREG requirements | NO | | DVD08 |
| CW0000243678 | CW0000243680 | 3 | 20110310 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Brian.Hooker@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000243681 | CW0000243682 | 2 | 20110310 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Michelle.Morin@boemre.gov; Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOI - Comment from NMFS Regarding Staging Area | NO | | DVD08 |
| CW0000243683 | CW0000243683 | 1 | 20110314 | Kilanski, Jennifer | Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | Question for CWA Regarding Preventative Maintenance | NO | | DVD08 |
| CW0000243684 | CW0000243684 | 1 | 20110314 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | APNS Comments on Cape Wind COP | NO | | DVD08 |
| CW0000243685 | CW0000243712 | 28 | 20110309 | Audra Parker | Robert LaBelle | APNS | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000243713 | CW0000243713 | 1 | 20110314 | Morin, Michelle | Krevor,Brian[Brian.Krevor@boemre.gov]; Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: CWA EA Comment | NO | | DVD08 |
| CW0000243714 | CW0000243714 | 1 | 20110314 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | NOAA letter - Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243715 | CW0000243716 | 2 | 20110309 | Patricia A. Kurkul | Maureen A. Bornholdt | NOAA | BOEMRE | Letter | RE: Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000243717 | CW0000243717 | 1 | 20110317 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Letter from Barnstable re concerns over Cape Wind COP | NO | | DVD08 |
| CW0000243718 | CW0000243719 | 2 | 20110316 | David T. Vieira | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Barnstable concerns with CW COP | NO | | DVD08 |
| CW0000243720 | CW0000243720 | 1 | 20110317 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Letter from John Stella re opposition to wind farm on Nantucket Sound | NO | | DVD08 |
| CW0000243722 | CW0000243722 | 1 | 20110318 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Letter from Capachione Family re comments on CW COP | NO | | DVD08 |
| CW0000243724 | CW0000243725 | 2 | 20110318 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN-0CB 9661B> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Question regarding posting of CW comments | NO | | DVD08 |
| CW0000243726 | CW0000243726 | 1 | 20110328 | Marshall, Amy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Letter re Cape Wind COP from MA CZM | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243727 | CW0000243727 | 1 | 20110323 | Bruce Carlisle | Craig Olmsted | Commonwealth of MA | CWA | Letter | RE: CZM Federal Consistency Review of Cape Wind COP, Barnstable/Yarmouth | NO | | DVD08 |
| CW0000243728 | CW0000243729 | 2 | 20110321 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Public Comment to U.S. Bureau of Ocean Energy Management, Regulation and Enforcement /Offshore Wind Energy Development | NO | | DVD08 |
| CW0000243730 | CW0000243739 | 10 | 20030606 | Alfred L. Weisbrich, William Smith, Günther J. Weisbrich | | ENECO Texas LLC, Proton Energy Systems | | Report/Study | Naval & Non-Naval WARP Offshore Wind Power Systems with Integral Fuel Cells | NO | | DVD08 |
| CW0000243740 | CW0000243756 | 17 | 20050218 | Alfred L. Weisbrich | | ENECO Texas LLC | | Report/Study | Wind Amplifier Rotor Platform ( WARPtm) Windpower Technology - A Proposed Alternative for the Cape Wind Project | NO | | DVD08 |
| CW0000243757 | CW0000243781 | 25 | 20080501 | Jim Klein | | | | Report/Study | Offshore Power Generation: A Modular Approach to Wind-Generated Electricity | NO | | DVD08 |
| CW0000243782 | CW0000243783 | 2 | 20110321 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Comments | NO | | DVD08 |
| CW0000243784 | CW0000243784 | 1 | 20110321 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP comments - NMFS | NO | | DVD08 |
| CW0000243785 | CW0000243786 | 2 | 20110309 | Patricia A. Kurkul | Maureen A. Bornholdt | NOAA | BOEMRE | Letter | RE: Comments on Cape Wind Construction and Operations Plan ( COP) Environmental *Assessment ( EA) | NO | | DVD08 |
| CW0000243787 | CW0000243787 | 1 | 20110330 | Marshall, Amy </O=DOI/OU=MMS/CN=MA RSHAAM> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Letter from New Bedford Ship Supply re Cape Wind Comments | NO | | DVD08 |
| CW0000243788 | CW0000243799 | 12 | 20110323 | Harriet Didriksen | | | BOEMRE | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD08 |
| CW0000243800 | CW0000243800 | 1 | 20110301 | Krevor, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRE VORB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA for Internal review (scheduled for Mar 2-3) | NO | | DVD08 |
| CW0000243801 | CW0000243828 | 28 | 20110301 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000243829 | CW0000243830 | 2 | 20110331 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: John's edits to EA | NO | | DVD08 |
| CW0000243831 | CW0000243864 | 34 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for Action | NO | | DVD08 |
| CW0000243865 | CW0000243865 | 1 | 20110331 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: COP EA draft for Cape Wind- current version | NO | | DVD08 |
| CW0000243866 | CW0000243867 | 2 | 20101101 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind ESA/MMPA Review Status | NO | | DVD08 |
| CW0000243868 | CW0000243869 | 2 | 20101102 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind | NO | | DVD08 |
| CW0000243870 | CW0000243871 | 2 | 20101029 | Stephen S. Perkins | Dennis Duffy | EPA | CWA | Letter | Request from EPA that CWA Provide Appropriate Amendments to the Air Permit Application | NO | | DVD08 |
| CW0000243872 | CW0000243873 | 2 | 20101206 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Update on NMFS reinitiated consultation | NO | | DVD08 |
| CW0000243874 | CW0000243874 | 1 | 20110331 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | sheri.edgett-baron@faa.gov | MMS | FAA | EMAIL | Cape Wind EA - Draft Sections Related to FAA's Determination and Local Airports | NO | | DVD08 |
| CW0000243875 | CW0000243879 | 5 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA Sections | NO | | DVD08 |
| CW0000243880 | CW0000243880 | 1 | 20110112 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP Comments in Text Form | NO | | DVD08 |
| CW0000243881 | CW0000243881 | 1 | 20110112 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP Comments | NO | | DVD08 |
| CW0000243882 | CW0000243882 | 1 | 20110112 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Term and Condition | NO | | DVD08 |
| CW0000243883 | CW0000243883 | 1 | 20110225 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MC COYA> | Angel.McCoy@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: EPA Permit and COP discrepancies- link | NO | | DVD08 |
| CW0000243884 | CW0000243884 | 1 | 20101025 | Tripathi, Poojan B | Pless, Al[Hubert.Pless@boemre.gov]; Frank, Wright J[Wright.Frank@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FR Notice for Cape Wind Lease Issuance | NO | | DVD08 |
| CW0000243885 | CW0000243887 | 3 | 20101025 | | | | | BOEM/SOL Internal | Working DRAFT: NOA of the Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000243888 | CW0000243889 | 2 | 20101223 | Baker, Tim <Tim.Baker@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Question | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243890 | CW0000243890 | 1 | 20110131 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Memos? | NO | | DVD08 |
| CW0000243891 | CW0000243904 | 14 | 20100331 | Paul Smythe | Hilary Tompkins | DMR | DOI | Memo | Re: Opportunities for Streamlining the Offshore Wind Leasing Process | NO | | DVD08 |
| CW0000243905 | CW0000243905 | 1 | 20110210 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov | MMS | BOEMRE | EMAIL | Please prepare for surnaming | NO | | DVD08 |
| CW0000243906 | CW0000243906 | 1 | 20110210 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: NOI for Posting of Cape Wind COP - Please review NOI and prepare note to reviewers. | NO | | DVD08 |
| CW0000243907 | CW0000243907 | 1 | 20110214 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Amy.Marshall@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI - New Note to Reviewees | NO | | DVD08 |
| CW0000243908 | CW0000243908 | 1 | 20110215 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Package received from downtown | NO | | DVD08 |
| CW0000243909 | CW0000243909 | 1 | 20110217 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | Supplemental NOI to Sue | NO | | DVD08 |
| CW0000243910 | CW0000243920 | 11 | 20110128 | Jessica Almy | Kenneth Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab, Robert L. Van Antwerp | Meyer Glitzenstein & Crystal | DOI, BOEMRE, DOC, NMFS, COE | Letter | Re: Supplemental Notice of Intent to Sue Under the Endangered Species Act in Connection With the Impact of The Cape Wind Project on Right Whales and Endangered Sea Turtles; Request for Supplemental EIS | NO | | DVD08 |
| CW0000243921 | CW0000243921 | 1 | 20110222 | Renewable Energy | Renewable Energy[renewableenergy2@boemre.gov] | DOI | BOEMRE | EMAIL | Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000243922 | CW0000243923 | 2 | 20110222 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: CW CA list | NO | | DVD08 |
| CW0000243924 | CW0000243924 | 1 | 20110218 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request for Word files of the NOA of the Cape Wind EA and ROD | NO | | DVD08 |
| CW0000243925 | CW0000243925 | 1 | 20110303 | Kilanski, Jennifer | Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Draft NOA CWA EA/FONNSI/ROD | NO | | DVD08 |
| CW0000243926 | CW0000243926 | 1 | 20110310 | Cossa, John <John.Cossa@sol.doi.gov> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: CWA NOA | NO | | DVD08 |
| CW0000243927 | CW0000243927 | 1 | 20110310 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | CWA NOA | NO | | DVD08 |
| CW0000243928 | CW0000243928 | 1 | 20110314 | Cossa, John <John.Cossa@sol.doi.gov> | Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | DOI | BOEMRE | EMAIL | Barnstable Concerns - First Responder/Navigation/Air Traffic and O&M Plan | NO | | DVD08 |
| CW0000243929 | CW0000243929 | 1 | 20110315 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Memos? | NO | | DVD08 |
| CW0000243930 | CW0000243931 | 2 | 20110307 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000243932 | CW0000243932 | 1 | 20110413 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Ericka.Williams@boemre.gov | MMS | BOEMRE | EMAIL | Preliminary Surnaming of Cape Wind Federal Register Notice | NO | | DVD08 |
| CW0000243933 | CW0000243933 | 1 | 20110413 | Michelle Morin | | BOEMRE | | Memo | Briefing Document Regarding Notice of Availability (NOA) an Environmental Assessment (EA), a Finding of No New Significant Impact (FONNSI), and a Record of Decision (ROD) for the Cape Wind Energy Project | NO | | DVD08 |
| CW0000243934 | CW0000243939 | 6 | 20110413 | | | | BOEM/SOL Internal | | Unsigned: Cape Wind FRN | NO | | DVD08 |
| CW0000243940 | CW0000243940 | 1 | 20110413 | Baker, Tim <Tim.Baker@sol.doi.gov> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | DRAFT Cape Wind EA FRN 041211d sol edits | NO | | DVD08 |
| CW0000243941 | CW0000243947 | 7 | 20110412 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: NOA of an EA; NOA of a Record of Decision (ROD) | NO | | DVD08 |
| CW0000243948 | CW0000243953 | 6 | 20110412 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | NOA of an EA; NOA of a Record of Decision (ROD) | NO | | DVD08 |
| CW0000243954 | CW0000243959 | 6 | 20110412 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Unsigned: NOA of an EA; NOA of a Record of Decision (ROD) | NO | | DVD08 |
| CW0000243960 | CW0000243965 | 6 | 20110412 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Notice of the Availability of an EA, FONNSI, and ROD | NO | | DVD08 |
| CW0000243966 | CW0000243966 | 1 | 20110420 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind NOA for Environmetnal Documents | NO | | DVD08 |
| CW0000243967 | CW0000243967 | 1 | 20110513 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Darryl.Francois@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Supplemental Information re Cape Wind Notice of Intent to Sue | NO | | DVD08 |
| CW0000243968 | CW0000243969 | 2 | 20110126 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | ROD Info on Content | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000243970 | CW0000243970 | 1 | 20110410 | Alex & Jennifer | Kilanski, Jennifer[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ] | | MMS | EMAIL | version w alts DRAFT_CWA_ROD032911[ | NO | | DVD08 |
| CW0000243971 | CW0000243991 | 21 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: CWA ROD | NO | | DVD08 |
| CW0000243992 | CW0000243992 | 1 | 20110410 | Alex /Jennifer Kilanski <kilanskifamily@verizon.net> | jennifer.kilanski@boemre.gov | DOI | BOEMRE | EMAIL | DRAFT_CWA_ROD041011[1] | NO | | DVD08 |
| CW0000243993 | CW0000244009 | 17 | 20110410 | | | | | BOEM/SOL Internal | Working DRAFT: CWA ROD | NO | | DVD08 |
| CW0000244010 | CW0000244010 | 1 | 20110413 | Frank, Jane J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | New ROD language re Stip 1 | NO | | DVD08 |
| CW0000244011 | CW0000244013 | 3 | 20110812 | | | | | BOEM/SOL Internal | Working DRAFT: CW Proposed Action | NO | | DVD08 |
| CW0000244014 | CW0000244016 | 3 | 20110315 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind EA | NO | | DVD08 |
| CW0000244017 | CW0000244018 | 2 | 20090313 | | | | | No Doctype | Data Sheet Ducorit - ultra high performance grout | NO | | DVD08 |
| CW0000244019 | CW0000244019 | 1 | 20110315 | | | | | BOEM/SOL Internal | Microclimate write-up | NO | | DVD08 |
| CW0000244020 | CW0000244020 | 1 | 20110323 | | | | | BOEM/SOL Internal | Additional oil in WTGs | NO | | DVD08 |
| CW0000244021 | CW0000244048 | 28 | 20110301 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000244049 | CW0000244079 | 31 | 20110323 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000244080 | CW0000244080 | 1 | 20110301 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: 60 day assessment of Cape Wind Project | NO | | DVD08 |
| CW0000244081 | CW0000244081 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244082 | CW0000244082 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244083 | CW0000244083 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Documents | NO | | DVD08 |
| CW0000244084 | CW0000244084 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244085 | CW0000244085 | 1 | 20110303 | Bromwich, Michael R | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Public Comment | NO | | DVD08 |
| CW0000244086 | CW0000244086 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000244087 | CW0000244087 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244088 | CW0000244088 | 1 | 20110301 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: COP for Cape Wind | NO | | DVD08 |
| CW0000244089 | CW0000244089 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244090 | CW0000244090 | 1 | 20110301 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD08 |
| CW0000244091 | CW0000244091 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244092 | CW0000244092 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244093 | CW0000244093 | 1 | 20110303 | Bromwich, Michael R | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Fw More time to digest COP | NO | | DVD08 |
| CW0000244094 | CW0000244094 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: More time to review | NO | | DVD08 |
| CW0000244095 | CW0000244095 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244096 | CW0000244096 | 1 | 20110303 | Sandra Taylor | | | | Public Comment | Public Submission on Notice of Preparation of an EA and COP | | | DVD08 |
| CW0000244097 | CW0000244097 | 1 | 20110303 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Public Comment | NO | | DVD08 |
| CW0000244098 | CW0000244099 | 2 | 20110303 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA's  COP | NO | | DVD08 |
| CW0000244100 | CW0000244100 | 1 | 20110303 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Public Comment | NO | | DVD08 |
| CW0000244101 | CW0000244101 | 1 | 20110303 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Public Comments on NOI for Cape Wind COP EA.xls | NO | | DVD08 |
| CW0000244102 | CW0000244102 | 1 | 20110303 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Documents | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244103 | CW0000244103 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244104 | CW0000244104 | 1 | 20110301 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD08 |
| CW0000244105 | CW0000244105 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244106 | CW0000244106 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244107 | CW0000244107 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Project (COP) | NO | | DVD08 |
| CW0000244108 | CW0000244108 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Public Comment | NO | | DVD08 |
| CW0000244109 | CW0000244109 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244110 | CW0000244110 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000244111 | CW0000244111 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Construction and Operating Plan for Cape Wind Project | NO | | DVD08 |
| CW0000244112 | CW0000244112 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244113 | CW0000244113 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244114 | CW0000244114 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244115 | CW0000244115 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD08 |
| CW0000244116 | CW0000244116 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Environmental Assessment | NO | | DVD08 |
| CW0000244117 | CW0000244117 | 1 | 20110228 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw More time to digest COP | NO | | DVD08 |
| CW0000244118 | CW0000244118 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244119 | CW0000244119 | 1 | 20110301 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Wind Factory | NO | | DVD08 |
| CW0000244120 | CW0000244120 | 1 | 20110304 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind - Zip file of all regulations gov comments so far | NO | | DVD08 |
| CW0000244121 | CW0000244122 | 2 | 20110302 | Cleon H. Turner | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern Regarding the Lack of Public Process Surrounding the Release of the COP | NO | | DVD08 |
| CW0000244123 | CW0000244123 | 1 | 20110304 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | More Emailed Cape Wind Comments | NO | | DVD08 |
| CW0000244124 | CW0000244125 | 2 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244126 | CW0000244126 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244127 | CW0000244127 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244128 | CW0000244129 | 2 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244130 | CW0000244130 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244131 | CW0000244131 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244132 | CW0000244132 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244133 | CW0000244133 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind environmental assessment | NO | | DVD08 |
| CW0000244134 | CW0000244134 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244135 | CW0000244135 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244136 | CW0000244136 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244137 | CW0000244137 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: extend Cape Wind COP deadline | NO | | DVD08 |
| CW0000244138 | CW0000244138 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244139 | CW0000244139 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244141 | CW0000244141 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Request for reasonable review period of Cape Wind COP | NO | | DVD08 |
| CW0000244142 | CW0000244142 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: request min. 60 day comment period re: Cape Wind | NO | | DVD08 |
| CW0000244143 | CW0000244143 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244144 | CW0000244144 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244145 | CW0000244145 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244146 | CW0000244146 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244147 | CW0000244147 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244148 | CW0000244148 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Letter On Public Process Surrounding The Release Of The COP | NO | | DVD08 |
| CW0000244149 | CW0000244149 | 1 | 20110307 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI Comments - Emailed to the Director | NO | | DVD08 |
| CW0000244150 | CW0000244150 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244151 | CW0000244151 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244152 | CW0000244152 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244153 | CW0000244153 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244154 | CW0000244154 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244155 | CW0000244155 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244156 | CW0000244156 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244157 | CW0000244158 | 2 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244159 | CW0000244160 | 2 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244161 | CW0000244161 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: My concern over Cape Wind | NO | | DVD08 |
| CW0000244162 | CW0000244162 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Nantucket Sound | NO | | DVD08 |
| CW0000244163 | CW0000244163 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: REQUEST FOR COMMENT PERIOD | NO | | DVD08 |
| CW0000244164 | CW0000244164 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fwd: Cape Wind EA | NO | | DVD08 |
| CW0000244165 | CW0000244165 | 1 | 20100304 | Bettina M. Washington | Kenneth Salazar, Michael R. Bromwich | Wampanoag Tribe of Gay Head (Aquinnah) | DOI, BOEMRE | Letter | Concern Regarding the Lack of G2G Consultation and Public Process Surrounding the Release of the COP | NO | | DVD08 |
| CW0000244166 | CW0000244166 | 1 | 20110304 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Request from Sen. Scott Brown's Office | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244167 | CW0000244167 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244168 | CW0000244169 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000244170 | CW0000244170 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244171 | CW0000244171 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Outrageous Act | NO | | DVD08 |
| CW0000244172 | CW0000244172 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244173 | CW0000244175 | 3 | 20110227 | Demetrius J. Atsalis | Ken Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern Regarding the COP | NO | | DVD08 |
| CW0000244176 | CW0000244177 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244178 | CW0000244178 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244179 | CW0000244179 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244180 | CW0000244186 | 7 | 20100126 | D. B. Barrie, D. B. Kirk- Davidoff | | Atmospheric Chemistry and Physics | | Report/Study | Weather response to a large wind turbine array | NO | | DVD08 |
| CW0000244187 | CW0000244229 | 43 | 20110307 | Thomas M. Melone | | ALLCO Renewable Energy Limited | BOEMRE | Letter | RE: Notice of Preparation of an EA | NO | | DVD08 |
| CW0000244230 | CW0000244232 | 3 | 20110305 | Dave Moriarty | | | BOEMRE | Letter | Public Comment on CW COP EA | NO | | DVD08 |
| CW0000244233 | CW0000244236 | 4 | 20110305 | North T. Cairn | | | BOEMRE | Letter | Public Comment on CW COP EA | NO | | DVD08 |
| CW0000244237 | CW0000244239 | 3 | 20110227 | Demetrius J. Atsalis | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern Regarding Limited Time Surrounding the Release of the COP for Cape Wind | NO | | DVD08 |
| CW0000244240 | CW0000244240 | 1 | 20110309 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI Comments - Emailed to the Director | NO | | DVD08 |
| CW0000244241 | CW0000244243 | 3 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000244244 | CW0000244244 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | image001.gif | NO | | DVD08 |
| CW0000244245 | CW0000244246 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244247 | CW0000244247 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Moratorium | NO | | DVD08 |
| CW0000244248 | CW0000244248 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244249 | CW0000244249 | 1 | 20110309 | Bromwich, Michael R | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244250 | CW0000244251 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244252 | CW0000244252 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244253 | CW0000244253 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP | NO | | DVD08 |
| CW0000244254 | CW0000244254 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Save Nantucket Sound | NO | | DVD08 |
| CW0000244255 | CW0000244256 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fwd: Cape Winds project | NO | | DVD08 |
| CW0000244257 | CW0000244257 | 1 | 20110310 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind NOI Comments - Emailed to the Director | NO | | DVD08 |
| CW0000244258 | CW0000244258 | 1 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Construction and Operating Plan - Comment Period Extension Request | NO | | DVD08 |
| CW0000244259 | CW0000244259 | 1 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244260 | CW0000244260 | 1 | 0 | | | | | | | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244261 | CW0000244261 | 1 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244262 | CW0000244262 | 1 | 20110311 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: WTGs and Fog | NO | | DVD08 |
| CW0000244263 | CW0000244264 | 2 | 20110312 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Public Process | NO | | DVD08 |
| CW0000244265 | CW0000244266 | 2 | 20110316 | Medley, Lori </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WINXP USERS/CN=OMM USERS/CN=MEDLEYL> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244267 | CW0000244267 | 1 | 20110316 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Lori.Medley@boemre.gov | MMS | BOEMRE | EMAIL | FW: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244268 | CW0000244269 | 2 | 20110321 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244270 | CW0000244270 | 1 | 20110321 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244271 | CW0000244272 | 2 | 20110321 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Question about Ethylene Glycol | NO | | DVD08 |
| CW0000244273 | CW0000244273 | 1 | 20110321 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Sloshing Dampers | NO | | DVD08 |
| CW0000244274 | CW0000244276 | 3 | 20110321 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | RE: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244277 | CW0000244277 | 1 | 20110309 | Morin, Michelle | Krevor, Brian[Brian.Krevor@boemre.gov] | BOEMRE | BOEMRE | EMAIL | FW: Comments on COP-EA | NO | | DVD08 |
| CW0000244278 | CW0000244280 | 3 | 20110315 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind EA | NO | | DVD08 |
| CW0000244281 | CW0000244283 | 3 | 20110322 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRADLEYJ> | OMMHQAtriumAEAUEmployees@boemre.gov | MMS | BOEMRE | EMAIL | Hyannis Ferry to Offer Wind Farm Ecotours | NO | | DVD08 |
| CW0000244284 | CW0000244284 | 1 | 20110322 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Info request from the OS | NO | | DVD08 |
| CW0000244285 | CW0000244285 | 1 | 20110318 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Jennifer.Kilanski@boemre.gov; Brian.Krevor@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Comments | NO | | DVD08 |
| CW0000244286 | CW0000244286 | 1 | 20110324 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CWA Questions | NO | | DVD08 |
| CW0000244287 | CW0000244287 | 1 | 20110324 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Ethylene vs. Propylene Glycol website | NO | | DVD08 |
| CW0000244288 | CW0000244288 | 1 | 20110323 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: Air Quality and Oil Sections- Additional oil in WTGs.doc; BOEMRE letter revisions EPA edits 3-21-2011_bck.doc | NO | | DVD08 |
| CW0000244289 | CW0000244289 | 1 | 20110322 | | | | | BOEM/SOL Internal | Working DRAFT: Additional oil in WTGs | NO | | DVD08 |
| CW0000244290 | CW0000244290 | 1 | 20110328 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000244291 | CW0000244292 | 2 | 20110328 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | RE: Microclimate | NO | | DVD08 |
| CW0000244293 | CW0000244293 | 1 | 20110328 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | Draft EA | NO | | DVD08 |
| CW0000244294 | CW0000244327 | 34 | 0 | | | | | | | NO | | DVD08 |
| CW0000244328 | CW0000244330 | 3 | 20110329 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Michelle.Morin@boemre.gov; Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | FW: CWA -Fog Issue | NO | | DVD08 |
| CW0000244331 | CW0000244333 | 3 | 20110329 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Dirk.Herkhof@boemre.gov; Geoffrey.Wikel@boemre.gov; Eric.Wolvovsky@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA -fog issue | NO | | DVD08 |
| CW0000244334 | CW0000244368 | 35 | 20110328 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000244369 | CW0000244403 | 35 | 20110328 | Jennifer Kilanski | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000244404 | CW0000244404 | 1 | 20110330 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Brian.Krevor@boemre.gov | DOI | BOEMRE | EMAIL | Draft T&C | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244405 | CW0000244405 | 1 | 20110406 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | CWA EA | NO | | DVD08 |
| CW0000244406 | CW0000244406 | 1 | 20110406 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD08 |
| CW0000244407 | CW0000244407 | 1 | 20110406 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | 3.5 Emergency Response | NO | | DVD08 |
| CW0000244408 | CW0000244408 | 1 | 20110406 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | CWA EA new T&C | NO | | DVD08 |
| CW0000244409 | CW0000244409 | 1 | 20110406 | | | | | BOEM/SOL Internal | 3.10 Transition Piece Grout | NO | | DVD08 |
| CW0000244410 | CW0000244411 | 2 | 20110418 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | RE: Change referneces for OSRP in Cape Wind EA | NO | | DVD08 |
| CW0000244412 | CW0000244412 | 1 | 20110421 | Sandy Taylor <sandyt@saveoursound.org> | brian.krevor@boemre.gov | APNS | BOEMRE | EMAIL | RE: APNS COP comments missing document from timeline BOEM-2011-0007-0001 | NO | | DVD08 |
| CW0000244413 | CW0000244413 | 1 | 20110420 | Sandy Taylor <sandyt@saveoursound.org> | brian.krevor@boemre.gov | APNS | BOEMRE | EMAIL | APNS COP Comments Missing Document from Timeline | NO | | DVD08 |
| CW0000244414 | CW0000244414 | 1 | 20100427 | McGrath, Shaun L. [Shaun L., NtcGrathQwha.eap.gov] | Dona DeLeon | EPA | | EMAIL | RE: Final AHCP Ltr | NO | | DVD08 |
| CW0000244415 | CW0000244415 | 1 | 20110420 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Brian.Krevor@boemre.gov | MMS | BOEMRE | EMAIL | Tribal Comments on Cape Wind Notice of Preparation | NO | | DVD08 |
| CW0000244416 | CW0000244416 | 1 | 20110420 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILANSKJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: Table 1.4-1 Cape Wind COP | NO | | DVD08 |
| CW0000244417 | CW0000244420 | 4 | 20110421 | | | | | BOEM/SOL Internal | Cape Wind Questions | NO | | DVD08 |
| CW0000244421 | CW0000244423 | 3 | 20110421 | | | | | BOEM/SOL Internal | Cape Wind Questions | NO | | DVD08 |
| CW0000244424 | CW0000244426 | 3 | 20110421 | | | | | BOEM/SOL Internal | Cape Wind Questions | NO | | DVD08 |
| CW0000244427 | CW0000244429 | 3 | 20110421 | | | | | BOEM/SOL Internal | Cape Wind Questions | NO | | DVD08 |
| CW0000244430 | CW0000244431 | 2 | 20110421 | Sandy Taylor <sandyt@saveoursound.org> | Brian.Krevor@boemre.gov | APNS | BOEMRE | EMAIL | RE: APNS COP comments missing document from timeline BOEM-2011-0007-0001 | NO | | DVD08 |
| CW0000244432 | CW0000244459 | 28 | 20110301 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD08 |
| CW0000244460 | CW0000244460 | 1 | 20110304 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind Oil Storage | NO | | DVD08 |
| CW0000244461 | CW0000244461 | 1 | 20110314 | Krevor, Brian | Amy.Marshall@boemre.gov | MMS | BOEMRE | EMAIL | RE: APNS Comments on Cape Wind COP | NO | | DVD08 |
| CW0000244462 | CW0000244463 | 2 | 20110321 | Krevor, Brian | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Comments | NO | | DVD08 |
| CW0000244464 | CW0000244466 | 3 | 20110321 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Ethylene Glycol in CW WTGs | NO | | DVD08 |
| CW0000244467 | CW0000244468 | 2 | 20110328 | Krevor, Brian | Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Microclimate | NO | | DVD08 |
| CW0000244469 | CW0000244469 | 1 | 20110328 | Krevor, Brian | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov]; Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Microclimate | NO | | DVD08 |
| CW0000244470 | CW0000244470 | 1 | 20110324 | Krevor, Brian | David.Bigger@boemre.gov | MMS | BOEMRE | EMAIL | References | NO | | DVD08 |
| CW0000244471 | CW0000244472 | 2 | 20110324 | Krevor, Brian | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Question regarding posting of CW comments | NO | | DVD08 |
| CW0000244473 | CW0000244474 | 2 | 20110324 | Krevor, Brian | Morin, Michelle[Michelle.Morin@boemre.gov] | MMS | BOEMRE | EMAIL | RE: Question regarding posting of CW comments | NO | | DVD08 |
| CW0000244475 | CW0000244476 | 2 | 20110323 | Krevor, Brian | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Comments | NO | | DVD08 |
| CW0000244477 | CW0000244477 | 1 | 20110323 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Ducorit Grouting | NO | | DVD08 |
| CW0000244478 | CW0000244478 | 1 | 20110323 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Air Quality and Oil Sections- Answers | NO | | DVD08 |
| CW0000244479 | CW0000244479 | 1 | 20110323 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Avian Info | NO | | DVD08 |
| CW0000244480 | CW0000244480 | 1 | 20110322 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | Air Quality and Oil Sections | NO | | DVD08 |
| CW0000244481 | CW0000244481 | 1 | 20110322 | | | | | BOEM/SOL Internal | Additional oil in WTGs | NO | | DVD08 |
| CW0000244482 | CW0000244482 | 1 | 20110331 | Krevor, Brian | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | CW EA | NO | | DVD08 |
| CW0000244483 | CW0000244521 | 39 | 0 | | | | | | | NO | | DVD08 |
| CW0000244522 | CW0000244523 | 2 | 20110420 | Krevor, Brian | Brian.Jordan@boemre.gov | MMS | BOEMRE | EMAIL | RE: Tribal Comments on Cape Wind Notice of Preparation | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244524 | CW0000244611 | 88 | 20050401 | | | APLIC, FWS | | Regulations Policy or Guidance | Avian Protection Plan (APP) Guidelines | NO | | DVD08 |
| CW0000244612 | CW0000244612 | 1 | 20110617 | Bigger, David | LaBelle, Robert[Robert.LaBelle@mms.gov] | BOEMRE | MMS | EMAIL | FW: Avian and Bat Monitoring Plan- FYI | NO | | DVD08 |
| CW0000244613 | CW0000244613 | 1 | 20101029 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Michael.Bromwich@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Construction and Operations Plan | NO | | DVD08 |
| CW0000244614 | CW0000244614 | 1 | 20110617 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Trent.Richardson@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind EA - Draft Migratory Bird Section | NO | | DVD08 |
| CW0000244615 | CW0000244615 | 1 | 20101201 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | FWS comments on ABMP | NO | | DVD08 |
| CW0000244616 | CW0000244616 | 1 | 20101112 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind - COP review | NO | | DVD08 |
| CW0000244617 | CW0000244617 | 1 | 20101123 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Maureen.Bornholdt@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD08 |
| CW0000244618 | CW0000244618 | 1 | 20101207 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments | NO | | DVD08 |
| CW0000244619 | CW0000244620 | 2 | 20101207 | | | | | BOEM/SOL Internal | Working DRAFT: Comments for clarification and discussion with FWS | NO | | DVD08 |
| CW0000244621 | CW0000244621 | 1 | 20101202 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov; Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | RE: FWS ABMP comments | NO | | DVD08 |
| CW0000244623 | CW0000244623 | 2 | 20101202 | | | | | BOEM/SOL Internal | Comments for clarification and discussion with FWS | NO | | DVD08 |
| CW0000244624 | CW0000244625 | 2 | 20101019 | | | | | BOEM/SOL Internal | Working DRAFT: Legal Qualification: CWA AEAU Company Number 15007 | NO | | DVD08 |
| CW0000244626 | CW0000244627 | 2 | 20101022 | Maureen A. Bornholdt | Cheryl Donegan | BOEMRE | CWA | Letter | Legal Qualification: CWA AEAU Company Number 15007 | NO | | DVD08 |
| CW0000244628 | CW0000244670 | 43 | 20090910 | James F. Bennett | James S. Gordon | MMS | CWA | Letter | CWA Qualification to Hold Leases Renewable Energy Company No: 15007 | NO | | DVD08 |
| CW0000244671 | CW0000244673 | 3 | 20090910 | James F. Bennett | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD08 |
| CW0000244674 | CW0000244674 | 1 | 20110302 | Sandy Taylor <sandyt@saveoursound.org> | michelle.magliocca@noaa.gov; jolie.harrison@noaa.gov; michael.payne@noaa.gov; jim.lecky@noaa.gov; ragen@mmc.gov; jill.lewandowski@mms.gov | APNS | NOAA, MMC, MMS | EMAIL | APNS letter to Undersecretary Jane Lubchenco | NO | | DVD08 |
| CW0000244675 | CW0000244676 | 2 | 20110301 | Audra Parker | Jane Lubchenco | APNS | NOAA | Letter | Request that NMFS immediately cease any consideration of a letter of concurrence for zero take for marine mammals | NO | | DVD08 |
| CW0000244677 | CW0000244677 | 1 | 20101207 | Baker, Tim | Lewandowski, Jill[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWAND OJ] | DOI | MMS | EMAIL | RE: Cape Wind Declaration Reply to Opposition | NO | | DVD08 |
| CW0000244678 | CW0000244678 | 1 | 20101129 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Request for a Letter of Concurrence | NO | | DVD08 |
| CW0000244679 | CW0000244679 | 1 | 20101123 | | | | | Report/Study | Attachment 1 - Project Locus Map | NO | | DVD08 |
| CW0000244680 | CW0000244707 | 28 | 20090514 | Patricia A. Kurkul | James J. Kendall, Frank J. Cianfrani | NOAA | MMS, COE | Letter | Re: Non-Competitive Leases for Wind Resource Data Collection on the Northeast OCS | NO | | DVD08 |
| CW0000244708 | CW0000244717 | 10 | 20101123 | Jeff Nield, Rachel Pachter | Jolie Harrison | ESS | NMFS | Letter | Re: CWA Request NMFS OPR Final | NO | | DVD08 |
| CW0000244718 | CW0000244718 | 1 | 20101123 | Jolie.Harrison <Jolie.Harrison@noaa.gov> | slundin@essgroup.com | NOAA | ESS | EMAIL | Re: Cape Wind Request for a Letter of Concurrence | NO | | DVD08 |
| CW0000244719 | CW0000244719 | 1 | 20101123 | Scott Lundin <slundin@essgroup.com> | jolie.harrison@noaa.gov | ESS | NOAA | EMAIL | Cape Wind Request for a Letter of Concurrence | NO | | DVD08 |
| CW0000244720 | CW0000244721 | 2 | 20091223 | Michael Payne | Jill Lewandowski | NOAA | MMS | EMAIL | Re: point of contact for Cape Wind MMPA auth application | NO | | DVD08 |
| CW0000244722 | CW0000244723 | 2 | 20100623 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Review | NO | | DVD08 |
| CW0000244724 | CW0000244725 | 2 | 20100623 | | | | | BOEM/SOL Internal | Working DRAFT: Comment Response Matrix | NO | | DVD08 |
| CW0000244726 | CW0000244726 | 1 | 20100616 | Jaclyn Daly | Lewandowski, Jill[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWAND OJ] | NOAA | MMS | EMAIL | Re: Cape Wind MMPA Application Coming Soon | NO | | DVD08 |
| CW0000244727 | CW0000244727 | 1 | 20100616 | Lewandowski, Jill | 'Amaral, Michael'[Michael_Amaral@fws.gov]; vonOettingen, Susi[Susi_vonOettingen@fws.gov]; 'Hecht, Anne'[Anne_Hecht@fws.gov] | MMS | FWS | EMAIL | update on Avian and Bat monitoring protocols plan for Cape Wind- draft protocal | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244728 | CW0000244732 | 5 | 20100616 | Susi_vonOettingen@fws.gov | Lewandowski, Jill[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJJ] | FWS | MMS | EMAIL | RE: MMS and CWA comments on draft opinion | NO | | DVD08 |
| CW0000244733 | CW0000244733 | 1 | 20100615 | Tripathi, Poojan B | Lewandowski, Jill[Jill.Lewandowski@mms.gov] | MMS | MMS | EMAIL | Re: New Bedford | NO | | DVD08 |
| CW0000244734 | CW0000244735 | 2 | 20100607 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Jill.Lewandowski@mms.gov | FWS | MMS | EMAIL | Fw: PEER FOIA on Cape Wind FOIA # 2010-00766 | NO | | DVD08 |
| CW0000244736 | CW0000244737 | 2 | 20100607 | Rachel Pachter <rpachter@emienergy.com> | Jill.Lewandowski@mms.gov | EMI Energy | MMS | EMAIL | RE: questions and updated ESA information | NO | | DVD08 |
| CW0000244738 | CW0000244750 | 13 | 20100426 | Audra Parker | Ken Salazar, S. Elizabeth Birnbaum, Gary Locke, Eric C. Schwaab | APNS | DOI, MMS, DOC, Fisheries | Letter | Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | NO | | DVD08 |
| CW0000244751 | CW0000244751 | 1 | 20100421 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Dennis.Daugherty@sol.doi.gov | MMS | DOI | EMAIL | FW: Meyer Glitzenstein and Crystal amendment to prior letter | NO | | DVD08 |
| CW0000244752 | CW0000244754 | 3 | 20100405 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYREEK> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD08 |
| CW0000244755 | CW0000244756 | 2 | 20100225 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Latest Version of EA | NO | | DVD08 |
| CW0000244757 | CW0000244758 | 2 | 20100219 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: two questions re: Cape Wind | NO | | DVD08 |
| CW0000244759 | CW0000244761 | 3 | 20100218 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | Jill.Lewandowski@mms.gov, jbennett@mms.gov; /O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8D5B483 | MMS | MMS | EMAIL | RE: Cape Wind  Internal Deliberative Discussions | NO | | DVD08 |
| CW0000244762 | CW0000244762 | 1 | 20100218 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | julie.crocker@noaa.gov | MMS | NOAA | EMAIL | Two Questions Re: Cape Wind | NO | | DVD08 |
| CW0000244763 | CW0000244765 | 3 | 20090610 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Cape Wind Letter | NO | | DVD08 |
| CW0000244766 | CW0000244766 | 1 | 20110317 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618> | Jill.Lewandowski@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind EA - Draft Migratory Bird Section | NO | | DVD08 |
| CW0000244767 | CW0000244768 | 2 | 20101221 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind non-listed focal waterbirds | NO | | DVD08 |
| CW0000244769 | CW0000244770 | 2 | 20101220 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | FW: Call on Dec 21- ABMP | NO | | DVD08 |
| CW0000244771 | CW0000244772 | 2 | 20101217 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | Jill.Lewandowski@boemre.gov; Sally.Valdes@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape wind ABMP | NO | | DVD08 |
| CW0000244773 | CW0000244774 | 2 | 20101217 | | | | | BOEM/SOL Internal | Working DRAFT: FWS comments on ABMP | NO | | DVD08 |
| CW0000244775 | CW0000244775 | 1 | 20101215 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape wind ABMP | NO | | DVD08 |
| CW0000244776 | CW0000244777 | 2 | 20101214 | | | | | BOEM/SOL Internal | FWS comments on ABMP | NO | | DVD08 |
| CW0000244778 | CW0000244779 | 2 | 20101209 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Call to discuss FWS comments | NO | | DVD08 |
| CW0000244780 | CW0000244781 | 2 | 20101209 | | | | | BOEM/SOL Internal | Comments for clarification and discussion with FWS | NO | | DVD08 |
| CW0000244782 | CW0000244782 | 1 | 20101201 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=LewandoJ | MMS | MMS | EMAIL | FYI Roseate Tern | NO | | DVD08 |
| CW0000244783 | CW0000244784 | 2 | 20101130 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD08 |
| CW0000244785 | CW0000244785 | 1 | 20101129 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind and Bats | NO | | DVD08 |
| CW0000244786 | CW0000244796 | 11 | 20070527 | Paul M. Cryan, Adam C. Brown | | USGS, PRBO Conservation Science | | Report/Study | Migration of bats past a remote island offers clues toward the problem of bat fatalities at wind turbines | NO | | DVD08 |
| CW0000244797 | CW0000244797 | 1 | 20101129 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIGGERD> | Michael_Amaral@fws.gov; Jill.Lewandowski@boemre.gov | MMS | FWS, BOEMRE | EMAIL | RE: FWS POC for T/E and Mig Birds- ABMP | NO | | DVD08 |
| CW0000244799 | CW0000244799 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000244800 | CW0000244822 | 23 | 20080905 | | | | | Regulatory Compliance Document | DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244823 | CW0000244825 | 3 | 20101118 | Schmidt, Paul | Lewandowski, Jill[Jill.Lewandowski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind Monitoring Plan | NO | | DVD08 |
| CW0000244826 | CW0000244827 | 2 | 20080801 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VALDESS> | Rodney.E.Cluck@mms.gov; James.Woehr@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD08 |
| CW0000244828 | CW0000244827 | 23 | 20080912 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Avian & Bat Monitoring and Reporting Plan | NO | | DVD08 |
| CW0000244851 | CW0000244853 | 3 | 20101027 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Beached bird surveys | NO | | DVD08 |
| CW0000244854 | CW0000244855 | 2 | 20101021 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Beached bird surveys | NO | | DVD08 |
| CW0000244856 | CW0000244856 | 1 | 20101021 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | sally.valdes@mms.gov; Jill.Lewandowski@mms.gov | FWS | MMS | EMAIL | Fw: beached bird model paper- FYI | NO | | DVD08 |
| CW0000244857 | CW0000244857 | 1 | 20101021 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Jill.Lewandowski@boemre.gov | FWS | BOEMRE | EMAIL | RE: schedule meeting on Cape Wind ABMP | NO | | DVD08 |
| CW0000244858 | CW0000244859 | 2 | 20101021 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Remote ART stations for monitoring staging shorebirds | NO | | DVD08 |
| CW0000244865 | CW0000244872 | 8 | 20061028 | | | | | Report/Study | Breached Bird Surveys in Massachusetts: The Seabird Ecological Assessment Network (Seanet) | NO | | DVD08 |
| CW0000244873 | CW0000244873 | 1 | 20101014 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | See link to Lotek Nanotags... | NO | | DVD08 |
| CW0000244874 | CW0000244875 | 2 | 20101005 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Poojan.Tripathi@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | FW: Conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project 9/20 at 2:00 pm | NO | | DVD08 |
| CW0000244876 | CW0000244877 | 2 | 20101005 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | Michael_Amaral@fws.gov | MMS | FWS | EMAIL | Re: Conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project 9/20 at 2:00 pm | NO | | DVD08 |
| CW0000244878 | CW0000244878 | 1 | 20100930 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | FW: BOEMRE comments on draft ABMP | NO | | DVD08 |
| CW0000244879 | CW0000244879 | 1 | 20100930 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: BOEMRE comments on draft ABMP | NO | | DVD08 |
| CW0000244880 | CW0000244884 | 5 | 20100927 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | cryanp@usgs.gov | MMS | USGS | EMAIL | RE: FW: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244885 | CW0000244885 | 1 | 20100924 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | rpachter@capewind.org | MMS | CWA | EMAIL | ABMP Questions | NO | | DVD08 |
| CW0000244886 | CW0000244890 | 5 | 20100922 | Paul Cryan <cryanp@usgs.gov> | Jill.Lewandowski@boemre.gov | USGS | BOEMRE | EMAIL | Re: FW: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244891 | CW0000244891 | 1 | 20100921 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | Some references... | NO | | DVD08 |
| CW0000244892 | CW0000244932 | 40 | 20070101 | Thomas H. Kunz, Edward B. Arnett, Brian M. Cooper, Wallace P. Erickson, Ronald P. Larkin, Todd Mabee, Michael L. Morrison, M. Dale Strickland, Joseph M. Szewczak | | Journal of Wildlife Management | | Report/Study | Assessing Impacts of Wind-Energy Development on Nocturnally Active Birds and Bats: A Guidance Document | NO | | DVD08 |
| CW0000244932 | CW0000244935 | 4 | 20100915 | Gleason, Jeff S </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GLEASONJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: internal meeting on Cape Wind Avian and Bat Monitoring Plan with attached draft protocol | NO | | DVD08 |
| CW0000244936 | CW0000244950 | 15 | 20100625 | Joanna Burger, Caleb Gordon, Larry Niles, James Newman, Greg Forcey, Lucy Vliestra | | Elsevier | | Report/Study | Risk evaluation for federally listed (roseate tern, piping plover) or candidate (red knot) bird species in offshore waters: A first step for managing the potential impacts of wind facility development on the Atlantic OCS | NO | | DVD08 |
| CW0000244951 | CW0000244953 | 3 | 20100913 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WOEHRJ> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244954 | CW0000244957 | 4 | 20100913 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | cryanp@usgs.gov | MMS | USGS | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244958 | CW0000244960 | 3 | 20100908 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LEWANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244961 | CW0000244963 | 3 | 20100908 | Rachel Pachter <rpachter@emienergy.com> | Jill.Lewandowski@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244964 | CW0000244968 | 5 | 20100907 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Jill.Lewandowski@boemre.gov | FWS | BOEMRE | EMAIL | Re: FW: Proposed conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000244969 | CW0000244971 | 3 | 20100902 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Jeffrey.Gleason@boemre.gov | MMS | BOEMRE | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000244972 | CW0000245003 | 32 | 20100625 | Eric R. Glitzenstein, William S. Eubanks | | Meyer Glitzenstein & Crystal | | BOEM/SOL Internal | PEER et al. v. BROMWICH et al., Case: 1:10-cv-01067 | | | DVD08 |
| CW0000245004 | CW0000245142 | 139 | 20081130 | | | | | Legal Document | NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD08 |
| CW0000245143 | CW0000245144 | 2 | 20100812 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000245145 | CW0000245146 | 2 | 20100616 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: update on Avian and Bat monitoring protocols plan for Cape Wind- intermittent interest | NO | | DVD08 |
| CW0000245147 | CW0000245149 | 3 | 20071207 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Jill.Lewandowski@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Collision Risk | NO | | DVD08 |
| CW0000245150 | CW0000245152 | 3 | 20101230 | Patricia A. Kurkul | James J. Kendall | NOAA | BOEMRE | Letter | Re: ESA Consultation for Cape Wind | NO | | DVD08 |
| CW0000245153 | CW0000245320 | 168 | 20101230 | | | NMFS | | Regulatory Compliance Document | NMFS Endangered Species Act Section 7 Consultation Biological Opinion | NO | | DVD08 |
| CW0000245321 | CW0000245321 | 1 | 20110110 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Karen.K.Adams@usace.army.mil | MMS | COE | EMAIL | RE: COE - New England District - Cape Wind Energy Project Permit Application, Massachusetts (unclassified) | NO | | DVD08 |
| CW0000245322 | CW0000245322 | 1 | 20101230 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov; poojan.tripathi@boemre.gov; Brian.Hooker@boemre.gov | NOAA | MMS, BOEMRE | EMAIL | Re: [Fwd: signed Cape Wind Biological Opinion] | NO | | DVD08 |
| CW0000245323 | CW0000245326 | 4 | 20101230 | Patricia A. Kurkul | James J. Kendall | NOAA | BOEMRE | Letter | Re: ESA Consultation for Cape Wind | NO | | DVD08 |
| CW0000245327 | CW0000245363 | 37 | 20101230 | | | | | Report/Study | Literature Cited | NO | | DVD08 |
| CW0000245364 | CW0000245365 | 2 | 20101230 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Jill.Lewandowski@boemre.gov | COE | BOEMRE | EMAIL | RE: bop (UNCLASSIFIED)- Thanks | NO | | DVD08 |
| CW0000245366 | CW0000245366 | 1 | 20101230 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Karen.K.Adams@usace.army.mil | MMS | COE | EMAIL | Re: bop (UNCLASSIFIED)- no change | NO | | DVD08 |
| CW0000245367 | CW0000245367 | 1 | 20101230 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Jill.Lewandowski@boemre.gov | COE | BOEMRE | EMAIL | RE: Biological Opinion | NO | | DVD08 |
| CW0000245368 | CW0000245369 | 2 | 20101229 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jill.Lewandowski@boemre.gov; Julie.Crocker@Noaa.Gov | MMS | BOEMRE, NOAA | EMAIL | RE: Question | NO | | DVD08 |
| CW0000245370 | CW0000245370 | 1 | 20101229 | Rachel Pachter <rpachter@emienergy.com> | Julie.Crocker@Noaa.Gov | EMI Energy | NOAA | EMAIL | RE: Cape Wind Biological Opinion | NO | | DVD08 |
| CW0000245371 | CW0000245371 | 1 | 20101229 | Julie Crocker <Julie.Crocker@Noaa.Gov> | rpachter@emienergy.com | NOAA | EMI Energy | EMAIL | Re: Cape Wind Biological Opinion | NO | | DVD08 |
| CW0000245372 | CW0000245372 | 1 | 20101229 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: question | NO | | DVD08 |
| CW0000245373 | CW0000245373 | 1 | 20101229 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | RE: Question | NO | | DVD08 |
| CW0000245374 | CW0000245374 | 1 | 20101229 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Question- Two Vessels Must Be 15 mi Apart | NO | | DVD08 |
| CW0000245375 | CW0000245375 | 1 | 20101229 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | question | NO | | DVD08 |
| CW0000245376 | CW0000245377 | 2 | 20101228 | Rachel Pachter <rpachter@emienergy.com> | Jill.Lewandowski@boemre.gov | EMI Energy | BOEMRE | EMAIL | Re:I also left a message this morning. | NO | | DVD08 |
| CW0000245378 | CW0000245378 | 1 | 20101228 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@capewind.org | MMS | CWA | EMAIL | Re: Availability for Review and Sign-Off this Week | NO | | DVD08 |
| CW0000245379 | CW0000245379 | 1 | 20101228 | Rachel Pachter <rpachter@emienergy.com> | Jill.Lewandowski@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: update on Cape Wind NOAA biop | NO | | DVD08 |
| CW0000245380 | CW0000245380 | 1 | 20101223 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Jill.Lewandowski@boemre.gov | COE | BOEMRE | EMAIL | RE: update on Cape Wind NOAA biop (UNCLASSIFIED)- Thanks | NO | | DVD08 |
| CW0000245381 | CW0000245382 | 2 | 20101222 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: revised G and G | NO | | DVD08 |
| CW0000245383 | CW0000245385 | 3 | 20101222 | | | | | BOEM/SOL Internal | Working DRAFT: Geophysical and Geotechnical Surveys | NO | | DVD08 |
| CW0000245386 | CW0000245387 | 2 | 20101222 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Re: revised G and G | NO | | DVD08 |
| CW0000245388 | CW0000245388 | 1 | 20101222 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | jill.lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | revised G and G | NO | | DVD08 |
| CW0000245389 | CW0000245392 | 4 | 20101222 | | | | | BOEM/SOL Internal | Geophysical and Geotechnical Surveys | NO | | DVD08 |
| CW0000245393 | CW0000245395 | 3 | 20101222 | Julie Crocker <Julie.Crocker@Noaa.Gov> | rpachter@emienergy.com | NOAA | EMI Energy | EMAIL | Re: Sound Propagation Questions RE: Geophysical Survey | NO | | DVD08 |
| CW0000245396 | CW0000245398 | 3 | 20101222 | Rachel Pachter <rpachter@emienergy.com> | Julie.Crocker@Noaa.Gov; Julie.Crocker@Noaa.Gov | EMI Energy | NOAA, BOEMRE | EMAIL | FW: Sound Propagation Questions RE: Geophysical Survey | NO | | DVD08 |
| CW0000245399 | CW0000245401 | 3 | 20101216 | McDonnell.Ida@epamail.epa.gov <McDonnell.Ida@epamail.epa.gov> | Julie.Crocker@Noaa.Gov | EPA | NOAA | EMAIL | Re: RE: Draft Cape Wind BiOp- Need Final BiOp | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000245402 | CW0000245403 | 2 | 20101212 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Jill.Lewandowski@boemre.gov; Julie.Crocker@Noaa.Gov | COE | BOEMRE, NOAA | EMAIL | RE: Draft Cape Wind BiOp (Unclassified) | NO | | DVD08 |
| CW0000245404 | CW0000245405 | 2 | 20101210 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Draft Cape Wind BiOp- Missed Edit | NO | | DVD08 |
| CW0000245406 | CW0000245407 | 2 | 20101210 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Re: RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245408 | CW0000245409 | 2 | 20101209 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245410 | CW0000245412 | 3 | 20101209 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245413 | CW0000245567 | 155 | 20101118 | | | NMFS | | BOEM/SOL Internal | Working DRAFT: NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD08 |
| CW0000245568 | CW0000245569 | 2 | 20101209 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245570 | CW0000245571 | 2 | 20101209 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245572 | CW0000245574 | 3 | 20101209 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245575 | CW0000245729 | 155 | 0 | | | | | | | NO | | DVD08 |
| CW0000245730 | CW0000245731 | 2 | 20101208 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245732 | CW0000245733 | 2 | 20101208 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245734 | CW0000245888 | 155 | 20101118 | | | NMFS | | Regulatory Compliance Document | Unsigned: NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD08 |
| CW0000245889 | CW0000245891 | 3 | 20101208 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245892 | CW0000245892 | 1 | 20101207 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245893 | CW0000245893 | 1 | 20101207 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Fw: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245894 | CW0000245894 | 1 | 20101207 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Deborah.Epperson@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Draft Cape Wind BiOp | NO | | DVD08 |
| CW0000245895 | CW0000245896 | 2 | 20101206 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Re: Update on NMFS reinitiated consultation- Thanks | NO | | DVD08 |
| CW0000245897 | CW0000245898 | 2 | 20101206 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: Update on NMFS reinitiated consultation- sending out drafts tonight | NO | | DVD08 |
| CW0000245899 | CW0000245900 | 2 | 20101206 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: UpdRE: Update on NMFS reinitiated consultation | NO | | DVD08 |
| CW0000245901 | CW0000245901 | 1 | 20101206 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Update on NMFS reinitiated consultation | NO | | DVD08 |
| CW0000245902 | CW0000245902 | 1 | 20101203 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | cape wind- Draft BiOp Back from Legal Review | NO | | DVD08 |
| CW0000245903 | CW0000245904 | 2 | 20101117 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: ESA Consultation with NOAA-NMFS | NO | | DVD08 |
| CW0000245905 | CW0000245906 | 2 | 20101115 | Hooker, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO OKERB> | Julie.Crocker@Noaa.Gov; Jill.Lewandowski@boemre.gov | MMS | NOAA, BOEMRE | EMAIL | RE: Cape Wind Current Schedule, No G&G | NO | | DVD08 |
| CW0000245907 | CW0000245907 | 1 | 20101115 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: Cape Wind Schedule | NO | | DVD08 |
| CW0000245908 | CW0000245908 | 1 | 20101115 | | | | | BOEM/SOL Internal | CW Schedule | NO | | DVD08 |
| CW0000245909 | CW0000245909 | 1 | 20101115 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Cape Wind Revised Date | NO | | DVD08 |
| CW0000245910 | CW0000245910 | 1 | 20101108 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: update on reinitiation- Thanks | NO | | DVD08 |
| CW0000245911 | CW0000245911 | 1 | 20101101 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: Clean Air Permit Info from EPA | NO | | DVD08 |
| CW0000245912 | CW0000245912 | 1 | 20101101 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Cape Wind Quonset Point | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000245913 | CW0000245914 | 2 | 20101101 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov; Michael_Amaral@fws.gov | MMS | NOAA, FWS | EMAIL | Cape Wind COP Received- Still Quonset Point, RI | NO | | DVD08 |
| CW0000245915 | CW0000245915 | 1 | 20101101 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | Cape Wind- when will the information will be sent to NMFS | NO | | DVD08 |
| CW0000245916 | CW0000245916 | 1 | 20101027 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | | NOAA | | EMAIL | update on Cape Wind consultation status | NO | | DVD08 |
| CW0000245917 | CW0000245918 | 2 | 20101027 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov; | NOAA | BOEMRE | EMAIL | Re: RE: cape wind...- Thanks | NO | | DVD08 |
| CW0000245919 | CW0000245919 | 1 | 20101025 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Christopher.Boelke@Noaa.gov; Julie.Crocker@Noaa.Gov | MMS | BOEMRE, NOAA | EMAIL | RE: Proposed Transit Routes | NO | | DVD08 |
| CW0000245920 | CW0000245920 | 1 | 20101021 | Christopher.Boelke <Christopher.Boelke@Noaa.gov> | Julie.Crocker@Noaa.Gov | NOAA | NOAA | EMAIL | Re: cape wind... Christopher_Boelke.vcf | NO | | DVD08 |
| CW0000245921 | CW0000245921 | 1 | 20101021 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | cape wind boston news hyperlink | NO | | DVD08 |
| CW0000245922 | CW0000245923 | 2 | 20101005 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | Jill.Lewandowski@boemre.gov | FWS | BOEMRE | EMAIL | Re: Conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project 9/20 at 2:00 pm | NO | | DVD08 |
| CW0000245924 | CW0000245925 | 2 | 20090101 | | | | | NEPA Document | Final EIS Section 1.0 | NO | | DVD08 |
| CW0000245926 | CW0000245926 | 1 | 20100929 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | ESA Section 7 reinitiation letter to NMFS | NO | | DVD08 |
| CW0000245927 | CW0000245929 | 3 | 20100713 | James J. Kendall | Patricia Kurkul | BOEMRE | NMFS | Letter | Request the re-initiation of consultation with the NMFS | NO | | DVD08 |
| CW0000245930 | CW0000245932 | 3 | 20100923 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jill.Lewandowski@boemre.gov | MMS | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000245933 | CW0000245933 | 1 | 20100913 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michael_Amaral@fws.gov; Anne_Hecht@fws.gov; Dave_S_Rothstein@fws.gov; fien.ronald@epa.gov; Glenn_S_Smith@fws.gov; Karen.K.Adams@nae02.usace.army.mil; Anne_Hecht@fws.gov; mcdonnell.ida@epa.gov; Martin_Miller@fws.gov; Dirk.Herkhof@boemre.gov | MMS | Multiple | EMAIL | Re: Conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project 9/20 at 2:00 pm | NO | | DVD08 |
| CW0000245934 | CW0000245934 | 1 | 20100908 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Status of Cape Wind reinitiation | NO | | DVD08 |
| CW0000245935 | CW0000245935 | 1 | 20100908 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | wyndy.rausenberger@sol.doi.gov; John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | NOAA Cape Wind consult | NO | | DVD08 |
| CW0000245936 | CW0000245936 | 1 | 20100908 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: Status of Cape Wind reinitiation | NO | | DVD08 |
| CW0000245937 | CW0000245938 | 2 | 20100902 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Michael_Amaral@fws.gov | MMS | FWS | EMAIL | FW: Proposed conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project | NO | | DVD08 |
| CW0000245939 | CW0000245939 | 1 | 20100902 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Dirk.Herkhof@boemre.gov; Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | FW: Proposed conference call among EPA, COE, Bureau and FWS re: EPA OCS Air Permit and ESA and Cape Wind project | NO | | DVD08 |
| CW0000245940 | CW0000245940 | 1 | 20100811 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Re: RE: Cape Wind- Thanks | NO | | DVD08 |
| CW0000245941 | CW0000245941 | 1 | 20100712 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind reinitiation letter is in final clearance | NO | | DVD08 |
| CW0000245942 | CW0000245942 | 1 | 20100712 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | letter 7-6-10 draft MMS ESA_reinitiation_request_DMR_PAR_KAS | NO | | DVD08 |
| CW0000245943 | CW0000245945 | 3 | 20100706 | | | | | BOEM/SOL Internal | Working DRAFT: MMS ESA Reinitiation Request | NO | | DVD08 |
| CW0000245946 | CW0000245946 | 1 | 20100709 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | David.Bigger@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | New letter requesting reinitiation of ESA for Cape Wind | NO | | DVD08 |
| CW0000245947 | CW0000245949 | 3 | 20100706 | | | | | BOEM/SOL Internal | Working DRAFT: Request for Re-initiation of Consultation with NMFS | NO | | DVD08 |
| CW0000245950 | CW0000245950 | 1 | 20100708 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | Cape Wind Reinitiation | NO | | DVD08 |
| CW0000245951 | CW0000245953 | 3 | 20100628 | James J. Kendall | Patricia Kurkul | BOEMRE | NMFS | Letter | Unsigned: ESA reinitiation request | NO | | DVD08 |
| CW0000245954 | CW0000245954 | 1 | 20100625 | wyndy4email.net <wyndy@4email.net> | jill.lewandowski@mms.gov | DOI | MMS | EMAIL | Cape Wind Reinitiation | NO | | DVD08 |
| CW0000245955 | CW0000245955 | 1 | 20100625 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Re: Fwd: Supplemental NOI to Sue - Right Whales | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000245956 | CW0000245957 | 2 | 20100625 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | James.Bennett2@mms.gov; Kimberly.Skrupky@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: Endangered-species advocates file lawsuit against Cape Wind | NO | | DVD08 |
| CW0000245958 | CW0000245959 | 2 | 20100625 | Epperson, Deborah </O=DOI/OU=MMS/CN=RECIPIENTS/CN=EPP ERSOD> | Mark.Rouse@mms.gov; OMMGOMLE@mms.gov | MMS | MMS | EMAIL | RE: Endangered-species advocates file lawsuit against Cape Wind (06/25/2010) | NO | | DVD08 |
| CW0000245960 | CW0000245960 | 1 | 20100625 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | James.Woehr@mms.gov; David.Bigger@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: FYI - BOEMRE, FWS approving for CW | NO | | DVD08 |
| CW0000245961 | CW0000245961 | 1 | 20110408 | Herkhof, Dirk <Herkhof, Dirk> | McCoy; Angel M; Wolvovsky; Eric J | MMS | MMS | EMAIL | Major Source Threshold for NOX | NO | | DVD08 |
| CW0000245962 | CW0000245962 | 1 | 20110201 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind - Town of Barnstable COP comments | NO | | DVD08 |
| CW0000245963 | CW0000245964 | 2 | 20101102 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | FW: Clean Air Permit Info | NO | | DVD08 |
| CW0000245965 | CW0000245965 | 1 | 20110214 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind's Updated OSRP | NO | | DVD08 |
| CW0000245966 | CW0000245966 | 1 | 20110111 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Angel.McCoy@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: OSRP Review | NO | | DVD08 |
| CW0000245967 | CW0000245967 | 1 | 20110301 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | CWA COP | NO | | DVD08 |
| CW0000245968 | CW0000245968 | 1 | 20110308 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | CWA Permit | NO | | DVD08 |
| CW0000245969 | CW0000245969 | 1 | 20100615 | Herkhof, Dirk </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DIR KH> | Angel.McCoy@mms.gov | MMS | MMS | EMAIL | Emailing: CapeWindFactSheetFinalVersionJune10, CapeWindFinalPermitRevisionJune10, CapeWindPublicNotice | NO | | DVD08 |
| CW0000245970 | CW0000246025 | 56 | 20100615 | | | EPA | BOEM/SOL Internal | FACT SHEET - Draft OCS Air Permit Approval: Cape Wind Energy Project | | NO | | DVD08 |
| CW0000246026 | CW0000246037 | 12 | 20100610 | H. Curtis Spalding | | EPA | BOEM/SOL Internal | | Unsigned: OCS Air Permit Approval: Cape Wind Energy Project | NO | | DVD08 |
| CW0000246038 | CW0000246041 | 4 | 20100608 | | | EPA | | Press Release/News Article | Public Notice of Proposed Federal OCS Air Permit Approval, Public Comment Period, and Public Hearings | NO | | DVD08 |
| CW0000246042 | CW0000246042 | 1 | 20100616 | Herkhof, Dirk </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DIR KH> | Angel.McCoy@mms.gov | MMS | MMS | EMAIL | Emailing: General Conformity Determination MMS 122209 | NO | | DVD08 |
| CW0000246043 | CW0000246054 | 12 | 20091201 | | | MMS | | Regulatory Compliance Document | Final General Conformity Determination Cape Wind Energy Project | NO | | DVD08 |
| CW0000246055 | CW0000246056 | 2 | 20101129 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | FW: Additional documents | NO | | DVD08 |
| CW0000246057 | CW0000246058 | 2 | 20101129 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Angel.McCoy@boemre.gov | MMS | BOEMRE | EMAIL | FW: Additional documents | NO | | DVD08 |
| CW0000246059 | CW0000246059 | 1 | 20110316 | Medley, Lori | Wright.Frank@boemre.gov; John.Cushing@boemre.gov | MMS | BOEMRE | EMAIL | Ethylene Glycol In CW WTGs- MSDS attached | NO | | DVD08 |
| CW0000246060 | CW0000246063 | 4 | 20110225 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; Sharon.Buffington@boemre.gov; Doug.Slitor@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD08 |
| CW0000246064 | CW0000246066 | 3 | 20090224 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Lori.D'Angelo@mms.gov; Mary.Boatman@mms.gov | MMS | MMS | EMAIL | RE: NPDES and Cape Wind | NO | | DVD08 |
| CW0000246067 | CW0000246068 | 2 | 20101206 | Khan, Abdul </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KAH NK> | William.Kou@boemre.gov; Adnan.Ahmed@boemre.gov; William.Donoghue@boemre.gov; Frank.Miller@boemre.gov; Richard.Mostert@boemre.gov; Alton.Bates@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: RE: Comments on the Cape Wind report | NO | | DVD08 |
| CW0000246069 | CW0000246069 | 1 | 20101130 | Miller, Frank | Poojan.Tripathi@mms.gov | MMS | BOEMRE | EMAIL | Recommendations for report | NO | | DVD08 |
| CW0000246070 | CW0000246070 | 1 | 20110628 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OCB 96618> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Tentative: Cape Wind Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000246071 | CW0000246072 | 2 | 20101206 | Bigger, David | Bornholdt, Maureen[Maureen.Bornholdt@boemre.gov] | BOEMRE | BOEMRE | EMAIL | RE: Could you recommend a contact in your office? | NO | | DVD08 |
| CW0000246073 | CW0000246073 | 1 | 20110307 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FWS Comments | NO | | DVD08 |
| CW0000246074 | CW0000246074 | 1 | 20110222 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | ABMP meeting draft notes | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000246075 | CW0000246075 | 1 | 20110222 | | | | | Meeting Materials | BOEMRE-FWS-MDFW conference call on the Final Cape Wind ABMP Meeting Summary | NO | | DVD08 |
| CW0000246076 | CW0000246076 | 1 | 20110210 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: revised ABMP distribution | NO | | DVD08 |
| CW0000246077 | CW0000246077 | 1 | 20110301 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | ABMP Conversation | NO | | DVD08 |
| CW0000246078 | CW0000246080 | 3 | 20101130 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind ABMP and migratory birds briefing paper | NO | | DVD08 |
| CW0000246081 | CW0000246081 | 1 | 20110323 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRIJ> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | RE: Latest Version of BOEMRE and FWS Comments on Cape Wind ABMP | NO | | DVD08 |
| CW0000246082 | CW0000246082 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000246083 | CW0000246084 | 2 | 20110126 | Michael_Amaral@fws.gov <Michael_Amaral@fws.gov> | David.Bigger@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Update and Next Steps on Cape Wind pp and rt Monitoring Plan | NO | | DVD08 |
| CW0000246085 | CW0000246086 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000246087 | CW0000246088 | 2 | 0 | | | | | | | NO | | DVD08 |
| CW0000246089 | CW0000246089 | 1 | 20110405 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | ABMP table | NO | | DVD08 |
| CW0000246090 | CW0000246101 | 12 | 20110323 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD08 |
| CW0000246106 | CW0000246122 | 17 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD08 |
| CW0000246123 | CW0000246123 | 1 | 20110505 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | MA is availible for telecon on 5/11 to discuss ABMP comments | NO | | DVD08 |
| CW0000246124 | CW0000246124 | 1 | 20110505 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | ABMP table | NO | | DVD08 |
| CW0000246125 | CW0000246145 | 21 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD08 |
| CW0000246146 | CW0000246146 | 1 | 20110505 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | John_Warner@fws.gov; James.Woehr@boemre.gov; Maria_Tur@fws.gov; Michelle.Morin@boemre.gov; Paul_Phifer@fws.gov; Scott_Johnston@fws.gov; Sherry_Morgan@fws.gov; Susi_vonOettingen@fws.gov; Tom_Chapman@fws.gov | MMS | FWS, BOEMRE | EMAIL | revised ABMP table | NO | | DVD08 |
| CW0000246147 | CW0000246167 | 21 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD08 |
| CW0000246168 | CW0000246168 | 1 | 20110509 | Bigger, David | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | table of ABMP to send to MA | NO | | DVD08 |
| CW0000246169 | CW0000246181 | 13 | 20110509 | | | | | BOEM/SOL Internal | BOEMRE and FWS Comments on CWA Avian and Bat Monitoring Plan | NO | | DVD08 |
| CW0000246182 | CW0000246182 | 1 | 20110509 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | John_Warner@fws.gov; James.Woehr@boemre.gov; Maria_Tur@fws.gov; Michelle.Morin@boemre.gov; Paul_Phifer@fws.gov; Scott_Johnston@fws.gov; Sherry_Morgan@fws.gov; Susi_vonOettingen@fws.gov; Tom_Chapman@fws.gov; Scott.Melvin@state.ma.us; Carolyn.Mostello@state | MMS | FWS, BOEMRE, Commonwealth of MA | EMAIL | ABMP Comments for Weds Telecon | NO | | DVD08 |
| CW0000246183 | CW0000246183 | 1 | 20110601 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | draft comments for CW | NO | | DVD08 |
| CW0000246184 | CW0000246198 | 15 | 20110512 | David Bigger | | BOEMRE | CWA | Letter | Unsigned: Joint BOEMRE/FWS comments on the revised "Final" Avian and Bat Mitigation and Monitoring Plan | NO | | DVD08 |
| CW0000246199 | CW0000246199 | 1 | 20110323 | Bigger, David </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BIG GERD> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | FW: ESS Telemetry Project | NO | | DVD08 |
| CW0000246200 | CW0000246200 | 1 | 20110422 | Morgan, Sherry </O=DOI/OU=MMS/CN=RECIPIENTS/CN=A1D EA1A7-4D8EE941-72566C5-5C77B0> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB96618 | MMS | MMS | EMAIL | Next steps on Cape Wind - could we do a conference call next week? | NO | | DVD08 |
| CW0000246201 | CW0000246203 | 3 | 20110330 | Paul_Phifer@fws.gov <Paul_Phifer@fws.gov> | Michelle.Morin@boemre.gov; Sherry_Morgan@fws.gov; Tom_Chapman@fws.gov | FWS | BOEMRE, FWS | EMAIL | Meeting Logistics: Re: Conference Call - Call in information for today at 10:00 am | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000246204 | CW0000246204 | 1 | 20110330 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHR/> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Acoustic-Thermographic Bird-Bat Detector | NO | | DVD08 |
| CW0000246205 | CW0000246205 | 1 | 20110607 | Morin, Michelle | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: draft comments for CWA ABMP | NO | | DVD08 |
| CW0000246206 | CW0000246227 | 22 | 20110427 | | | | | BOEM/SOL Internal | ABMP BOEMRE FWS Comments | NO | | DVD08 |
| CW0000246228 | CW0000246250 | 23 | 20110303 | | | | | BOEM/SOL Internal | Public Comments on NOI for CWA COP EA | NO | | DVD08 |
| CW0000246251 | CW0000246253 | 3 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246254 | CW0000246255 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246256 | CW0000246257 | 2 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246258 | CW0000246258 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Construction and Operating Plan - Request to extend public review and comment period | NO | | DVD08 |
| CW0000246259 | CW0000246259 | 1 | 20110812 | Bromwich, Michael R | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246260 | CW0000246260 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246261 | CW0000246261 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246262 | CW0000246263 | 2 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246264 | CW0000246264 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246265 | CW0000246265 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246266 | CW0000246266 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000246267 | CW0000246267 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind environmental assessment | NO | | DVD08 |
| CW0000246268 | CW0000246268 | 1 | 20110812 | | | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind Moratorium | NO | | DVD08 |
| CW0000246269 | CW0000246269 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246270 | CW0000246271 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246272 | CW0000246272 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246273 | CW0000246273 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246274 | CW0000246274 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246275 | CW0000246276 | 2 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246277 | CW0000246277 | 1 | 20110812 | | | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind Request for Comment Period after Release of EA | NO | | DVD08 |
| CW0000246278 | CW0000246278 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Request for Comment Period after Release of EA | NO | | DVD08 |
| CW0000246279 | CW0000246279 | 1 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind Request for Comment Period after Release of EA | NO | | DVD08 |
| CW0000246280 | CW0000246280 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246281 | CW0000246281 | 1 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246282 | CW0000246282 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000246283 | CW0000246283 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246284 | CW0000246285 | 2 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Winds Project COP (Construction and Operating Plan) for Cape Wind | NO | | DVD08 |
| CW0000246286 | CW0000246286 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246287 | CW0000246287 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000246288 | CW0000246289 | 2 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Winds Project COP (Construction and Operating Plan) for Cape Wind | NO | | DVD08 |
| CW0000246290 | CW0000246290 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246291 | CW0000246291 | 1 | 20110305 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: My concern over Cape Wind | NO | | DVD08 |
| CW0000246292 | CW0000246292 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246293 | CW0000246293 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Need 60 Day Review Period For EA Of Nantucket Sound | NO | | DVD08 |
| CW0000246294 | CW0000246294 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246295 | CW0000246295 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246296 | CW0000246296 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246297 | CW0000246297 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000246298 | CW0000246298 | 1 | 20110307 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246299 | CW0000246299 | 1 | 20110304 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Letter On Public Process Surrounding The Release Of The COP | NO | | DVD08 |
| CW0000246300 | CW0000246300 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246301 | CW0000246301 | 1 | 0 | | | | | | | NO | | DVD08 |
| CW0000246302 | CW0000246302 | 1 | 20110321 | Morin, Michelle | Krevor, Brian | BOEMRE | BOEMRE | EMAIL | Public Comment  FW: Cape Wind Project | NO | | DVD08 |
| CW0000246303 | CW0000246303 | 1 | 20110306 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Cape Wind at Nantucket Shoals & E.A. review | NO | | DVD08 |
| CW0000246304 | CW0000246304 | 1 | 20110308 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BROMWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: Public Comment | NO | | DVD08 |
| CW0000246305 | CW0000246305 | 1 | 20110228 | Bromwich, Michael R | Morin, Michelle | BOEMRE | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000246306 | CW0000246306 | 1 | 20110228 | Bromwich, Michael R | Morin, Michelle | BOEMRE | BOEMRE | EMAIL | Public Comment on EA | NO | | DVD08 |
| CW0000246307 | CW0000246307 | 1 | 20110306 | Bromwich, Michael R | Morin, Michelle | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind at Nantucket Shoals & E.A. review | NO | | DVD08 |
| CW0000246308 | CW0000246308 | 1 | 20110308 | Bromwich, Michael R | Morin, Michelle | BOEMRE | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000246309 | CW0000246310 | 2 | 20110306 | Bromwich, Michael R | Morin, Michelle | BOEMRE | BOEMRE | EMAIL | Public Comment | NO | | DVD08 |
| CW0000246311 | CW0000246312 | 2 | 20110418 | George "Chuckie" Green | Kenneth Salazar, Michael R. Bromwich | Mashpee Wampanoag Tribe | DOI, BOEMRE | Letter | RE: Lack of Public Process for CW COP | NO | | DVD08 |
| CW0000246313 | CW0000246313 | 1 | 20110308 | David T. Vieira | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concern with lack of public process regarding COP | NO | | DVD08 |
| CW0000246314 | CW0000246315 | 2 | 20110301 | Wayne C.Lamson | Michael R. Bromwich | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | BOEMRE | Letter | Concerns with CW | NO | | DVD08 |
| CW0000246316 | CW0000246317 | 2 | 20110302 | Cleon H. Turner | Kenneth Salazar, Michael R. Bromwich | Commonwealth of MA | DOI, BOEMRE | Letter | Concerns with the Release of the COP | NO | | DVD08 |
| CW0000246318 | CW0000246318 | 1 | 20110309 | | | EWEA | | Press Release/News Article | Offshore Wind Energy Factsheet - Oceans of Opportunity | NO | | DVD08 |
| CW0000246319 | CW0000246322 | 4 | 20110308 | Kenneth H. Molloy | | | BOEMRE | Letter | Unsigned: RE: BOEMRE FEIS January 2009 and CWA COP and Renewable Energy Lease | NO | | DVD08 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000246323 | CW0000246464 | 142 | 20110211 | | | | | Regulatory Compliance Document | Multiple Letters, Studies as Attachments 5-12 of EA-Construction Operations Plan | NO | | DVD08 |
| CW0000246465 | CW0000246504 | 40 | 20110128 | | | | | Regulatory Compliance Document | Multiple Letters, Studies as Attachments 1-3 of EA-Construction Operations Plan | NO | | DVD08 |
| CW0000246505 | CW0000246511 | 7 | 20110309 | Cindy Lowry | Robert P. LaBelle | OPTI | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD08 |
| CW0000246512 | CW0000246517 | 6 | 0 | | | | | | | NO | | DVD08 |
| CW0000246518 | CW0000246533 | 16 | 20110309 | | Robert P. LaBelle | | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000246534 | CW0000246578 | 45 | 20110309 | | Robert P. LaBelle | | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP | NO | | DVD08 |
| CW0000246579 | CW0000246584 | 6 | 20110309 | Susan Reid, Katherine Kennedy | | NRDC, CLF | BOEMRE | Letter | Re: Comments on Cape Wind COP EA Docket ID: BOEM-2011-0007 | NO | | DVD08 |
| CW0000246585 | CW0000246588 | 4 | 20110309 | Multiple | | Multiple | BOEMRE | Letter | Re: Comments on Cape Wind COP EA Docket ID: BOEM-2011-0007 | NO | | DVD08 |
| CW0000246589 | CW0000246616 | 28 | 20110309 | Audra Parker | Robert P. LaBelle | APNS | BOEMRE | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | NO | | DVD08 |
| CW0000246617 | CW0000246622 | 6 | 20110309 | David E. Frulla, Shaun M. Gehan | | Kelley Drye & Warren LLP | BOEMRE | Letter | RE: Comments on Cape Wind COP EA | NO | | DVD08 |
| CW0000246623 | CW0000246625 | 3 | 20110309 | Walter F. Barnes | Michael R. Bromwich | | BOEMRE | Letter | Unsigned: Re: Comments on Public Process Surrounding the Release of CWA's COP | NO | | DVD08 |
| CW0000246626 | CW0000246630 | 5 | 20110309 | Bettina M. Washington | Michael Bromwich | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Re: Cape Wind COP | NO | | DVD08 |
| CW0000246631 | CW0000246636 | 6 | 20110309 | Charles S. McLaughlin | Ken Salazar, David Hayes, Michael Bromwich, Walter D. Cruickshank | Town of Barnstable | DOI, BOEMRE | Letter | Unsigned: Re: Supplemental Comments on Cape Wind COP and Request to Require an an SEIS | NO | | DVD08 |
| CW0000246637 | CW0000246638 | 2 | 20101029 | Stephen S. Perkins | Dennis Duffy | EPA | CWA | Letter | Proposed Marine Terminal in New Bedford for the Staging Area | NO | | DVD08 |
| CW0000246639 | CW0000246641 | 3 | 20101202 | Thomas R. Chapman | Stephen Perkins | FWS | EPA | Letter | Re: CWA OCS Air Permit Application | NO | | DVD08 |
| CW0000246642 | CW0000246645 | 4 | 20101217 | Thomas R. Chapman | Stephen Perkins | FWS | EPA | Letter | Re: CWA OCS Air Permit Application | NO | | DVD08 |
| CW0000246646 | CW0000246666 | 21 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: CWA ROD | NO | | DVD08 |
| CW0000246667 | CW0000246683 | 17 | 20110412 | | | | | NEPA Document | DRAFT: Cape Wind Energy Project ROD | NO | | DVD08 |
| CW0000246684 | CW0000246700 | 17 | 20110412 | | | | | BOEM/SOL Internal | Working DRAFT: CWA ROD | NO | | DVD09 |
| CW0000246701 | CW0000246710 | 10 | 20110411 | | | | | BOEM/SOL Internal | Working DRAFT: Terms and Conditions of the Approval | NO | | DVD09 |
| CW0000246711 | CW0000246711 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind BiOp | NO | | DVD09 |
| CW0000246712 | CW0000246712 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Draft Lease | NO | | DVD09 |
| CW0000246713 | CW0000246713 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind Lease | NO | | DVD09 |
| CW0000246714 | CW0000246714 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind draft lease | NO | | DVD09 |
| CW0000246715 | CW0000246804 | 90 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD09 |
| CW0000246805 | CW0000246806 | 2 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: APNS to Poojan re ROD for Cape Wind. | NO | | DVD09 |
| CW0000246807 | CW0000246809 | 3 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Turtles | NO | | DVD09 |
| CW0000246810 | CW0000246810 | 1 | 20110720 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKRUPKYK> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | FW: Turtles | NO | | DVD09 |
| CW0000246811 | CW0000246819 | 9 | 20070802 | David P. Pekoske | Dirk Kempthorne, Walter D. Cruickshank | USCG | DOI, MMS | Letter | Navigation Terms and Conditions | NO | | DVD09 |
| CW0000246820 | CW0000246820 | 1 | 20110720 | | | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Take 2 | NO | | DVD09 |
| CW0000246821 | CW0000246851 | 31 | 20080919 | | | | | NEPA Document | Final EIS: Appendix N Framework for the Avian and Bat Monitoring Plan | NO | | DVD09 |
| CW0000247799 | CW0000247799 | 1 | 20100916 | McCoy, Angel M </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MCCOYA> | Jean.Thurston@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft COP review | NO | | DVD09 |
| CW0000247800 | CW0000247802 | 3 | 20100903 | | | | | BOEM/SOL Internal | BLANK: Comment Response Matrix | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000247803 | CW0000247804 | 2 | 20110314 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Wright.Frank@boemre.gov; Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; Harold.Wright@boemre.gov; Darryl.Francois@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.gov; Frank.Miller@boemre.go | MMS | BOEMRE, DOI | EMAIL | RE: Question re Pulse Induction Technology | NO | | DVD09 |
| CW0000247805 | CW0000247806 | 2 | 20110131 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Jean.Thurston@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD09 |
| CW0000247807 | CW0000247808 | 2 | 20110131 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD09 |
| CW0000247809 | CW0000247810 | 2 | 20110131 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | John.Cushing@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance- changes | NO | | DVD09 |
| CW0000247811 | CW0000247811 | 1 | 20110131 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD09 |
| CW0000247812 | CW0000247822 | 11 | 20110131 | | | | | BOEM/SOL Internal | Working DRAFT: CVA Nomination Guidance | NO | | DVD09 |
| CW0000247823 | CW0000247823 | 1 | 20110131 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Jean.Thurston@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD09 |
| CW0000247824 | CW0000247834 | 11 | 20110131 | | | | | BOEM/SOL Internal | Working DRAFT: CVA Nomination Guidance | NO | | DVD09 |
| CW0000247835 | CW0000247837 | 3 | 20110131 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | John.Cushing@boemre.gov | MMS | BOEMRE | EMAIL | RE: Re: CVA Guidance- Thanks | NO | | DVD09 |
| CW0000247838 | CW0000247839 | 2 | 20110128 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | SME review for CWA EA | NO | | DVD09 |
| CW0000247840 | CW0000247841 | 2 | 20110207 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Jean.Thurston@boemre.gov; Angel.McCoy@boemre.gov; David.Bigger@boemre.gov; Brian.Hooker@boemre.gov; Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | SME review for CWA EA-New Due Date!!! | NO | | DVD09 |
| CW0000247842 | CW0000247842 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Wright.Frank@boemre.gov; Walter.Johnson@boemre.gov; Melissa.Batum@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov; David.Nedorostek@boemre.gov; Harold.Wright@boemre.gov; Darryl.Francois@boemre.gov; Adnan.Ahmed@boemre.gov; William.Kou@boemre.go | DOI | BOEMRE, DOI | EMAIL | Updated OSRP | NO | | DVD09 |
| CW0000247843 | CW0000247843 | 1 | 20110405 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Jennifer.Kilanski@boemre.gov | MMS | BOEMRE | EMAIL | RE: CWA EA | NO | | DVD09 |
| CW0000247844 | CW0000247874 | 31 | 20110405 | | | | | BOEM/SOL Internal | Working DRAFT: CWA EA | NO | | DVD09 |
| CW0000247875 | CW0000247875 | 1 | 20110403 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Kathleen.Tyree@boemre.gov | MMS | BOEMRE | EMAIL | FW: COP Observation | NO | | DVD09 |
| CW0000247876 | CW0000247876 | 1 | 20110418 | Kruse, Nancy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU SEN> | Nick.Wetzel@boemre.gov; Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | CWA Initial Oil Spill Response Plan Letter Attached | NO | | DVD09 |
| CW0000247877 | CW0000247877 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind OSRP | NO | | DVD09 |
| CW0000247878 | CW0000247881 | 4 | 20110103 | Kruse, Bernard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DBE 74EEC> | Arvind.Shah@boemre.gov | MMS | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD09 |
| CW0000247882 | CW0000247884 | 3 | 20110103 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Bernard.Kruse@boemre.gov | MMS | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD09 |
| CW0000247885 | CW0000247887 | 3 | 20101206 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Bernard.Kruse@boemre.gov | MMS | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD09 |
| CW0000247888 | CW0000247890 | 3 | 20110127 | Shah, Arvind </O=DOI/OU=MMS/CN=RECIPIENTS/CN=EFF C8423> | Bernard.Kruse@boemre.gov | MMS | BOEMRE | EMAIL | FW: BOEMRE's Completeness Review Transmittal Letter | NO | | DVD09 |
| CW0000247891 | CW0000247892 | 2 | 20101123 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind COP Review Kick-Off Telecon | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000247893 | CW0000247895 | 3 | 20110418 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Nancy.Kruse@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind OSRP | NO | | DVD09 |
| CW0000247896 | CW0000247898 | 3 | 20110106 | Shah, Arvind </O=DOI/OU=MMS/CN=RECIPIENTS/CN=EFF C8423> | Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | FW: Re: Cape Wind COP Review- reviewed and forwarded comments | NO | | DVD09 |
| CW0000247899 | CW0000247909 | 11 | 20101222 | | | | | Regulations Policy or Guidance | DRAFT: CVA Nomination Guidance | NO | | DVD09 |
| CW0000247910 | CW0000247912 | 3 | 0 | | | | | | | NO | | DVD09 |
| CW0000247913 | CW0000247914 | 2 | 20101202 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Sid.Falk@boemre.gov | MMS | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD09 |
| CW0000247915 | CW0000247917 | 3 | 20110417 | Labelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Harold.Wright@boemre.gov; Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP | NO | | DVD09 |
| CW0000247918 | CW0000247920 | 3 | 20110416 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Harold.Wright@boemre.gov; Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP | NO | | DVD09 |
| CW0000247921 | CW0000247923 | 3 | 20110416 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Harold.Wright@boemre.gov; Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247924 | CW0000247926 | 3 | 20110416 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov; Michael.Saucier@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247927 | CW0000247928 | 2 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Wright.Frank@boemre.gov; Robert.LaBelle@boemre.gov; Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247929 | CW0000247930 | 2 | 20110415 | Rodi, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RO DIJ> | Harold.Wright@boemre.gov; Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247931 | CW0000247931 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247932 | CW0000247932 | 1 | 20110415 | Rodi, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=RO DIJ> | Harold.Wright@boemre.gov; Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000247933 | CW0000247934 | 2 | 0 | | | | | | | NO | | DVD09 |
| CW0000247935 | CW0000247937 | 3 | 20100419 | Wikel, Geoffrey L | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD09 |
| CW0000247938 | CW0000247938 | 1 | 20100415 | Herkhof, Dirk </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DIR KH> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Cape Wind ROD | NO | | DVD09 |
| CW0000247939 | CW0000247939 | 1 | 20100419 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | mm language for Cape Wind ROD | NO | | DVD09 |
| CW0000247940 | CW0000247940 | 1 | 20100419 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | language for Avian and Bat Monitoring PLan | NO | | DVD09 |
| CW0000247941 | CW0000247941 | 1 | 20100415 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Geoffrey.Wikel@mms.gov | DOI | MMS | EMAIL | Cape Wind ROD Mitigation | NO | | DVD09 |
| CW0000247942 | CW0000247942 | 1 | 20100420 | Skrupky, Kimberly A </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SKR UPKYK> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Cape Wind Take 2 | NO | | DVD09 |
| CW0000247943 | CW0000247943 | 1 | 20100415 | Valdes, Sally J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=VAL DESS> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Cape Wind Fish/Fisheries/Benthic Habitats mitigation & ROD edits | NO | | DVD09 |
| CW0000247944 | CW0000247944 | 1 | 20100426 | Wikel, Geoffrey L | Keely.Hite@mms.gov | MMS | MMS | EMAIL | Thanks | NO | | DVD09 |
| CW0000247945 | CW0000247945 | 1 | 20100426 | Hite, Keely </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HIT EK> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Chapter 5-Mit. & Mon./Appendices | NO | | DVD09 |
| CW0000247946 | CW0000247994 | 49 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD09 |
| CW0000247995 | CW0000247995 | 1 | 20100419 | Wikel, Geoffrey L | Kimberly.Skrupky@mms.gov; Sally.Valdes@mms.gov | MMS | MMS | EMAIL | Cape Wind Mitigation | NO | | DVD09 |
| CW0000247996 | CW0000247996 | 1 | 20100414 | Froomer, Norman </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DBD 5B483> | Geoffrey.Wikel@mms.gov | DOI | MMS | EMAIL | Attachments: Cape Wind EA | NO | | DVD09 |
| CW0000247997 | CW0000248014 | 18 | 20100416 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD09 |
| CW0000248015 | CW0000248017 | 3 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: Parked Mitigation Measures | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000248018 | CW0000248057 | 40 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD09 |
| CW0000248058 | CW0000248059 | 2 | 20100426 | Wikel, Geoffrey L | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | FW: Revised Mitigation decisions and request for text | NO | | DVD09 |
| CW0000248060 | CW0000248060 | 1 | 20100426 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Revised Mitigation decisions and request for text | NO | | DVD09 |
| CW0000248061 | CW0000248061 | 1 | 20100426 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Geoffrey.Wikel@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Draft ROD Cape Wind  Master4 26 connie comments.doc | NO | | DVD09 |
| CW0000248062 | CW0000248079 | 18 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD09 |
| CW0000248080 | CW0000248126 | 47 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD09 |
| CW0000248127 | CW0000248174 | 48 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD09 |
| CW0000248175 | CW0000248177 | 3 | 20100424 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Review of section 5 of the draft ROD-- Mitigation Section | NO | | DVD09 |
| CW0000248178 | CW0000248178 | 1 | 20100422 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Fw: Cape Wind EA Letter | NO | | DVD09 |
| CW0000248179 | CW0000248182 | 4 | 20100420 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Re: Web Page Update for Cape Wind should coincide with FR NOA | NO | | DVD09 |
| CW0000248183 | CW0000248183 | 1 | 20100419 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Geol. & Geotech Mitigation/Survey Requirements | NO | | DVD09 |
| CW0000248184 | CW0000248200 | 17 | 20100319 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees And Applicants (NTLA) for Federal *Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD09 |
| CW0000248201 | CW0000248218 | 18 | 20100416 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD09 |
| CW0000248219 | CW0000248219 | 1 | 20100414 | deMonsabert, Winston </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DE MONSW> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Wikelg | MMS | MMS | EMAIL | FW: Cape Wind Federal Consistency Concurrence - Massachusetts CZM | NO | | DVD09 |
| CW0000248220 | CW0000248221 | 2 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | Re: CZM Federal Consistency Review of Cape Wind | NO | | DVD09 |
| CW0000248222 | CW0000248222 | 1 | 20100414 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATH> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | CW Decision Memo and ROD | NO | | DVD09 |
| CW0000248223 | CW0000248223 | 1 | 20100426 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | diane@dianeshearon.com | MMS | | EMAIL | comment response | NO | | DVD09 |
| CW0000248224 | CW0000248224 | 1 | 20080120 | Carl Borchert | | | TRC Solutions | Letter | Public Comment | NO | | DVD09 |
| CW0000248225 | CW0000248225 | 1 | 20080129 | Richard Bartlett | | | MMS | EMAIL | Public Comment | NO | | DVD09 |
| CW0000248226 | CW0000248232 | 7 | 20080119 | Noreen Thompsen | | | MMS, TRC Solutions | Letter | Public Comment | NO | | DVD09 |
| CW0000248233 | CW0000248233 | 1 | 20080203 | Shirley and Peter Fisher | | | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000248234 | CW0000248234 | 1 | 20080211 | Randi Allfather | | | | Public Comment | Public Comment | NO | | DVD09 |
| CW0000248235 | CW0000248235 | 1 | 20080213 | John Curington | | | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000248236 | CW0000248236 | 1 | 20080529 | Donald Markay | | | MMS | Public Comment | Public Comment | NO | | DVD09 |
| CW0000248237 | CW0000248237 | 1 | 20080222 | Prudence Crozier | | | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000248238 | CW0000248238 | 1 | 20080224 | Stanley R. Bryant | | | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000248239 | CW0000248239 | 1 | 20100426 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | state comment | NO | | DVD09 |
| CW0000248240 | CW0000248243 | 4 | 20080307 | Paul J. Diodati | Rodney Cluck | Commonwealth of MA | MMS | Letter | Re: DEIS for Cape Wind | NO | | DVD09 |
| CW0000248244 | CW0000248247 | 4 | 20080220 | Paul J. Diodati | Rodney E. Cluck | Commonwealth of MA | MMS | Letter | Re: The DEIS for the Cape Wind Energy Project | NO | | DVD09 |
| CW0000248248 | CW0000248250 | 3 | 20080418 | Brona Simon | Rodney E. Cluck | MHC | MMS | Letter | MHC comments on DEIS | NO | | DVD09 |
| CW0000248251 | CW0000248251 | 1 | 20080313 | Grover J. Fugate | Rodney Cluck | Coastal Resources Management Council | MMS | Letter | RE: CRMC File No. A2007-06-012 | NO | | DVD09 |
| CW0000248252 | CW0000248268 | 17 | 20080417 | Richard K. Sullivan, Jr. | Rodney Cluck | MA DEP | MMS | Letter | Re: Cape Wind DEIS | NO | | DVD09 |
| CW0000248269 | CW0000248284 | 16 | 20080418 | Leslie-Ann McGee | James F. Bennett, Rodney E. Cluck | MA CZM | MMS | Letter | MA CZM Comments on DEIS | NO | | DVD09 |
| CW0000248285 | CW0000248285 | 1 | 20100426 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | CR | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000248286 | CW0000248300 | 15 | 20080408 | Robert F. Weiher | Rodney E. Cluck, Robert J. DeSista | NOAA | MMS, COE | Letter | NOAA's Comments on MMS's DEIS | NO | | DVD09 |
| CW0000248301 | CW0000248301 | 1 | 20100426 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Walter.Cruickshank@mms.gov; Norman.Froomer@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Latest version 4-26-10 Cape Wind Draft | NO | | DVD09 |
| CW0000248302 | CW0000248302 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Norman.Froomer@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Comments on ROD | NO | | DVD09 |
| CW0000248303 | CW0000248303 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Discretionary mitigation | NO | | DVD09 |
| CW0000248304 | CW0000248304 | 1 | 20100427 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248305 | CW0000248305 | 1 | 20100427 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248306 | CW0000248306 | 1 | 20100427 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | CW ROD | NO | | DVD09 |
| CW0000248307 | CW0000248335 | 29 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5. ROD | NO | | DVD09 |
| CW0000248336 | CW0000248336 | 1 | 20100428 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: Revised Cape Wind EA NOA | NO | | DVD09 |
| CW0000248337 | CW0000248343 | 7 | 20100415 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA FRN | NO | | DVD09 |
| CW0000248344 | CW0000248344 | 1 | 20100427 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | GG Guidance and Specifications | NO | | DVD09 |
| CW0000248345 | CW0000248346 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248347 | CW0000248348 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248349 | CW0000248349 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248350 | CW0000248350 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248351 | CW0000248351 | 1 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Feathering for ROD Mitigation | NO | | DVD09 |
| CW0000248352 | CW0000248382 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD09 |
| CW0000248383 | CW0000248385 | 3 | 20100428 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov; Lennis.Montague@mms.gov | MMS | MMS | EMAIL | FW: EA | NO | | DVD09 |
| CW0000248386 | CW0000248386 | 1 | 20100428 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: DMR EA Corrections | NO | | DVD09 |
| CW0000248387 | CW0000248387 | 1 | 0 | | | | | | | NO | | DVD09 |
| CW0000248388 | CW0000248388 | 1 | 20100427 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: can you send me the most recent version of rod? | NO | | DVD09 |
| CW0000248389 | CW0000248389 | 1 | 20100429 | Froomer, Norman </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DBD 5B483> | Geoffrey.Wikel@mms.gov; Brian.Jordan@mms.gov | DOI | MMS | EMAIL | FONNSI FRN | NO | | DVD09 |
| CW0000248390 | CW0000248390 | 1 | 20100429 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | AEAU FEIS Final | NO | | DVD09 |
| CW0000248391 | CW0000248393 | 3 | 20071201 | | | | | BOEM/SOL Internal | DRAFT: Notice of Availability of Record of Decision (ROD) | NO | | DVD09 |
| CW0000248394 | CW0000248394 | 1 | 20100429 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Draft FRN DOI response to ACHP comments | NO | | DVD09 |
| CW0000248395 | CW0000248398 | 4 | 20100429 | | | | | BOEM/SOL Internal | Notice to the public of the Secretary of the Interior's response to ACHP comments, and notice of the availability of the record | NO | | DVD09 |
| CW0000248399 | CW0000248399 | 1 | 20100429 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464A5> | Maureen.Bornholdt@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD09 |
| CW0000248400 | CW0000248400 | 1 | 20100429 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: DOI response to ACHP letter | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000248401 | CW0000248401 | 1 | 20100429 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Final Word Versions of EA | NO | | DVD09 |
| CW0000248402 | CW0000248402 | 1 | 20100429 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: Draft Joint FR NOA for Cape Wind ROD / Notice of Secretary's Response | NO | | DVD09 |
| CW0000248403 | CW0000248408 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248409 | CW0000248409 | 1 | 20100429 | Parker, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Final Word Document | NO | | DVD09 |
| CW0000248410 | CW0000248410 | 1 | 20100429 | Barr, Rosalind </O=DOI/OU=MMS/CN=RECIPIENTS/CN=779 CC3AE> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Final Word Document | NO | | DVD09 |
| CW0000248411 | CW0000248411 | 1 | 20100429 | Froomer, Norman </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8D 5B483> | DOI | MMS | | EMAIL | Forward Documents | NO | | DVD09 |
| CW0000248412 | CW0000248414 | 3 | 20100429 | Froomer, Norman </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D8D 5B483> | James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD09 |
| CW0000248415 | CW0000248417 | 3 | 20100429 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Norman.Froomer@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Re: Secretary's Response to the Advisory Council | NO | | DVD09 |
| CW0000248418 | CW0000248418 | 1 | 20100429 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Cape Wind ROD | NO | | DVD09 |
| CW0000248419 | CW0000248419 | 1 | 20100429 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Brian.Jordan@mms.gov; Norman.Froomer@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Draft Joint FR NOA for Cape Wind ROD/Notice of Secretary's Response | NO | | DVD09 |
| CW0000248420 | CW0000248425 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248426 | CW0000248426 | 1 | 20100430 | Wikel, Geoffrey L | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Word Version of Secretary's Response to ACHP | NO | | DVD09 |
| CW0000248427 | CW0000248431 | 5 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248432 | CW0000248432 | 1 | 20100430 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: DRAFT NOA_ROD/ACHP_DMR COMMENTS | NO | | DVD09 |
| CW0000248433 | CW0000248433 | 1 | 20100504 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Biological Opinions for Cape Wind Energy Project | NO | | DVD09 |
| CW0000248434 | CW0000248434 | 1 | 20100504 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Biops | NO | | DVD09 |
| CW0000248435 | CW0000248442 | 8 | 20100504 | | | | | BOEM/SOL Internal | CWA FWS Incidental Take Statement | NO | | DVD09 |
| CW0000248443 | CW0000248448 | 6 | 20100504 | | | | | BOEM/SOL Internal | CWA FWS Incidental Take Statement | NO | | DVD09 |
| CW0000248449 | CW0000248544 | 96 | 20090101 | | | | | NEPA Document | Final EIS: Appendix H Essential Fish Habitat ( EFH) Assessment | NO | | DVD09 |
| CW0000248545 | CW0000248546 | 2 | 20100506 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248547 | CW0000248548 | 2 | 20100506 | Parker, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248549 | CW0000248555 | 7 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248556 | CW0000248557 | 2 | 20100506 | Parker, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248558 | CW0000248559 | 2 | 20100506 | Parker, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248560 | CW0000248562 | 3 | 20100506 | Wikel, Geoffrey L | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248563 | CW0000248564 | 2 | 20100506 | Wikel, Geoffrey L | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248565 | CW0000248566 | 2 | 20100506 | Wikel, Geoffrey L | Lennis.Montague@mms.gov; Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248567 | CW0000248573 | 7 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248574 | CW0000248575 | 2 | 20100506 | Wikel, Geoffrey L | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD09 |
| CW0000248576 | CW0000248581 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD | NO | | DVD09 |
| CW0000248582 | CW0000248583 | 2 | 20100510 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000248584 | CW0000248585 | 2 | 20100510 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BEN NETTJF> | James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD09 |
| CW0000248586 | CW0000248586 | 1 | 20100510 | Kendall, James </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KEN DALLJ> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; James.Bennett2@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD09 |
| CW0000248587 | CW0000248587 | 1 | 20100518 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind AR Requisition | NO | | DVD09 |
| CW0000248588 | CW0000248588 | 1 | 20100518 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | FW: Req. # 001-001-5954 for $145k | NO | | DVD09 |
| CW0000248589 | CW0000248589 | 1 | 20100623 | Wikel, Geoffrey L | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Review | NO | | DVD09 |
| CW0000248590 | CW0000248590 | 1 | 20100624 | Wikel, Geoffrey L | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Review | NO | | DVD09 |
| CW0000248591 | CW0000248592 | 2 | 20100510 | Wikel, Geoffrey L | James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD09 |
| CW0000248593 | CW0000248593 | 1 | 20110120 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Geoffrey.Wikel@mms.gov | MMS | BOEMRE | EMAIL | Cape Wind information- SOW under the BPA | NO | | DVD09 |
| CW0000248594 | CW0000248609 | 16 | 20100302 | | | | | BOEM/SOL Internal | Order for supplies or services | NO | | DVD09 |
| CW0000248610 | CW0000248771 | 162 | 20110218 | | | | | No Doctype | RFQ Attach 2- Noise Impacts | NO | | DVD09 |
| CW0000248772 | CW0000248793 | 22 | 20110218 | | | | | No Doctype | RFQ - Noise Impacts at Cape Wind | NO | | DVD09 |
| CW0000248794 | CW0000248794 | 1 | 20110208 | Strelec, Kristen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STR ELLEK> | Caroline.Laikin@boemre.gov | MMS | BOEMRE | EMAIL | Materials for SOW on Noise and Economic Impacts Associated with Altered Flights as a Result of the Cape Wind Project | NO | | DVD09 |
| CW0000248795 | CW0000248799 | 5 | 20110128 | | | | | BOEM/SOL Internal | Working DRAFT:  Noise and Economic Impacts Associated with Altered Flights as a Result of the Cape Wind Project | NO | | DVD09 |
| CW0000248800 | CW0000248803 | 4 | 20110204 | Strelec, Kristen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STR ELLEK> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | FW: Notification of Request to Use Alternative Energy BPA | NO | | DVD09 |
| CW0000248804 | CW0000248804 | 1 | 20110316 | Batum, Melissa </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BAT UMM4> | Geoffrey.Wikel@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: Cape Wind COP | NO | | DVD09 |
| CW0000248805 | CW0000248807 | 3 | 20110406 | Bradley, Jessica A. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRA DLEYJ> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Request | NO | | DVD09 |
| CW0000248808 | CW0000248810 | 3 | 20110207 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Kristen.Strellec@boemre.gov | MMS | BOEMRE | EMAIL | BPA FAA Draft Technical Evaluation | NO | | DVD09 |
| CW0000248811 | CW0000248814 | 4 | 20110207 | | | | | BOEM/SOL Internal | Working DRAFT: Noise Econ Altered Flights Technical Submission | NO | | DVD09 |
| CW0000248815 | CW0000248817 | 3 | 20110207 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Draft Technical Evaluation | NO | | DVD09 |
| CW0000248818 | CW0000248819 | 2 | 20110207 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKI> | Kristen.Strellec@boemre.gov | MMS | BOEMRE | EMAIL | FW: Draft Technical Evaluation | NO | | DVD09 |
| CW0000248820 | CW0000248823 | 4 | 20110128 | | | | | BOEM/SOL Internal | Working DRAFT:  Noise and Economic Impacts Associated with Altered Flights as a Result of the Cape Wind Project | NO | | DVD09 |
| CW0000248824 | CW0000248825 | 2 | 20110204 | | | | | BOEM/SOL Internal | Working DRAFT: Noise Econ Altered FlightsTechnical Submission | NO | | DVD09 |
| CW0000248826 | CW0000248827 | 2 | 20110310 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | James.Bennett2@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind FOIA | NO | | DVD09 |
| CW0000248828 | CW0000248828 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | FW: Letter_to_Mr._Gordon_COP_Complete | NO | | DVD09 |
| CW0000248829 | CW0000248829 | 1 | 20110215 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Wikelg | MMS | MMS | EMAIL | Work Plan for Cape Wind Avian/Bat Monitoring Plan | NO | | DVD09 |
| CW0000248830 | CW0000248831 | 2 | 20110218 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Geoffrey.Wikel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Work Plan - HQ Involvement Cape Wind / Mid-Atlantic WEA EAs | NO | | DVD09 |
| CW0000248832 | CW0000248833 | 2 | 20110218 | Morin, Michelle </O=DOI/OU=MMS/CN=RECIPIENTS/CN=0CB 96618> | Geoffrey.Wikel@boemre.gov; James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | RE: Work Plan - HQ Involvement Cape Wind / Mid-Atlantic WEA EAs | NO | | DVD09 |
| CW0000248834 | CW0000248834 | 1 | 20110216 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000248835 | CW0000248835 | 1 | 20110321 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHR1> | /O=DOI/OU=MMS/CN=RECIPIENTS/CN=Wikelg | MMS | MMS | EMAIL | Tues. meeting with FWS | NO | | DVD09 |
| CW0000248836 | CW0000248836 | 1 | 20110330 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Brian.Hooker@boemre.gov | MMS | BOEMRE | EMAIL | Re: Have These Already- Please send new scour reports | NO | | DVD09 |
| CW0000248837 | CW0000248837 | 1 | 20110329 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | John.Cushing@boemre.gov; Will.Waskes@boemre.gov | MMS | BOEMRE | EMAIL | Mechanics of Scour Text | NO | | DVD09 |
| CW0000248840 | CW0000248840 | 3 | 20110324 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | Fw: COM M&M Issues | NO | | DVD09 |
| CW0000248841 | CW0000248841 | 1 | 20110217 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | James.Woehr@boemre.gov | MMS | BOEMRE | EMAIL | Work Plan - HQ Involvement Cape Wind / Mid-Atlantic WEA EAs | NO | | DVD09 |
| CW0000248842 | CW0000248842 | 1 | 20110328 | Wikel, Geoffrey L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIK ELG> | Eric.Wolvovsky@boemre.gov; Dirk.Herkhof@boemre.gov | MMS | BOEMRE | EMAIL | Fw: CWA -fog issue | NO | | DVD09 |
| CW0000248843 | CW0000249636 | 794 | 20101201 | | | | | Report/Study | Rhode Island and Southeastern Massachusetts Area Contingency Plan | NO | | DVD09 |
| CW0000249637 | CW0000249637 | 1 | 20110448 | Michael J. Saucier | James S. Gordon | BOEMRE | CWA | Letter | Oil Spill Response Plan Approval | NO | | DVD09 |
| CW0000249638 | CW0000249642 | 5 | 20110331 | | | | | BOEM/SOL Internal | Cape Wind OSRP Contact Information Phone Number Review | NO | | DVD09 |
| CW0000249643 | | 11 | 0 | | | | | | | NO | | DVD09 |
| CW0000249654 | CW0000249654 | 1 | 20110210 | | | | | BOEM/SOL Internal | 2.3 Abbreviations and Acronyms | NO | | DVD09 |
| CW0000249655 | CW0000249660 | 6 | 20020630 | | | | | No Doctype | Safety Data Sheet | NO | | DVD09 |
| CW0000249661 | CW0000249661 | 1 | 20040825 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Cape Wind Call Results | NO | | DVD09 |
| CW0000249662 | CW0000249662 | 1 | 20040825 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | colmsted@capewind.org | MMS | CWA | EMAIL | FW: Cape Wind Response Plan guidance doc | NO | | DVD09 |
| CW0000249663 | CW0000249663 | 1 | 20040825 | Howard, Donald </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HO WARDD> | Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Transformer Oils | NO | | DVD09 |
| CW0000249664 | CW0000249665 | 2 | 20040826 | Howard, Donald | Wright, Harold[Harold.Wright@mms.gov]; Wetzel, Nick[Nick.Wetzel@mms.gov] | BOEMRE | MMS | EMAIL | Cape Cod Times: Opponents see oil spill risk, demand delay | NO | | DVD09 |
| CW0000249666 | CW0000249668 | 3 | 20040826 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Harold.Wright@mms.gov; Donald.Howard@mms.gov; Joe.Gordon@mms.gov; Chris.Oynes@mms.gov; James.Grant@mms.gov; Lars.Herbst@mms.gov; Charles.Schoennagel@mms.gov; Joseph.Christopher@mms.gov | MMS | MMS | EMAIL | Opponents see oil spill risk, demand delay (August 26, 2004).htm | NO | | DVD09 |
| CW0000249669 | CW0000249669 | 1 | 20040817 | Rusty Wright <wrig5666@bellsouth.net> | harold.wright@mms.gov | | MMS | EMAIL | Fw: Mineral Oil - Cape Wind Project | NO | | DVD09 |
| CW0000249670 | CW0000249672 | 3 | 20040817 | Breeding, Darice </O=DOI/OU=MMS/CN=RECIPIENTS/CN=201 A405C> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Clip on oil spill Cape Wind- FYI | NO | | DVD09 |
| CW0000249673 | CW0000249673 | 1 | 20040825 | Breeding, Darice </O=DOI/OU=MMS/CN=RECIPIENTS/CN=201 A405C> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | dd 56 EIS | NO | | DVD09 |
| CW0000249674 | CW0000249688 | 15 | 20040825 | Bjerstedt, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BJE RSTET> | | | | Report/Study | Offshore Spills from the Proposed Action | NO | | DVD09 |
| CW0000249689 | CW0000249690 | 2 | 20040831 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind - Fuel Spills | NO | | DVD09 |
| CW0000249691 | CW0000249704 | 14 | 20040521 | | | | | BOEM/SOL Internal | Section 5.9, Water Quality | NO | | DVD09 |
| CW0000249705 | CW0000249706 | 2 | 20040831 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind - fuel spills | NO | | DVD09 |
| CW0000249707 | CW0000249709 | 3 | 20040831 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | RE: Clip on oil spill Cape Wind- request electronic DEIS copy | NO | | DVD09 |
| CW0000249710 | CW0000249710 | 1 | 20040831 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | bdonahoe@emienergy.com | MMS | EMI Energy | EMAIL | Cape Wind Oil Spill Response Plan | NO | | DVD09 |
| CW0000249711 | CW0000249711 | 1 | 20040817 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Darice.Breeding@mms.gov | MMS | MMS | EMAIL | Diesel Spill Fate and Effects | NO | | DVD09 |
| CW0000249712 | CW0000249713 | 2 | 20040831 | Bjerstedt, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BJE RSTET> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | Cape Wind Section 2 | NO | | DVD09 |
| CW0000249714 | CW0000249717 | 4 | 20040526 | | | | | BOEM/SOL Internal | DRAFT: Section 2.0 Purpose and Need | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000249718 | CW0000249719 | 2 | 20040901 | LeBlanc, Edward <ELeBlanc@MSOProv.uscg.mil> | Harold.Wright@mms.gov | USCG | MMS | EMAIL | RE: Cape Wind Project link to area plan | NO | | DVD09 |
| CW0000249720 | CW0000249720 | 1 | 20040901 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | David.Moore@mms.gov | MMS | MMS | EMAIL | notes from sep 04 cape wind briefing | NO | | DVD09 |
| CW0000249721 | CW0000249723 | 3 | 20040830 | | | | | BOEM/SOL Internal | Cape Wind Project Overview | | | DVD09 |
| CW0000249724 | CW0000249724 | 1 | 20040901 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | ELeBlanc@msoprov.uscg.mil | MMS | USCG | EMAIL | Cape Wind Project- regulation and guidance | NO | | DVD09 |
| CW0000249725 | CW0000249740 | 16 | 19970325 | | | | | Regulations Policy or Guidance | 13991 Federal Register Vol. 62, No. 57, Rules and Regulations | NO | | DVD09 |
| CW0000249741 | CW0000249742 | 2 | 20040902 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Charles.Schoennagel@mms.gov; James.Grant@mms.gov; Robert.Sebastian@mms.gov; Elizabeth.Peuler@mms.gov; Nick.Wetzel@mms.gov; Harold.Wright@mms.gov; Richard.Defenbaugh@mms.gov; Joseph.Christopher@mms.gov; Mark.Rouse@mms.gov | MMS | MMS | EMAIL | FW: DEIS Review Process Compromised | NO | | DVD09 |
| CW0000249743 | CW0000249744 | 2 | 20040902 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov; Renee.Orr@mms.gov; Gregory.Gould@mms.gov; Chris.Oynes@mms.gov; Harold.Wright@mms.gov; Donald.Howard@mms.gov; William.Hauser@mms.gov; Sharon.Buffington@mms.gov; Melinda.Mayes@mms.go | MMS | MMS | EMAIL | FW: DEIS Review Process Compromised | NO | | DVD09 |
| CW0000249745 | CW0000249746 | 2 | 20040902 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO ORED> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Briefing | NO | | DVD09 |
| CW0000249747 | CW0000249748 | 2 | 20040902 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF 17389> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: Big Wind | NO | | DVD09 |
| CW0000249749 | CW0000249750 | 2 | 20040902 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PEU LERE> | Harold.Wright@mms.gov; Carole.Current@mms.gov; Margaret.Metcalf@mms.gov | MMS | MMS | EMAIL | RE: Big Wind | NO | | DVD09 |
| CW0000249751 | CW0000249752 | 2 | 20040902 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF 17389> | Elizabeth.Peuler@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: Big Wind | NO | | DVD09 |
| CW0000249753 | CW0000249753 | 1 | 20040901 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PEU LERE> | Walter.Johnson@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | MMS Spill Response Jurisdiction | NO | | DVD09 |
| CW0000249754 | CW0000249754 | 1 | 20040901 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO ORED> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: thanks for cape wind briefing notes | NO | | DVD09 |
| CW0000249755 | CW0000249755 | 1 | 20040901 | Terry Orr <torr@essgroup.com> | Harold.Wright@mms.gov | ESS | MMS | EMAIL | Cape Wind Interagency Draft Transmittal | NO | | DVD09 |
| CW0000249756 | CW0000249756 | 1 | 20040901 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Harold.Wright@mms.gov | COE | MMS | EMAIL | RE: Cape Wind Project | NO | | DVD09 |
| CW0000249757 | CW0000249759 | 3 | 20040901 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO ORED> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Opponents see oil spill risk, demand delay (August 26, 2004).htm | NO | | DVD09 |
| CW0000249760 | CW0000249762 | 3 | 20040902 | Roscigno, Pasquale </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROS CIGNP> | Elizabeth.Peuler@mms.gov; Richard.Prentki@mms.gov | MMS | MMS | EMAIL | RE: Looking for example(s) of GOMR use of the SINTEF Oil Weathering Model. | NO | | DVD09 |
| CW0000249763 | CW0000249764 | 2 | 20040902 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Walter.Johnson@mms.gov; Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | RE: Big Wind | NO | | DVD09 |
| CW0000249765 | CW0000249765 | 1 | 20040901 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Karen.k.adams@usace.army.mil | MMS | COE | EMAIL | Cape Wind Project | NO | | DVD09 |
| CW0000249766 | CW0000249767 | 2 | 20040902 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | David.Moore@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Briefing Questions | NO | | DVD09 |
| CW0000249768 | CW0000249771 | 4 | 20040909 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Renee.Orr@mms.gov; Gregory.Gould@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov; Darryl.Francois@mms.gov; Ann.Wiggin@mms.gov; Chris.Oynes@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Wind farm boundry article- CCT | NO | | DVD09 |
| CW0000249772 | CW0000249773 | 2 | 19990601 | | | | | Report/Study | Oils, Miscellaneous: Mineral OMN Cautionary Response Information | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000249774 | CW0000249774 | 1 | 20040917 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Rodney.Cluck@mms.gov; Harold.Wright@mms.gov | COE | MMS | EMAIL | 30 CFR 254 and Cape Wind DEIS | NO | | DVD09 |
| CW0000249775 | CW0000249775 | 1 | 20040916 | | | | | BOEM/SOL Internal | Section 4.7 Spill Prevention Control and Countermeasure (SPCC) Plan | NO | | DVD09 |
| CW0000249776 | CW0000249777 | 2 | 20040920 | | | | | BOEM/SOL Internal | Working DRAFT: 4.7  Spill Prevention Control and Countermeasure (SPCC) Plan | NO | | DVD09 |
| CW0000249778 | CW0000249778 | 1 | 20040921 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Karen.K.Adams@nae02.usace.army.mil | MMS | COE | EMAIL | RE: 30 CFR 254 and Cape Wind DEIS- MMS- revisions Section 4.7.doc | NO | | DVD09 |
| CW0000249779 | CW0000249780 | 2 | 20040920 | | | | | BOEM/SOL Internal | Working DRAFT: 4.7  Oil Spill Planning, Preparedness, and Response | NO | | DVD09 |
| CW0000249781 | CW0000249783 | 3 | 20040915 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov; Harold.Wright@mms.gov; James.Lane@mms.gov; Joseph.Mullin@mms.gov; Donald.Howard@mms.gov | MMS | MMS | EMAIL | FW: Cape Cod Oil Spill- FYI | NO | | DVD09 |
| CW0000249784 | CW0000249784 | 1 | 20040924 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Donald.Howard@mms.gov; Nick.Wetzel@mms.gov; Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | Cape Wind EIS- website no longer available | NO | | DVD09 |
| CW0000249785 | CW0000249785 | 1 | 20040923 | Bob Donahoe <bdonahoe@emienergy.com> | Harold.Wright@mms.gov | EMI Energy | MMS | EMAIL | Cape Wind- incorporating changes | NO | | DVD09 |
| CW0000249786 | CW0000249788 | 3 | 20040929 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PEULERE> | Joseph.Christopher@mms.gov; Elmer.Danenberger@mms.gov; Chris.Oynes@mms.gov; Harold.Wright@mms.gov; Donald.Howard@mms.gov; Pasquale.Roscigno@mms.gov | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD09 |
| CW0000249789 | CW0000249789 | 1 | 20041001 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Mashpee oil trajectory request | NO | | DVD09 |
| CW0000249790 | CW0000249790 | 1 | 20041001 | Oynes, Chris | Peuler, Elizabeth[Elizabeth.Peuler@mms.gov]; Wright, Harold[Harold.Wright@mms.gov] | MMS | MMS | EMAIL | FW: Yarmouth request for oil spill chart | NO | | DVD09 |
| CW0000249791 | CW0000249791 | 1 | 20041001 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Yarmouth request for oil spill chart | NO | | DVD09 |
| CW0000249792 | CW0000249792 | 1 | 20041004 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | FW: Yarmouth request for oil spill chart- FYI | NO | | DVD09 |
| CW0000249793 | CW0000249796 | 4 | 20041004 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov; Renee.Orr@mms.gov; Chris.Oynes@mms.gov; Harold.Wright@mms.gov; Donald.Howard@mms.gov | MMS | MMS | EMAIL | FW: Emailing: onthe4- FYI | NO | | DVD09 |
| CW0000249798 | CW0000249798 | 1 | 20041006 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Chris.Oynes@mms.gov; Harold.Wright@mms.gov; Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | FW: Warner Amendment to Block Cape Wind | NO | | DVD09 |
| CW0000249799 | CW0000249800 | 2 | 20041005 | | | | | Congressional | Warner Amendment to Block Cape Wind | NO | | DVD09 |
| CW0000249801 | CW0000249802 | 2 | 20041013 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RE: Chatham letter answers | NO | | DVD09 |
| CW0000249803 | CW0000249805 | 3 | 20041013 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF17389> | Robert.LaBelle@mms.gov; Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RE: Chatham letter- Nantucket Sound would take considerable effort to characterize and model | NO | | DVD09 |
| CW0000249806 | CW0000249808 | 3 | 20041013 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RE: Calculating Oil Spill Trajectories | NO | | DVD09 |
| CW0000249809 | CW0000249810 | 2 | 20041013 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | RE: Chatham letter- CapeWind to contract for the trajectory analyses | NO | | DVD09 |
| CW0000249811 | CW0000249812 | 2 | 20041013 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B0E687> | Elmer.Danenberger@mms.gov; Walter.Cruickshank@mms.gov; Walter.Johnson@mms.gov; Gregory.Gould@mms.gov | MMS | MMS | EMAIL | RE: Chatham letter- calculate trajectories using NOAA ASIOS | NO | | DVD09 |
| CW0000249813 | CW0000249814 | 2 | 20041013 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Chatham letter- yes to all three | NO | | DVD09 |
| CW0000249815 | CW0000249815 | 1 | 20041013 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C017856> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Donald.Howard@mms.gov; Harold.Wright@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: Chatham letter- FYI | NO | | DVD09 |
| CW0000249816 | CW0000249816 | 1 | 20041008 | Robert A. Duncanson | Thomas L. Koning | Town of Chatham | COE | Letter | Concern Regarding the Lack of an Oil Spill Fatality Map and/or Oil Spill Trajectory Map as Part of the DEIS | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000249817 | CW0000249818 | 2 | 20041013 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Curtis.Carey@mms.gov; Chris.Oynes@mms.gov; Donald.Howard@mms.gov; Harold.Wright@mms.gov; Tom.Readinger@mms.gov; Darryl.Francois@mms.gov; Robert.LaBelle@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind News | NO | | DVD09 |
| CW0000249819 | CW0000249822 | 4 | 20041014 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Elmer.Danenberger@mms.gov; Elizabeth.Peuler@mms.gov; Joseph.Christopher@mms.gov; Chris.Oynes@mms.gov; Donald.Howard@mms.gov; Pasquale.Roscigno@mms.gov | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD09 |
| CW0000249823 | CW0000249826 | 4 | 20041019 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Chatham letter | NO | | DVD09 |
| CW0000249827 | CW0000249829 | 3 | 20041019 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Chatham letter | NO | | DVD09 |
| CW0000249830 | CW0000249832 | 3 | 20041019 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Michael.Tolbert@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Chatham letter | NO | | DVD09 |
| CW0000249833 | CW0000249835 | 3 | 20041019 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Michael.Tolbert@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Chatham letter | NO | | DVD09 |
| CW0000249836 | CW0000249836 | 1 | 20041019 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Harold.Wright@mms.gov; Elizabeth.Peuler@mms.gov; Donald.Howard@mms.gov; Joe.Gordon@mms.gov; Charles.Schoennagel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Spill Response Plan | NO | | DVD09 |
| CW0000249837 | CW0000249837 | 1 | 20041015 | Walter Cruickshank | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Trajectory Analysis | NO | | DVD09 |
| CW0000249838 | CW0000249863 | 26 | 20041005 | Sue Nickerson | Christine A. Godfrey | APNS | COE | Letter | Regarding Oil and Hazardous Substance Information that should be included in the DEIS | NO | | DVD09 |
| CW0000249864 | CW0000249869 | 6 | 20040930 | Robert C. Lawton | Walter Cruikshank | Town of Yarmouth | COE | Letter | Municipal Letters on Oil Spill Map | NO | | DVD09 |
| CW0000249870 | CW0000249870 | 1 | 20041019 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=PEU LERE> | Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RE: Mashpee oil trajectory request | NO | | DVD09 |
| CW0000249871 | CW0000249871 | 1 | 20041028 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Harold.Wright@mms.gov | COE | MMS | EMAIL | Media Inquiry On Cape Wind | NO | | DVD09 |
| CW0000249872 | CW0000249872 | 1 | 20041028 | Wright, Harold | Fagot, Caryl[Caryl.Fagot@mms.gov]; Winbush, Debra[Debra.Winbush@mms.gov] | MMS | MMS | EMAIL | Cape Wind Media Contact | NO | | DVD09 |
| CW0000249873 | CW0000249873 | 1 | 20041108 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=PEU LERE> | David.Moore@mms.gov | MMS | MMS | EMAIL | RE RRT 1 Meeting Report and Cape Wind Spill Response.txt; Trip Report oct 2004 RRT1.doc | NO | | DVD09 |
| CW0000249874 | CW0000249874 | 1 | 20041103 | Danenberger, Elmer <Danenberger, Elmer> | Peuler: Elizabeth; Wright; Harold | DOI | MMS, DOI | EMAIL | RE: RRT 1 Meeting Report and Cape Wind Spill Response | NO | | DVD09 |
| CW0000249875 | CW0000249876 | 2 | 20041027 | | | | | BOEM/SOL Internal | Trip Report Regional Response Team 1 (RRT 1) Meeting | NO | | DVD09 |
| CW0000249877 | CW0000249878 | 2 | 20041108 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MO ORED> | Elizabeth.Peuler@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind DEIS available November 9th | NO | | DVD09 |
| CW0000249879 | CW0000249879 | 1 | 20041102 | Thomas L. Koning | | COE | | Letter | Joint Document Intended to Fulfill the Requirements of Federal, State and Regional Agencies as the DEIS, DEIR and DRI | NO | | DVD09 |
| CW0000249880 | CW0000249883 | 4 | 20041109 | Karen K. Adams | | COE | | Press Release/News Article | Public Notice | NO | | DVD09 |
| CW0000249884 | CW0000249884 | 1 | 20041103 | Peuler, Elizabeth </O=DOI/OU=MMS/CN=PEU LERE> | Harold.Wright@mms.gov; Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | RRT 1 Meeting Report and Cape Wind Spill Response | NO | | DVD09 |
| CW0000249885 | CW0000249887 | 3 | 20041101 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Curtis.Carey@mms.gov; Tom.Readinger@mms.gov; Chris.Oynes@mms.gov; Harold.Wright@mms.gov; Donald.Howard@mms.gov; Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | FW: Cape Cod Times-Oil Spill Request | NO | | DVD09 |
| CW0000249888 | CW0000249888 | 1 | 20041103 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Elizabeth.Peuler@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: RRT 1 Meeting Report and Cape Wind Spill Response | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000249889 | CW0000249891 | 3 | 20040909 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Richard.Defenbaugh@mms.gov; Dennis.Chew@mms.gov; Charles.Schoennagel@mms.gov; James.Grant@mms.gov; Pasquale.Roscigno@mms.gov; Nick.Wetzel@mms.gov; Donald.Howard@mms.gov | MMS | MMS | EMAIL | FW: Bush Executive Order | NO | | DVD09 |
| CW0000249892 | CW0000249893 | 2 | 20041030 | Bob Donahoe <bdonahoe@emienergy.com> | Harold.Wright@mms.gov | EMI Energy | MMS | EMAIL | FW: preview of leaning's oill spill story in mid-day news report | NO | | DVD09 |
| CW0000249894 | CW0000249896 | 3 | 20041110 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Donald.Howard@mms.gov; Harold.Wright@mms.gov; Gregory.Gould@mms.gov; Rodney.Cluck@mms.gov; Elizabeth.Peuler@mms.g | MMS | MMS | EMAIL | FW: Cape Cod Times-Wind Farm | NO | | DVD09 |
| CW0000249897 | CW0000249900 | 4 | 20041109 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Charles.E.Smith@mms.gov; Harold.Wright@mms.gov; Elizabeth.Peuler@mms.gov; Melinda.Mayes@mms.gov; William.Hauser@mms.gov; Sharon.Buffington@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EIS to be available online | NO | | DVD09 |
| CW0000249901 | CW0000249901 | 1 | 20041115 | Wetzel, Nick </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WE TZELN> | Michael.Tolbert@mms.gov; Harold.Wright@mms.gov | MMS | MMS | EMAIL | FW: Wind Farm call to action AD | NO | | DVD09 |
| CW0000249902 | CW0000249902 | 1 | 20041110 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Curtis.Carey@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Donald.Howard@mms.gov; Harold.Wright@mms.gov; Charles.Schoennagel@mms.gov; Elizabeth.Peuler@mms.gov; Gregory.Gould@mms.gov; Rodney.Cluck@m | MMS | MMS | EMAIL | FW: Wind Farm call to action AD | NO | | DVD09 |
| CW0000249903 | CW0000249903 | 1 | 20041117 | Chew, Dennis </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CHE WD> | Tom.Bjerstedt@mms.gov | MMS | MMS | EMAIL | RE: CDs only for Cape Wind | NO | | DVD09 |
| CW0000249904 | CW0000249904 | 1 | 20041117 | Bjerstedt, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BJE RSTET> | Dennis.Chew@mms.gov | MMS | MMS | EMAIL | CDs only for Cape Wind | NO | | DVD09 |
| CW0000249905 | CW0000249907 | 3 | 20041110 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Elizabeth.Peuler@mms.gov; Nick.Wetzel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind DEIS available online | NO | | DVD09 |
| CW0000249908 | CW0000249910 | 3 | 20041110 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Nick.Wetzel@mms.gov; James.Grant@mms.gov | MMS | MMS | EMAIL | FW: Cape Cod Times-Wind Farm | NO | | DVD09 |
| CW0000249911 | CW0000249911 | 1 | 20041123 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Nick.Wetzel@mms.gov; Joe.Gordon@mms.gov; James.Grant@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind DEIS time extension | NO | | DVD09 |
| CW0000249912 | CW0000249912 | 1 | 20041129 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Public Hearings | NO | | DVD09 |
| CW0000249913 | CW0000249925 | 13 | 20041110 | Oynes, Chris </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OY NESC> | Charles.Schoennagel@mms.gov; James.Grant@mms.gov; Joseph.Christopher@mms.gov; Harold.Wright@mms.gov; Nick.Wetzel@mms.gov; Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind - Briefing for Congressman Delahunt | NO | | DVD09 |
| CW0000249926 | CW0000249926 | 1 | 20041110 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | FW: Important Call To Action | NO | | DVD09 |
| CW0000249927 | CW0000249927 | 1 | 20041202 | | | Windstop | | Press Release/News Article | Carroll Company - Windstop Radio Commercial | NO | | DVD09 |
| CW0000249928 | CW0000249928 | 1 | 20041202 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Andrew.Raddant@mms.gov | MMS | MMS | EMAIL | FW: Important Call To Action | NO | | DVD09 |
| CW0000249929 | CW0000249929 | 1 | 20041208 | Hickman, Hawk <HickmanH@cleanharbors.com> | harold.wright@mms.gov | Clean Harbors | MMS | EMAIL | Clean Harbors Spill Response Equipment | NO | | DVD09 |
| CW0000249930 | CW0000250111 | 182 | 20041206 | | | | | Report/Study | Emergency Response Book | NO | | DVD09 |
| CW0000250112 | CW0000250113 | 2 | 20041208 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Elmer.Danenberger@mms.gov | MMS | MMS | EMAIL | FW: Draft OSRP for Cape Wind | NO | | DVD09 |
| CW0000250114 | CW0000250115 | 2 | 20041208 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Elizabeth.Peuler@mms.gov | MMS | MMS | EMAIL | FW: Draft OSRP for Cape Wind | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250116 | CW0000250116 | 1 | 20041208 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | HickmanM@cleanharbors.com | MMS | Clean Harbors | EMAIL | RE: Clean Harbors Spill Response Equipment | NO | | DVD09 |
| CW0000250117 | CW0000250117 | 1 | 20041207 | Kelly Cowan | Rusty Wright (E-mail)[harold.wright@mms.gov) | ESS | MMS | EMAIL | Draft OSRP for Cape Wind | NO | | DVD09 |
| CW0000250118 | CW0000250118 | 1 | 20041215 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | Cape Wind Oil Spill Response Plan Update | NO | | DVD09 |
| CW0000250119 | CW0000250119 | 1 | 20041215 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | bdonahoe@emienergy.com | MMS | EMI Energy | EMAIL | RE: Draft OSRP for Cape Wind | NO | | DVD09 |
| CW0000250120 | CW0000250120 | 1 | 20041215 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Harold.Wright@mms.gov; Rodney.Cluck@mms.gov | COE | MMS | EMAIL | RE: Cape Wind Oil Spill Response Plan Update | NO | | DVD09 |
| CW0000250121 | CW0000250121 | 1 | 20041215 | Bob Donahoe <bdonahoe@emienergy.com> | Harold.Wright@mms.gov | EMI Energy | MMS | EMAIL | OSRP Draft | NO | | DVD09 |
| CW0000250122 | CW0000250122 | 1 | 20041216 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Harold.Wright@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Oil Spill Response Plan Update | NO | | DVD09 |
| CW0000250123 | CW0000250125 | 3 | 20041227 | Smith, Charles E </O=DOI/OU=MMS/CN=RECIPIENTS/CN=SMI THCE> | Joseph.Mullin@mms.gov; Melinda.Mayes@mms.gov; Sharon.Buffington@mms.gov; Doug.Slitor@mms.gov; William.Hauser@mms.gov; Cheryl.Anderson@mms.gov | MMS | MMS | EMAIL | RE: Draft OSRP for Cape Wind | NO | | DVD09 |
| CW0000250126 | CW0000250128 | 3 | 20041227 | Wright, Harold </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Charles.E.Smith@mms.gov; Joseph.Mullin@mms.gov; Melinda.Mayes@mms.gov; Sharon.Buffington@mms.gov; Doug.Slitor@mms.gov; William.Hauser@mms.gov; Cheryl.Anderson@mms.gov | MMS | MMS | EMAIL | RE: Draft OSRP for Cape Wind | NO | | DVD09 |
| CW0000250129 | CW0000250130 | 2 | 20050110 | Bjerstedt, Thomas </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BJE RSTET> | Rusty.Wright@mms.gov | MMS | MMS | EMAIL | Cape Wind DEIS comments | NO | | DVD09 |
| CW0000250131 | CW0000250165 | 35 | 20050201 | Phil Dascombe | Elizabeth Taylor, Ian Aitchison, David Ansel, Thomas Broidrick, Ernest Virgilio, Alan Platt, Herb Olsen, Frank Hogan | Cape Cod Commission | | Memo | Cape Cod Commission Staff Report | NO | | DVD09 |
| CW0000250166 | CW0000250168 | 3 | 20050211 | Clifford Carroll | | Windstop | | Public Comment | All politics | NO | | DVD09 |
| CW0000250169 | CW0000250171 | 3 | 20050214 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; Curtis.Carey@mms.gov; Thomas.Readinger@mms.gov; Robert.LaBelle@mms.gov; Chris.Oynes@mms.gov; Charles.Schoennagel@mms.gov; Rusty.Wright@mms.gov | MMS | MMS | EMAIL | FW: CCT Saturday- FYI | NO | | DVD09 |
| CW0000250172 | CW0000250174 | 3 | 20050321 | Danenberger, Elmer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=9C0 17856> | Walter.Cruickshank@mms.gov; Curtis.Carey@mms.gov; Maureen.Bornholdt@mms.gov; Renee.Orr@mms.gov; Rodney.Cluck@mms.gov; Thomas.Readinger@mms.gov; Robert.LaBelle@mms.gov; James.Kendall@mms.gov | MMS | MMS | MMS | EMAIL | FW: Cape Cod Times: politicalnotes.htm- FYI | NO | | DVD09 |
| CW0000250175 | CW0000250175 | 1 | 20050707 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Renee.Orr@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; James.Kendall@mms.gov; gouldg@mms.gov; Elmer.Danenberger@mms.gov; Timothy.Redding@mms.gov; Terry.Scholten@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | Cape Wind (MEPA Notice of Project Change) | NO | | DVD09 |
| CW0000250176 | CW0000250176 | 1 | 20050711 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind (MEPA Notice of Project Change) | NO | | DVD09 |
| CW0000250177 | CW0000250177 | 1 | 20050718 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Rusty.Wright@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind (MEPA Notice of Project Change) | NO | | DVD09 |
| CW0000250178 | CW0000250179 | 2 | 20050805 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLU CKR> | Walter.Cruickshank@mms.gov; Robert.LaBelle@mms.gov; Barry.Drucker@mms.gov; Charles.E.Smith@mms.gov; David.Moore@mms.gov; Dennis.Chew@mms.gov; Elizabeth.Burkhard@mms.gov; Elmer.Danenberger@mms.gov; Gregory.Gould@mms.gov; Harold.Wright@mms.gov; James.F.Benn | MMS | MMS | EMAIL | FW: Cape Wind Update | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250180 | CW0000250181 | 2 | 20050808 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Nick.Wetzel@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Update | NO | | DVD09 |
| CW0000250182 | CW0000250182 | 1 | 20051102 | Bob Donahoe | Wright, Rusty[/O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH] | EMI Energy | MMS | EMAIL | RE: Cape Wind Project - OSRP - Trajectory Analysis | NO | | DVD09 |
| CW0000250183 | CW0000250184 | 2 | 20060130 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF17389> | Rusty.Wright@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind research, report and studies underway - review | NO | | DVD09 |
| CW0000250185 | CW0000250185 | 1 | 20060130 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF17389> | Rusty.Wright@mms.gov | MMS | MMS | EMAIL | Cape Wind Oil spill analysis by ASA | NO | | DVD09 |
| CW0000250186 | CW0000250225 | 40 | 20051001 | Kelly Knee, Craig Swanson, Tatsu Isaji, Nicole Whittier, Sarikar Subbayya | | ASA | | Report/Study | Simulations of Oil Spills from the Cape Wind Project Electric Service Platform in Nantucket Sound | NO | | DVD09 |
| CW0000250226 | CW0000250227 | 2 | 20060130 | | | | | EMAIL | RE: Cape Wind research, report and studies underway - review- Thanks | NO | | DVD09 |
| CW0000250228 | CW0000250230 | 3 | 20060130 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Walter.Johnson@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind research, report and studies underway - review- exact copy | NO | | DVD09 |
| CW0000250231 | CW0000250231 | 1 | 20101207 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Poojan.Tripathi@mms.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind COP Review:  Weekly Telecon- Any Feedback? | NO | | DVD09 |
| CW0000250232 | CW0000250233 | 2 | 20110210 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Walter.Johnson@boemre.gov; Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal: RE: Cape Wind- 03.pdf | NO | | DVD09 |
| CW0000250234 | CW0000250235 | 2 | 20110210 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Walter.Johnson@boemre.gov; Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind link for the Mass FEIR for Cape Wind | NO | | DVD09 |
| CW0000250236 | CW0000250236 | 1 | 20110210 | Johnson, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DAF17389> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind-oil spill trajectory analysis | NO | | DVD09 |
| CW0000250237 | CW0000250238 | 2 | 20110209 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP- Thanks | NO | | DVD09 |
| CW0000250239 | CW0000250240 | 2 | 20110210 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Walter.Johnson@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind- New OSRP | NO | | DVD09 |
| CW0000250241 | CW0000250241 | 1 | 20110210 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Walter.Johnson@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind- OSRA model | NO | | DVD09 |
| CW0000250242 | CW0000250242 | 1 | 20110214 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Poojan.Tripathi@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal: Cape Wind's Updated OSRP | NO | | DVD09 |
| CW0000250243 | CW0000250244 | 2 | 20110214 | Edward.G.LeBlanc@uscg.mil <Edward.G.LeBlanc@uscg.mil> | Harold.Wright@boemre.gov | USCG | BOEMRE | EMAIL | RE: Cape Wind Oil Spill Response Plan | NO | | DVD09 |
| CW0000250245 | CW0000250245 | 1 | 20110214 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRIPATHP> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP- Thanks | NO | | DVD09 |
| CW0000250246 | CW0000250246 | 1 | 20110214 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Edward.G.LeBlanc@USCG.MIL | MMS | USCG | EMAIL | Cape Wind Oil Spill Response Plan | NO | | DVD09 |
| CW0000250247 | CW0000250248 | 2 | 20110224 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | David.Moore@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind | NO | | DVD09 |
| CW0000250249 | CW0000250250 | 2 | 20110224 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MOORED> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind- Thanks | NO | | DVD09 |
| CW0000250251 | CW0000250251 | 1 | 20110224 | Moore, David M. </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MOORED> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind- calling in | NO | | DVD09 |
| CW0000250252 | CW0000250252 | 1 | 20110225 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind Call Wednesday at 10 am EST | NO | | DVD09 |
| CW0000250253 | CW0000250254 | 2 | 20110224 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP- coordinating schedules | NO | | DVD09 |
| CW0000250255 | CW0000250256 | 2 | 20110224 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP- teleconference | NO | | DVD09 |
| CW0000250257 | CW0000250257 | 1 | 20110314 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Updated OSRP | NO | | DVD09 |
| CW0000250258 | CW0000250258 | 1 | 20110310 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP Question | NO | | DVD09 |
| CW0000250259 | CW0000250259 | 1 | 20110308 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: Question for Rusty Wright | NO | | DVD09 |
| CW0000250260 | CW0000250261 | 2 | 20110318 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Transmittal: FW: Updated OSRP comments | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250262 | CW0000250263 | 2 | 20110316 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP Review | NO | | DVD09 |
| CW0000250264 | CW0000250264 | 1 | 20110328 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- Timeframe | NO | | DVD09 |
| CW0000250265 | CW0000250265 | 1 | 20110328 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Re: OSRP- Wed | NO | | DVD09 |
| CW0000250266 | CW0000250266 | 1 | 20110329 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP- Thanks | NO | | DVD09 |
| CW0000250267 | CW0000250267 | 1 | 20110330 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | call tomorrow am | NO | | DVD09 |
| CW0000250268 | CW0000250268 | 1 | 20110331 | Wright, Rusty | Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind OSRP | NO | | DVD09 |
| CW0000250269 | CW0000250269 | 1 | 20110331 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Walter.Cruickshank@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Meeting Logistics: RE: I misunderstood | NO | | DVD09 |
| CW0000250270 | CW0000250270 | 1 | 20110331 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Walter.Cruickshank@boemre.gov; Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- Clean Harbors | NO | | DVD09 |
| CW0000250271 | CW0000250271 | 1 | 20110401 | Edward.G.LeBlanc@uscg.mil <Edward.G.LeBlanc@uscg.mil> | Harold.Wright@boemre.gov | USCG | BOEMRE | EMAIL | RE: Cape Wind Spill Plan | NO | | DVD09 |
| CW0000250272 | CW0000250273 | 2 | 20110404 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP | NO | | DVD09 |
| CW0000250274 | CW0000250274 | 1 | 20110404 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP- phone numbers | NO | | DVD09 |
| CW0000250275 | CW0000250275 | 1 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | rpachter@emienergy.com | DOI | EMI Energy | EMAIL | OSRP telecon | NO | | DVD09 |
| CW0000250276 | CW0000250277 | 2 | 20110406 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: Do you have the OSRP- status update | NO | | DVD09 |
| CW0000250278 | CW0000250280 | 3 | 20110407 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Harold.Wright@boemre.gov; Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: Do you have the OSRP- telecon ASAP | NO | | DVD09 |
| CW0000250281 | CW0000250282 | 2 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Meeting Logistics: FW: OSRP | NO | | DVD09 |
| CW0000250283 | CW0000250283 | 1 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: OSRP | NO | | DVD09 |
| CW0000250284 | CW0000250284 | 1 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Coast Guard contact | NO | | DVD09 |
| CW0000250285 | CW0000250287 | 3 | 20110407 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: Priority List | NO | | DVD09 |
| CW0000250288 | CW0000250288 | 1 | 20110330 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- telecon and outstanding concerns | NO | | DVD09 |
| CW0000250289 | CW0000250289 | 1 | 20110330 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- talk soon | NO | | DVD09 |
| CW0000250290 | CW0000250290 | 1 | 20110408 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Walter.Cruickshank@boemre.gov; Maureen.Bornholdt@boemre.gov; Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- training updated | NO | | DVD09 |
| CW0000250291 | CW0000250291 | 1 | 20110405 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Do you have the OSRP | NO | | DVD09 |
| CW0000250292 | CW0000250292 | 1 | 20110411 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Walter.Cruickshank@boemre.gov; Maureen.Bornholdt@boemre.gov; Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP- updated by Wednesday | NO | | DVD09 |
| CW0000250293 | CW0000250296 | 4 | 20110407 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | Appendix H | NO | | DVD09 |
| CW0000250297 | CW0000250297 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRIGHTH> | Wright.Frank@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP- Start review today | NO | | DVD09 |
| CW0000250298 | CW0000250298 | 1 | 20110415 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BORNHOLM> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP- Thanks | NO | | DVD09 |
| CW0000250299 | CW0000250300 | 2 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | FW: OSRP- Thanks | NO | | DVD09 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250302 | CW0000250302 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Transmittal: RE: OSRP- Oil Spill Response Plan 04-15-2011 Redline to BOEMRE.pdf | NO | | DVD09 |
| CW0000250303 | CW0000250303 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Transmittal: FW: OSRP- Oil Spill Response Plan 04-15-2011 CLEAN to BOEMRE.pdf | NO | | DVD09 |
| CW0000250304 | CW0000250305 | 2 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov; Maureen.Bornholdt@boemre.gov | DOI | BOEMRE | EMAIL | FW: OSRP Call at 2:45 | NO | | DVD09 |
| CW0000250306 | CW0000250306 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: OSRP Call at 2:45 | NO | | DVD09 |
| CW0000250307 | CW0000250307 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | rpachter@emienergy.com | DOI | EMI Energy | EMAIL | OSRP Call at 2:45 | NO | | DVD09 |
| CW0000250308 | CW0000250308 | 1 | 20110415 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | OSRP Call | NO | | DVD09 |
| CW0000250309 | CW0000250309 | 1 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: Page discrepancies- Thanks | NO | | DVD09 |
| CW0000250310 | CW0000250310 | 1 | 20110418 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | Page discrepancies | NO | | DVD09 |
| CW0000250311 | CW0000250311 | 1 | 20110418 | Kruse, Nancy </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU SEN> | Nick.Wetzel@boemre.gov; Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | Transmittal: CWA Initial Oil Spill Response Plan Letter Attached | NO | | DVD09 |
| CW0000250312 | CW0000250313 | 2 | 20110415 | LaBelle, Robert </O=MMS/OU=RECIPIENTS/CN=D9B 0E687> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- Thanks | NO | | DVD09 |
| CW0000250314 | CW0000250315 | 2 | 20110415 | LaBelle, Robert </O=MMS/OU=RECIPIENTS/CN=D9B 0E687> | John.Rodi@boemre.gov; Harold.Wright@boemre.gov; Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- Thanks | NO | | DVD09 |
| CW0000250316 | CW0000250317 | 2 | 20110415 | Marshall, Cissy </O=MMS/OU=RECIPIENTS/CN=CISS YM> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP | NO | | DVD09 |
| CW0000250318 | CW0000250319 | 2 | 20110415 | Rodi, John </O=MMS/OU=RECIPIENTS/CN=RO DIJ> | Harold.Wright@boemre.gov; Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- Thanks | NO | | DVD09 |
| CW0000250320 | CW0000250321 | 2 | 20110415 | Marshall, Cissy </O=MMS/OU=RECIPIENTS/CN=CISS YM> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- control # | NO | | DVD09 |
| CW0000250322 | CW0000250322 | 1 | 20110415 | Cruickshank, Walter </O=MMS/OU=RECIPIENTS/CN=F9A 464A5> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP- Thanks | NO | | DVD09 |
| CW0000250323 | CW0000250323 | 1 | 20110415 | Marshall, Cissy </O=MMS/OU=RECIPIENTS/CN=CISS YM> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- tracking no? | NO | | DVD09 |
| CW0000250324 | CW0000250324 | 1 | 20110415 | Rodi, John </O=MMS/OU=RECIPIENTS/CN=RO DIJ> | Harold.Wright@boemre.gov; Lars.Herbst@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- available | NO | | DVD09 |
| CW0000250325 | CW0000250325 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Bryan.Rogers@boemre.gov | MMS | BOEMRE | EMAIL | FW: cape wind- hold | NO | | DVD09 |
| CW0000250326 | CW0000250326 | 1 | 20110415 | Michael J. Saucier | Mr. Buquet | BOEMRE | CWA | Letter | Unsigned: Cape Wind OSRP Approval Letter | NO | | DVD09 |
| CW0000250327 | CW0000250327 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | wrig5666@bellsouth.net | MMS | | EMAIL | Transmittal: cape wind- Cape Wind OSRP Approval Letter.doc | NO | | DVD09 |
| CW0000250328 | CW0000250330 | 3 | 20110416 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Walter.Cruickshank@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP- Thanks | NO | | DVD09 |
| CW0000250331 | CW0000250332 | 2 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Robert.LaBelle@boemre.gov | MMS | BOEMRE | EMAIL | Re: Cape Wind OSRP- new one inhouse | NO | | DVD09 |
| CW0000250333 | CW0000250333 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind OSRP- modification list to Cape Wind | NO | | DVD09 |
| CW0000250334 | CW0000250334 | 1 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; Michael.Saucier@boemre.gov; Nick.Wetzel@boemre.gov | MMS | BOEMRE | EMAIL | Cape Wind OSRP- getting close | NO | | DVD09 |
| CW0000250335 | CW0000250337 | 3 | 20110415 | Wright, Rusty </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WRI GHTH> | Harold.Wright@boemre.gov | MMS | BOEMRE | EMAIL | RE: OSRP Call at 2:45 | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250338 | CW0000250338 | 1 | 20110419 | Wright, Rusty </O=DOI/OU=MMS/RECIPIENTS/CN=WRI GHTH> | Edward.G.LeBlanc@USCG.MIL | MMS | USCG | EMAIL | RE: Cape Wind Oil Spill Response Plan | NO | | DVD09 |
| CW0000250339 | CW0000250339 | 1 | 20110419 | Wright, Rusty </O=DOI/OU=MMS/RECIPIENTS/CN=WRI GHTH> | Edward.G.LeBlanc@USCG.MIL | MMS | USCG | EMAIL | Cape Wind Oil Spill Response Plan | NO | | DVD09 |
| CW0000250340 | CW0000250341 | 2 | 20110426 | Edward.G.LeBlanc@uscg.mil <Edward.G.LeBlanc@uscg.mil> | Harold.Wright@boemre.gov | USCG | BOEMRE | EMAIL | RE: Cape Wind Spill Plan- can download and review | NO | | DVD09 |
| CW0000250342 | CW0000250343 | 2 | 20110505 | Wright, Rusty | David.Moore@boemre.gov | MMS | BOEMRE | EMAIL | FW: Cape Wind OSRP-Maybe something to share | NO | | DVD09 |
| CW0000250344 | CW0000250344 | 1 | 20110505 | Frank, Wright J </O=DOI/OU=MMS/RECIPIENTS/CN=FRA NKW> | Harold.Wright@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP reviewers- Thanks | NO | | DVD09 |
| CW0000250345 | CW0000250345 | 1 | 20110419 | Frank, Wright J </O=DOI/OU=MMS/RECIPIENTS/CN=FRA NKW> | Edward.G.LeBlanc@uscg.mil | DOI | USCG | EMAIL | RE: OSRP File Size | NO | | DVD09 |
| CW0000250386 | CW0000250409 | 24 | 20040910 | Simon Perkins,Taber Allison,Andrea Jones,Giancarlo Sadoti | | Massachusetts Audubon Society | | Report/Study | A Survey of Tern Activity within Nantucket Sound, Massachusetts During the 2003 Fall Staging Period | NO | | DVD09 |
| CW0000250410 | CW0000250433 | 24 | 0 | Simon Perkins,Taber Allison,Andrea Jones,Giancarlo Sadoti | | Massachusetts Audubon Society | | Image | Relative Waterfowl Abundance within Nantucket Sound, MA During the 2003-2004 Winter Season | NO | | DVD09 |
| CW0000250434 | CW0000250435 | 2 | 20051104 | R.M. "Johnnie" Burton | Thomas F. Reilly | MMS | Commonwealth of MA | Letter | Unsigned: Response Letter Regarding the National Importance of Encouraging the Growth of Wind Energy and Offshore Renewable Energy | NO | | DVD09 |
| CW0000250436 | CW0000250437 | 2 | 20051220 | R.M. "Johnnie" Burton | Mitt Romney | MMS | Commonwealth of MA | Letter | Unsigned: Response Letter Regarding the National Importance of Encouraging the Growth of Wind Energy and Offshore Renewable Energy | NO | | DVD09 |
| CW0000250438 | CW0000250455 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD09 |
| CW0000250456 | CW0000250456 | 1 | 0 | | | | | BOEM/SOL Internal | Endangered Species Act, Marine Mammal Protection Act and Essential Fish Habitat Consultation | NO | | DVD09 |
| CW0000250457 | CW0000250459 | 3 | 20020130 | | | | | Federal Register Notice | Federal Register Vol. 67 No. 20, 4414-4415, Notices | NO | | DVD09 |
| CW0000250460 | CW0000250464 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: NOI to Prepare an EIS, Request for Written Scoping Comments and Invitation for Participation by Cooperating Agencies | NO | | DVD09 |
| CW0000250465 | CW0000250506 | 42 | 0 | | | | | BOEM/SOL Internal | Internal Regulations | NO | | DVD09 |
| CW0000250522 | CW0000250576 | 55 | 20050214 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD09 |
| CW0000250577 | CW0000250578 | 2 | 20051021 | Renee Orr | Tom Readinger | | | EMAIL | RE: Cape Wind EIS | NO | | DVD09 |
| CW0000250579 | CW0000250580 | 2 | 20051104 | Cluck, Rodney | Rouse, Mark; Bornholdt, Maureen; Hill, Maurice; 'vernon_lang@fws.gov'; *'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; *'pdascombe@capecodcommission.org'; 'richard.michaud@ee.doe.gov'; *'al.benson ee.doe.gov'; 'Kburke@ DI . | MMS | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD09 |
| CW0000250591 | CW0000250591 | 1 | 20051215 | Cohen, Eric [Eric.Cohen@eh.doe.gov] | Cluck, Rodney | DOE | MMS | EMAIL | RE: DOE article on Cape Wind | NO | | DVD09 |
| CW0000250592 | CW0000250592 | 1 | 20051129 | Cranswick, Deborah | Cluck, Rodney | MMS | MMS | EMAIL | 3rd party contracting | NO | | DVD09 |
| CW0000250593 | CW0000250593 | 1 | 20060425 | Craig Olmsted [colmsted@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Re: Version Control | NO | | DVD09 |
| CW0000250594 | CW0000250594 | 1 | 20060317 | Craig Olmsted [colmsted@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | RE: MOA draft MMS-Cape Wind sent to CWA on 031706 | NO | | DVD09 |
| CW0000250595 | CW0000250595 | 1 | 20051108 | Craig Olmsted [colmsted@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | RE: Cape Wind requirements | NO | | DVD09 |
| CW0000250596 | CW0000250597 | 2 | 20051011 | Craig Olmsted | Cluck, Rodney | EMI Energy | MMS | EMAIL | MMS Leasehold Figure 1 | NO | | DVD09 |
| CW0000250598 | CW0000250598 | 1 | 20051228 | Cruickshank, Walter | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | GAO report on wind | NO | | DVD09 |
| CW0000250599 | CW0000250599 | 1 | 20051013 | Cruickshank, Walter | Cluck, Rodney; Bornholdt, Maureen | MMS | MMS | EMAIL | Mass Audubon Contact | NO | | DVD09 |
| CW0000250600 | CW0000250607 | 8 | 20050928 | Cruickshank, Walter | Bornholdt, Maureen; Cluck, Rodney | MMS | Unknown; MMS | EMAIL | FW: Avian Reply Letter | NO | | DVD09 |
| CW0000250608 | CW0000250608 | 1 | 20060329 | David.Zinzer@mms.gov | Cluck, Rodney | MMS | MMS | EMAIL | NPR Wind Farms Draw Mixed Response in Appalachia | NO | | DVD09 |
| CW0000250609 | CW0000250609 | 1 | 20060302 | deMonsabert, Winston | Cluck, Rodney | MMS | MMS | EMAIL | Cooking for Windmills | NO | | DVD09 |
| CW0000250610 | CW0000250610 | 1 | 20060120 | deMonsabert, Winston | Cluck, Rodney | MMS | MMS | EMAIL | FW: 3rd party options | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250612 | CW0000250612 | 1 | 20051130 | deMonsabert, Winston | Cluck, Rodney | MMS | MMS | EMAIL | 3rd party contracting Coast Guard | NO | | DVD09 |
| CW0000250617 | CW0000250618 | 2 | 20060327 | Dennis Duffy [dduffy@emienergy.com] | Cruickshank, Walter; Cluck, Rodney; Bornholdt, Maureen | EMI Energy | MMS | EMAIL | FW: Washington Post and Washington Times Oppose Young's Anti-wind Amendment | NO | | DVD09 |
| CW0000250620 | CW0000250620 | 1 | 20060203 | Dennis Duffy [dduffy@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | Cape Wind/Avian Call | NO | | DVD09 |
| CW0000250621 | CW0000250622 | 2 | 20060109 | Dennis Duffy [dduffy@emienergy.com] | Cruickshank, Walter; stan.calvert@ee.doe.gov; 'Ram, Bonnie'; Cluck, Rodney | EMI Energy | Multiple | EMAIL | CCT column refutes RFK on Cape Wind | NO | | DVD09 |
| CW0000250623 | CW0000250623 | 1 | 20060106 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Cruickshank, Walter; bram@energeticsinc.com; stan.calvert@ee.doe.gov | EMI Energy | MMS, Energetics Inc, DOE | EMAIL | FW: Dennis' Letter in Today's NY Times | NO | | DVD09 |
| CW0000250624 | CW0000250625 | 2 | 20051221 | Dennis Duffy [dduffy@emienergy.com] | Cruickshank, Walter; Cluck, Rodney; Bornholdt, Maureen; pter.goldman@ee.doe.gov; 'Ram, Bonnie'; david.garman@hq.doe.gov; al.benson@hq.doe.gov; robert.boyd@ps.ge.com; benjamin.bell@ps.ge.com; 'Greg Watson'; bryan^j._hannegan@ceq.eop.gov; dperino@ceq.eop.gov | EMI Energy | Multiple | EMAIL | San Francisco Chronicle Op-ed on Cape Wind, ANWR and Kennedys | NO | | DVD09 |
| CW0000250626 | CW0000250626 | 1 | 20051122 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Cruickshank, Walter | EMI Energy | MMS | EMAIL | Maritime Trades Letter to Sec. Norton | NO | | DVD09 |
| CW0000250627 | CW0000250627 | 1 | 20051117 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Bennett, James F; Hill, Maurice; Cruickshank, Walter; *brenda_aird@blm.gov; peter.goldman@ee.doe.gov; david.garman@hq.doe.gov; al.benson@hq.doe.gov; *bram@energeticsinc.com; karen.k.adams@usace.army.mil | EMI Energy | Multiple | EMAIL | Cape Wind's Opposition to Romney Request for Delay | NO | | DVD09 |
| CW0000250628 | CW0000250630 | 3 | 20051116 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Cruickshank, Walter; brenda_aird@blm.gov; Bennett, James F | EMI Energy | Multiple | EMAIL | Boston Globe: New England Facing Winter Blackouts | NO | | DVD09 |
| CW0000250631 | CW0000250631 | 1 | 20051116 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Bennett, James F; Cruickshank, Walter; *brenda_aird@blm.gov; peter.goldman@ee.doe.gov; al.benson@ee.doe.gov; bram@energeticsinc.com | EMI Energy | Multiple | EMAIL | CLF Letter to Sec. Norton Opposing request for delay of Cape Wind review | NO | | DVD09 |
| CW0000250632 | CW0000250632 | 1 | 20051111 | Dennis Duffy [dduffy@emienergy.com] | peter.goldman@ee.doe.gov; Cruickshank, Walter; Bornholdt, Maureen; Cluck, Rodney; *al.benson@hq.doe.gov; bram@energeticsinc.com; Hill, Maurice | EMI Energy | DOE, MMS, Energetics Inc | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project Under Section 1405 of the Energy Policy Act | NO | | DVD09 |
| CW0000250633 | CW0000250633 | 1 | 20051025 | Dennis Duffy [dduffy@emienergy.com] | Cruickshank, Walter; Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; karen.k.adams@usace.army.mil | EMI Energy | MMS, COE | EMAIL | ISONE's Latest Statement on Need for Fuel Diversity | NO | | DVD09 |
| CW0000250634 | CW0000250634 | 1 | 20050906 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | FW: Hadley Avian Meeting/Wind Industry Oppostion to FWS Positions | NO | | DVD09 |
| CW0000250635 | CW0000250635 | 1 | 20050901 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Cape Wind/ Avian Conference | NO | | DVD09 |
| CW0000250636 | CW0000250636 | 1 | 20060501 | GDetweiler@comdt.uscg.mil on behalf of Detweiler, George [GDetweiler@comdt.uscg.mil] | Cluck, Rodney | USCG | MMS | EMAIL | RE: Letter from Coast Guard accepting as a cooperating agency | NO | | DVD09 |
| CW0000250644 | CW0000250644 | 1 | 20060418 | Fleming, Julie | Cluck, Rodney | MMS | MMS | EMAIL | Letters files | NO | | DVD09 |
| CW0000250645 | CW0000250646 | 2 | 20051117 | Fleming, Julie | Bornholdt, Maureen; Cluck, Rodney; Rouse, Mark | MMS | MMS | EMAIL | RE: GREENWIRE Article: China Develops Pricing System for Green Power | NO | | DVD09 |
| CW0000250647 | CW0000250648 | 2 | 20060228 | Francois, Darryl | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | RE: Sneak Attack on Cape Wind - NY Times Editorial | NO | | DVD09 |
| CW0000250649 | CW0000250650 | 2 | 20051103 | Francois, Darryl | Bornholdt, Maureen; Cluck, Rodney; Slitor, Doug; Rouse, Mark; Hill, Maurice; Scholten, Terry | MMS | MMS | EMAIL | RE: Sea-Based Windmills Could Blunt Criticisms | NO | | DVD09 |
| CW0000250651 | CW0000250651 | 1 | 20051024 | Froomer, Norman | Cluck, Rodney | MMS | MMS | EMAIL | RE: Revised Draft 5-Year Plan EIS SOW | NO | | DVD09 |
| CW0000250652 | CW0000250652 | 1 | 20060104 | Gary Andrews [gary.andrews@detect-inc.com] | Cluck, Rodney | | MMS | EMAIL | RE: Email #3 of 3 Sample Wind Energy Radar Survey Risk Assessment | NO | | DVD09 |
| CW0000250653 | CW0000250653 | 1 | 20060104 | Gary Andrews [gary.andrews@detect-inc.com] | Cluck, Rodney | | MMS | EMAIL | RE: #2 of 3 Sample Wind Energy Radar Survey Data Report | NO | | DVD09 |
| CW0000250654 | CW0000250655 | 2 | 20060104 | Gary Andrews [gary.andrews@detect-inc.com] | Cluck, Rodney | | MMS | EMAIL | Avian Radar survey technologies for Wind Energy Projects | NO | | DVD09 |
| CW0000250656 | CW0000250656 | 1 | 20060426 | Good, Keith | Cluck, Rodney | | MMS | EMAIL | RE: Cape Wind MOA-SOL Comments | NO | | DVD09 |
| CW0000250657 | CW0000250657 | 1 | 20060427 | Gould, Gregory | Cluck, Rodney | | MMS | EMAIL | RE: FW: Interesting Article on Wind Farm | NO | | DVD09 |
| CW0000250658 | CW0000250658 | 1 | 20060421 | Heather Heater [hheater@essgroup.com] | Heather Heater; Cluck, Rodney; Lewandowski, Jill | ESS | Multiple | EMAIL | RE: Protected Species Files (3 of 3 but really 5 of 5) | NO | | DVD09 |
| CW0000250659 | CW0000250659 | 1 | 20060421 | Heather Heater [hheater@essgroup.com] | Cluck, Rodney; Lewandowski, Jill | ESS | MMS | EMAIL | RE: Protected Species Files (3 of 3 but really 4 of 5) | NO | | DVD09 |
| CW0000250660 | CW0000250660 | 1 | 20060421 | Heather Heater [hheater@essgroup.com] | Cluck, Rodney; Lewandowski, Jill | ESS | MMS | EMAIL | Protected Species Files (3 of 3 but really 3 of 5) | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250661 | CW0000250661 | 1 | 20051223 | Heather Heater [hheater@essgroup.com] | Scholten, Terry; Slitor, Doug; Lewandowski, Jill; Smith, Charles E; Cluck, Rodney | ESS | Multiple | EMAIL | RE: EFH Letter; Marine Mammal Commission | NO | | DVD09 |
| CW0000250662 | CW0000250662 | 1 | 20051103 | Henson, Truman (ENV) [Truman.Henson@state. ma.us] | Bornholdt, Maureen; Cluck, Rodney; Rouse, Mark; Hill, Maurice | MA CZM | MMS | EMAIL | RE: Draft Cape Wind Permit Sequence | NO | | DVD09 |
| CW0000250663 | CW0000250663 | 1 | 20060426 | Herdt, Lyn | Burton, Johnnie; Cruickshank, Walter; Hopkins, Holly; Hodsoll, Francis; Cluck, Rodney; *Bornholdt, Maureen; Good, Keith; Readinger, Tom; Hodsoll, Francis; Fleming, Julie | | Multiple | EMAIL | TV Ad on Cape Wind/Sen. Kennedy | NO | | DVD09 |
| CW0000250664 | CW0000250665 | 2 | 20060628 | Herdt, Lyn | Cruickshank, Walter; Bornholdt, Maureen; Cluck, Rodney; Fleming, Julie | MMS | MMS | EMAIL | CRS Report | NO | | DVD09 |
| CW0000250666 | CW0000250666 | 1 | 20060418 | Herkhof, Dirk | Cluck, Rodney | | MMS | EMAIL | RE: FW: NWCC Update, April 15 | NO | | DVD09 |
| CW0000250667 | CW0000250667 | 1 | 20060228 | Herkhof, Dirk | Cluck, Rodney | MMS | MMS | EMAIL | RE: NWCC | NO | | DVD09 |
| CW0000250668 | CW0000250668 | 1 | 20060228 | Herkhof, Dirk | Cluck, Rodney | MMS | MMS | EMAIL | Emailing: AQ Wind Energy | NO | | DVD09 |
| CW0000250670 | CW0000250670 | 1 | 20051028 | Herkhof, Dirk | Cluck, Rodney | MMS | MMS | EMAIL | RE: Comments on Cape Wind DEIS | NO | | DVD09 |
| CW0000250676 | CW0000250681 | 6 | 20051227 | Craig Olmsted [colmsted@emienergy.com] | Cluck, Rodney | EMI | MMS | EMAIL | RE: Avian Nighttime Field Protocols | NO | | DVD09 |
| CW0000250682 | CW0000250686 | 5 | 20060502 | R.M. "Johnnie" Burton | | MMS | | BOEM/SOL Internal | NOI to Prepare a PEIS and Scoping Meeting | NO | | DVD09 |
| CW0000250687 | CW0000250703 | 17 | 20060525 | R.M. "Johnnie" Burton, James Gordon | | MMS, CWA | | Legal Document | MOA between MMS and CWA for preparation for Cape Wind project EIS | NO | | DVD09 |
| CW0000250708 | CW0000250708 | 1 | 20060109 | Orr, Renee | Waskes, Will | MMS | | EMAIL | Cape Wind GIS project | NO | | DVD09 |
| CW0000250714 | CW0000250714 | 1 | 20051110 | Orr, Renee | Shaffer, Stephen | MMS | MMS | EMAIL | Re: Briefing for Johnnie | NO | | DVD09 |
| CW0000250717 | CW0000250720 | 4 | 20051027 | Orr, Renee | Bornholdt, Maureen | MMS | MMS | EMAIL | FW: Ocean Management Policy Public Commments on Cape Wind and lacking policy | NO | | DVD09 |
| CW0000250721 | CW0000250722 | 2 | 20051027 | Orr, Renee | Bornholdt, Maureen | MMS | MMS | EMAIL | FW: Policy on Off-Shore Resources | NO | | DVD09 |
| CW0000250730 | CW0000250730 | 1 | 20050928 | Orr, Renee | Zvara, Terra | | | EMAIL | Meeting Logistics: Cape wind status meeting | NO | | DVD09 |
| CW0000250733 | CW0000250733 | 1 | 20051130 | Hodsoll, Francis | Cruickshank, Walter; Hodsoll, Francis; Readinger, Tom | MMS | MMS | EMAIL | Updated: Jennifer Dunn and Jim Gordon, to discuss MMS plans and procedures for reviewing Cape Wind Project | NO | | DVD09 |
| CW0000250734 | CW0000250736 | 3 | 20020606 | Dennis J. Duffy | Walter Cruickshank | CWA | MMS | Letter | Providence Journal Editorial | NO | | DVD09 |
| CW0000250737 | CW0000250745 | 9 | 20021108 | Dennis Duffy | Walter Cruickshank | CWA | MMS | Letter | Fax transmitting a letter from a coalition of leading environmental groups opposing Attorney General Reilly's request for a moratorium on offshore renewable energy projects | NO | | DVD09 |
| CW0000250746 | CW0000250751 | 6 | 20050915 | James S. Gordon | Walter D. Cruickshank | CWA | MMS | Letter | Letter Transmitting "Offer for Lease, Easement or Right-of-Way and Grant of Lease, Easement or Right-of-Way for Energy and Related Purposes",NO" | NO | | DVD09 |
| CW0000250752 | CW0000250794 | 43 | 20051021 | | | | | BOEM/SOL Internal | PDF Package Containing Cape Wind lease Documents | | | DVD09 |
| CW0000250795 | CW0000250807 | 13 | 20030820 | Dennis Duffy | Walter Cruickshank | CWA | MMS | Letter | Fax Cover Sheet Transmitting Editorial Pieces on Cape Wind | NO | | DVD09 |
| CW0000250808 | CW0000250809 | 2 | 20060523 | lmartin@capewind.org | Cruickshank, Walter | CWA | MMS | Memo | Public Notice announcing the MMS is holding a series of Public Hearings across the country for their programmatic review of future offshore wind power projects | NO | | DVD09 |
| CW0000250810 | CW0000250811 | 2 | 20060505 | Cape Wind [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Administration Opposes Anti-Cape Wind Provision | NO | | DVD09 |
| CW0000250812 | CW0000250814 | 3 | 20060806 | Cape Wind [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Statement of Jim Gordon on Coast Guard Bill | NO | | DVD09 |
| CW0000250815 | CW0000250815 | 1 | 20060329 | Cape Wind [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Audubon Review Supports Wind Farm | NO | | DVD09 |
| CW0000250816 | CW0000250817 | 2 | 20060203 | Cape Wind [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Fresh breeze for wind project | NO | | DVD09 |
| CW0000250818 | CW0000250819 | 2 | 20060508 | Dennis Duffy [dduffy@emienergy.com] | frank _macchiarola@energy.senate.gov; 'Fannon, Frank (EPW)'; peter _phipps@sununu.senate.gov; *lee_dunn@mccain.senate.gov; david.garman@hq.doe.gov; Cruickshank, Walter; *tad.furtado@mail.house.gov; jack.coleman@mail.house.gov; 'Sabbaghian, Maryam' | EMI Energy | Multiple | EMAIL | Cape Wind a "big winner" with Mass voters | NO | | DVD09 |
| CW0000250820 | CW0000250820 | 1 | 20060316 | Walter D. Cruickshank | Ms. Karen Adams | MMS | COE | Letter | MMS Requesting Cooperating Agency Status for COE | NO | | DVD09 |
| CW0000250821 | CW0000250821 | 1 | 20060316 | Walter D. Cruickshank | Mr. George Detweiler | MMS | USCG | Letter | MMS Requesting USCG become a Cooperating Agency | NO | | DVD09 |
| CW0000250822 | CW0000250822 | 1 | 20060316 | Walter D. Cruickshank | Jack Terrill | MMS | NOAA | Letter | MMS Requesting NOAA become a Cooperating Agency | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000250823 | CW0000250823 | 1 | 20060316 | Walter D. Cruickshank | Mr. Al Benson | MMS | DOE | Letter | MMS Requesting DOE become a Cooperating Agency | NO | | DVD09 |
| CW0000250824 | CW0000250824 | 1 | 20060316 | Walter D. Cruickshank | Dr. Timothy Timmennann | MMS | EPA | Letter | MMS Requesting EPA become a Cooperating Agency | NO | | DVD09 |
| CW0000250825 | CW0000250825 | 1 | 20060316 | Walter D. Cruickshank | Ms. Theresa Flieger | MMS | FAA | Letter | MMS Requesting FAA become a Cooperating Agency | NO | | DVD09 |
| CW0000250826 | CW0000250833 | 8 | 20060228 | Dennis J. Duffy | Walter D. Cruickshank, | CWA | MMS | Letter | Re: Advance Notice of Proposed Rulemaking RIN 1010-AD30; Alternate Energy-Related Uses on the OCS; Cape Wind Comments. | NO | | DVD09 |
| CW0000250834 | CW0000250835 | 2 | 20051216 | Cape Wind [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Cape Wind responds to RFK, Jr | NO | | DVD09 |
| CW0000250836 | CW0000250843 | 8 | 20050927 | Dennis Duffy [dduffy@emienergy.com] | Bennett, James F; Cruickshank, Walter | EMI Energy | MMS | EMAIL | Avian Reply Letter | NO | | DVD09 |
| CW0000250844 | CW0000250867 | 24 | 20050728 | Dennis Duffy [dduffy@emienergy.com] | Walter.cruickshank@mms.gov | EMI Energy | MMS | EMAIL | FW: Fw: Radar meeting, 8/31, in Hadley with attachments | NO | | DVD09 |
| CW0000250868 | CW0000250870 | 3 | 20050412 | Dennis Duffy [dduffy@emienergy.com] | walter.cruickshank@mms.gov | EMI Energy | MMS | EMAIL | DOE letter in support of Cape Wind | NO | | DVD09 |
| CW0000250871 | CW0000250871 | 1 | 20040702 | Dennis Duffy [dduffy@emienergy.com] | walter.cruickshank@mms.gov | EMI Energy | MMS | EMAIL | MEFSB Tentative Decison/Approval on Cape Wind | NO | | DVD09 |
| CW0000250880 | CW0000250886 | 7 | 20030508 | Dennis Duffy [dduffy@emienergy.com] | jack.belcher@mail.house.gov; scott_o'malia@energy.senate.gov; *lora_strine@chafee.senate.gov; matthew_paxton@stevens.senate.gov; *al.benson@hq.doe.gov; peter.goldman@ee.doe.gov; bowen@oceancommission.gov; *bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov | EMI Energy | multiple | EMAIL | More Cape Wind Support | NO | | DVD09 |
| CW0000250887 | CW0000250889 | 3 | 20030424 | Dennis Duffy [dduffy@emienergy.com] | jack.belcher@mail.house.gov; Cruickshank, Walter; bob.middleton@hq.doe.gov; *david.laroche@hq.doe.gov; al.benson@hq.doe.gov; peter.goldman@ee.doe.gov; *bram@energetics.com; lora_strine@chafee.senate.gov | EMI Energy | Multiple | EMAIL | Cape Wind /Labor Press release | NO | | DVD09 |
| CW0000250890 | CW0000250891 | 2 | 20030227 | Dennis Duffy [dduffy@emienergy.com] | jack.belcher@mail.house.gov; Cruickshank, Walter | EMI Energy | House of Representatives, MMS | EMAIL | US Brief on Offshore permit Appeal | NO | | DVD09 |
| CW0000250892 | CW0000250900 | 9 | 20030122 | Dennis Duffy [dduffy@emienergy.com] | bob.middleton@he.doe.gov; peter.goldman@ee.doe.gov; phil.dougherty@ee.doe.gov; *margot.anderson@hq.doe.gov; Cruickshank, Walter *dperino@ceq.eop.gov | EMI Energy | Multiple | EMAIL | Cape Wind Updates | NO | | DVD09 |
| CW0000250901 | CW0000250915 | 15 | 20040715 | Dennis Duffy [dduffy@emienergy.com] | walter.cruickshank@mms.gov | EMI Energy | MMS | EMAIL | Alteration of Boundaries | NO | | DVD09 |
| CW0000250920 | CW0000250924 | 5 | 20060316 | | | | | Report/Study | ESS Figures | NO | | DVD09 |
| CW0000250925 | CW0000250925 | 1 | 20060126 | Margaret Sano | Payson Whitney | OSI | ESS | Memo | Sand Wave Height Analysis, 2005 Survey, Cape Wind Project, Horse Shoe Shoals, Nantucket Sound, Massachusetts | NO | | DVD09 |
| CW0000250926 | CW0000250965 | 40 | 20010727 | | | | | Report/Study | Geotechnical Sampling and Analysis Protocol Sediment Core Logging Information | NO | | DVD09 |
| CW0000250966 | CW0000250966 | 1 | 20051101 | Adams, Karen K NAE [Karen. K.Adams nae02. usace. army.mil] | Cluck, Rodney | COE | MMS | EMAIL | FW: Mass Audubon, MMS Cape Wind | NO | | DVD09 |
| CW0000250967 | CW0000251014 | 48 | 20051003 | Adams, Karen K NAE [Karen. K.Adams n ae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | FW: Tern Reports | NO | | DVD09 |
| CW0000251015 | CW0000251016 | 2 | 20051107 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army. mil] | Cluck, Rodney | COE | MMS | EMAIL | FW: Video News Monitoring Report for COE New England | NO | | DVD09 |
| CW0000251017 | CW0000251062 | 46 | 20050823 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | James.Bennett2@mms.gov; Cluck, Rodney; Maureen.Bornholdt@mms.gov | COE | MMS | EMAIL | Requested Items: MOA and other Portions of the DEIS | NO | | DVD09 |
| CW0000251063 | CW0000251063 | 1 | 20051020 | Adams, Karen K NAE [Karen. K.Adams@nae02.usace.army. mill | Cluck, Rodney | COE | MMS | EMAIL | Hotels for Conference | NO | | DVD09 |
| CW0000251064 | CW0000251068 | 5 | 20051024 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Permit Modification for Met. Tower | NO | | DVD09 |
| CW0000251070 | CW0000251072 | 3 | 20060504 | | | | | Meeting Materials | Copenhagen Offshore Wind Conference Exhibition 5-7 December Programme | NO | | DVD09 |
| CW0000251073 | CW0000251083 | 11 | 20051216 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: COE Cooperating Agency MOU | NO | | DVD09 |
| CW0000251084 | CW0000251085 | 2 | 20050927 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: Litigation on the meteorological tower | NO | | DVD09 |
| CW0000251087 | CW0000251088 | 2 | 20051117 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: Emailing: agenda | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251089 | CW0000251089 | 1 | 20060105 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: FR citation | NO | | DVD09 |
| CW0000251090 | CW0000251092 | 3 | 20050927 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Reilly Sep 27 2005 | NO | | DVD09 |
| CW0000251093 | CW0000251095 | 3 | 20050927 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Godfrey, Christine A NAE; Thalken, Curtis L COL NAE; Nelson, Andrew B LTC NAE; Nelson, Andrew B LTC NAE; Cluck, Rodney; Almeida, John P NAE | COE | Multiple | EMAIL | Reilly Sep 27 2005 | NO | | DVD09 |
| CW0000251096 | CW0000251117 | 22 | 20051019 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | TRC proposal | NO | | DVD09 |
| CW0000251118 | CW0000251123 | 6 | 20051007 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Wind Farm poll | NO | | DVD09 |
| CW0000251124 | CW0000251124 | 1 | 20051020 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Wind project web links | NO | | DVD09 |
| CW0000251125 | CW0000251129 | 5 | 20060310 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Air Force PAVE PAWS radar | NO | | DVD09 |
| CW0000251130 | CW0000251132 | 3 | 20051020 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Benson, Al, DOE; Canaday, Anne (ENV); cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC; *Higgins.Elizabeth@epamail.epa.gov; Julie.Crocker@NOAA.gov; KBlount@DI.uscg.mil; Lang, Vernon; *LeBlanc, Edward; moskal.john@epamail.epa.gov; Nickerson Brian National | COE | Multiple | EMAIL | Cape Wind EIS-Cooperating Agency Meeting | NO | | DVD09 |
| CW0000251133 | CW0000251134 | 2 | 20060414 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Cooperating agency acceptance Apr 06 | NO | | DVD09 |
| CW0000251136 | CW0000251140 | 5 | 20051117 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Emailing: agenda | NO | | DVD09 |
| CW0000251141 | CW0000251144 | 4 | 20060105 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | FR link | NO | | DVD09 |
| CW0000251146 | CW0000251146 | 1 | 20060425 | Hill, Maurice | Bornholdt, Maureen; Wetzel, Nick; Rouse, Mark; Bjersted, Thomas; White, Amy; Scholten, Terry; Redding, Timothy; Cluck, Rodney; Slitor, Doug | MMS | Multiple | EMAIL | Shell's North Sea and Holland Hybrid Platforms | NO | | DVD09 |
| CW0000251149 | CW0000251149 | 1 | 20060303 | Hill, Maurice | Redding, Timothy; Rouse, Mark; Scholten, Terry; Wetzel, Nick; Cluck, Rodney; Slitor, Doug; *White, Amy; Bornholdt, Maureen; Boatman, Mary C | MMS | Multiple | EMAIL | Environmental Impacts of Wind Energy Projects | NO | | DVD09 |
| CW0000251152 | CW0000251152 | 1 | 20060206 | Hill, Maurice | Bornholdt, Maureen; Scholten, Terry; Redding, Timothy; Rouse, Mark; Wetzel, Nick; White, Amy; Boatman, Mary C; Cluck, Rodney; Slitor, Doug; Bjersted, Thomas | MMS | Multiple | EMAIL | FW: COWRIE: Collaborative Offshore Wind Research Into The Environment | NO | | DVD09 |
| CW0000251158 | CW0000251158 | 1 | 20051029 | Hill, Maurice | Cluck, Rodney | MMS | MMS | EMAIL | CW Draft EIS Comments | NO | | DVD09 |
| CW0000251159 | CW0000251159 | 1 | 20051021 | Hill, Maurice | Cluck, Rodney | MMS | MMS | EMAIL | Visual Analysis | NO | | DVD09 |
| CW0000251163 | CW0000251163 | 1 | 20050927 | Hill, Maurice | Cluck, Rodney | MMS | MMS | EMAIL | FW: Data Tower Litigation Complaint | NO | | DVD09 |
| CW0000251165 | CW0000251165 | 1 | 20050921 | Hill, Maurice | Cluck, Rodeny | MMS | MMS | EMAIL | MOU Examples Pacific and Gulf | NO | | DVD09 |
| CW0000251166 | CW0000251167 | 2 | 20060316 | Hodsoll, Francis | Cruickshank, Walter; Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; Redding, Timothy; Rouse, Mark; Scholten,Terry; Slitor, Doug; Wetzel, Nick | MMS | Multiple | EMAIL | Turning Wind Power on its side | NO | | DVD09 |
| CW0000251172 | CW0000251176 | 5 | 20051219 | Hodsoll, Francis | Cruickshank, Walter; Readinger, Tom; Hunter, Cheri; Bornholdt, Maureen; Cluck, Rodney; Heinze, Martin; Haman, *Charles | MMS | MMS | EMAIL | RE: Sunrise for Renewable Energy? | NO | | DVD09 |
| CW0000251179 | CW0000251180 | 2 | 20060427 | Jennifer M Arnold [jmarnold@usgs.gov] | Michael Amaral; Vernon Lang; jspendelow@usgs.gov; Lewandowski, Jill; Waskes, Will; Cluck, Rodney; *colmsted emienergy.com; icnisbet@ adelphia.net; Scott. Melvin@ state.ma.us; *Carolyn.Mostello@state.ma.us; Jeremy.Hatch@umb.edu; torr@essgroup.com; crein@es | USGS | Multiple | EMAIL | Follow-up to April 27th ROST PVA conference call | NO | | DVD09 |
| CW0000251184 | CW0000251184 | 1 | 20060426 | LaBelle, Robert | Cluck, Rodney | MMS | MMS | EMAIL | Request for Qualifications for Avian/Wind Statistical Review | NO | | DVD09 |
| CW0000251186 | CW0000251186 | 1 | 20060303 | Laura Dean [ldean@achp.gov] | Cluck, Rodney | ACHP | MMS | EMAIL | RE: MMS-Sec 388a Rulemaking | NO | | DVD09 |
| CW0000251187 | CW0000251187 | 1 | 20060221 | Laura Martin [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | RE: Cape Wind Press Release Young Response | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251188 | CW0000251188 | 1 | 20060221 | Laura Martin [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Response Letter to proposal to amend the Coast Guard Reauthorization Conference Report to block Cape Wind and delay any other offshore wind development | NO | | DVD09 |
| CW0000251189 | CW0000251189 | 1 | 20051115 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter; Romero, John D; Orr, Renee; Bornholdt, Maureen; Bennett, James F; Cluck, Rodney; *Hill, Maurice | CWA | MMS | EMAIL | RE: Recent Editorials on Cape Wind | NO | | DVD09 |
| CW0000251190 | CW0000251190 | 1 | 20060511 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | DOI Responsibilities Scanned Pic | NO | | DVD09 |
| CW0000251191 | CW0000251191 | 1 | 20060511 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | OCS Areas | NO | | DVD09 |
| CW0000251192 | CW0000251192 | 1 | 20060511 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | Multiple Use Slide | NO | | DVD09 |
| CW0000251193 | CW0000251193 | 1 | 20060308 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | Cartoon | NO | | DVD09 |
| CW0000251194 | CW0000251194 | 1 | 20060119 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | Laws Exec. Orders | NO | | DVD09 |
| CW0000251195 | CW0000251195 | 1 | 20051108 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | RE: Draft Requirements | NO | | DVD09 |
| CW0000251196 | CW0000251196 | 1 | 20050929 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | RE: Horse Shoals | NO | | DVD09 |
| CW0000251201 | CW0000251201 | 1 | 20060424 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | FW: Cape Wind Radar Studies | NO | | DVD09 |
| CW0000251202 | CW0000251209 | 8 | 20060424 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | RE: Letter to Karen Adams COE April 2002 DOC; Comments on DEIS revised Feb 2005 | NO | | DVD09 |
| CW0000251210 | CW0000251210 | 1 | 20060424 | Lewandowski, Jill | Olmsted, colmsted@emienergy.com'; 'Michael _Amaral @fws.gov'; Waskes, Will; vernon_lang@fws.gov'; 'Mostello, Carolyn (FWE)';'scott.melvin@state.ma.us'; anne.canaday@state.ma.us 'Susi_vonOettingen@fws.gov'; 'matthew.perry@usgs.gov'; Cluck, Rodney;'alex_hoa | MMS | Multiple | EMAIL | RE: Avian Radar Groundtruthing Protocol | NO | | DVD09 |
| CW0000251211 | CW0000251212 | 2 | 20060424 | Lewandowski, Jill | Ian Nisbet | MMS | | EMAIL | RE: FW: Spring 2006 Radar Protocol | NO | | DVD09 |
| CW0000251213 | CW0000251214 | 2 | 20060420 | Lewandowski, Jill | Lewandowski, Jill; Cluck, Rodney; 'Terry Orr' | MMS | Multiple | EMAIL | RE: Cape Wind Question Re: Cumulative Impacts | NO | | DVD09 |
| CW0000251215 | CW0000251216 | 2 | 20060420 | Lewandowski, Jill | Cluck, Rodney; 'Terry Orr' | MMS | | EMAIL | RE: Cape Wind Question Re: Cumulative Impacts | NO | | DVD09 |
| CW0000251217 | CW0000251217 | 1 | 20060419 | Lewandowski, Jill | Cluck, Rodney; Waskes, Will | MMS | | EMAIL | Two Points on Challenge Proposal | NO | | DVD09 |
| CW0000251218 | CW0000251218 | 1 | 20060413 | Lewandowski, Jill | Taber Allison | MMS | Mass Audubon | EMAIL | RE: DC Meeting - Directions to MMS Herndon | NO | | DVD09 |
| CW0000251221 | CW0000251223 | 3 | 20060405 | Lewandowski, Jill | Lewandowski, Jill; 'Craig Olmsted'; Waskes, Will; 'michael_amaral@fws.gov'; *'vernon_lang@fws.gov'; 'Mostello, Carolyn (FWE)'; *'anne.canaday@state.ma.us'; 'Susi_vonOettingen@fws.gov'; 'Jeffrey A Spendelow'; *'Hays@amnh.org'; ' | MMS | Multiple | EMAIL | RE: Cape Wind Related Conference Calls on Piping Plover and Roseate Tern | NO | | DVD09 |
| CW0000251224 | CW0000251224 | 1 | 20060327 | Lewandowski, Jill | Cluck, Rodney; Waskes, Will | MMS | MMS | EMAIL | FW: Today's Phone Call | NO | | DVD09 |
| CW0000251225 | CW0000251226 | 2 | 20060321 | Lewandowski, Jill | Craig Olmsted | MMS | CWA | EMAIL | Question Re: Participants for PVA and Telemetry Calls | NO | | DVD09 |
| CW0000251230 | CW0000251231 | 2 | 20060215 | Lewandowski, Jill | Cluck, Rodney; Waskes, Will; 'cdolmsted ve rizon.net'; Taber Allison'; 'mperry@usgs.gov'; *Simon Perkins'; 'scott.melvin@state.ma.us'; 'vernon_lang@fws.gov'; *'michael_bartlett@fws.gov'; 'anne.canaday@state.ma.us' | MMS | Multiple | EMAIL | Next Try- Date/Time for Conference Call Re: Avian Studies in Nantucket Sound | NO | | DVD09 |
| CW0000251232 | CW0000251232 | 1 | 20060209 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | FW: Cape Wind/Avian Call | NO | | DVD09 |
| CW0000251233 | CW0000251234 | 2 | 20060207 | Lewandowski, Jill | 'Malkoski, Vincent (FW E)'; 'r Ex. 6 'Alex_Hoar@fws.gov'; *'mperry@usgs.gov'; 'Simon Perkins' | MMS | Multiple | EMAIL | date/time for conference call re: avian studies in Nantucket Sound | NO | | DVD09 |
| CW0000251241 | CW0000251242 | 2 | 20060111 | Lewandowski, Jill | Heather Heater'; 'cdolmsted@verizon.net' | MMS | | EMAIL | RE: Cape Wind EFH Letter and MMPA Authorization | NO | | DVD09 |
| CW0000251243 | CW0000251244 | 2 | 20051228 | Lewandowski, Jill | Taber Allison | MMS | Mass Audubon | EMAIL | RE: Funding Options Discussion | NO | | DVD09 |
| CW0000251245 | CW0000251245 | 1 | 20051227 | Lewandowski, Jill | susi_vonOettingen @fws.gov | MMS | FWS | EMAIL | Initiating Informal Section 7 Consultation on Proposed Cape Wind Offshore Wind Farm Project | NO | | DVD09 |
| CW0000251247 | CW0000251247 | 1 | 20051227 | Lewandowski, Jill | sperkins massaudubon.org; 'jclarke@ massaudubon.org | MMS | Mass Audubon | EMAIL | Funding potential for USFWS/Mass Audubon winter 2005-06 Long-tailed Duck telemetry study | NO | | DVD09 |
| CW0000251248 | CW0000251249 | 2 | 20051201 | Lewandowski, Jill | jclarke@massaudubon.org | MMS | Mass Audubon | EMAIL | RE: Mass Audubon, MMS Cape Wind | NO | | DVD09 |
| CW0000251252 | CW0000251252 | 1 | 20051115 | Lewandowski, Jill | Cluck, Rodney; Hill, Maurice | MMS | | EMAIL | TRC SOW and Sole Source | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251253 | CW0000251253 | 1 | 20051114 | Lewandowski, Jill | OMM HO Atrium ENVD; Bornholdt, Maureen; Hill, Maurice; Wetzel, Nick; Redding, Timothy; Rouse, Mark; Scholten, Terry; White, Amy; Zvara, Terra; Slitor, Doug; Bjerstedt, Thomas | MMS | Multiple | EMAIL | FWS Presentation on Cape Wind and Bird Issues- 11 am on Thursday (Nov 17) | NO | | DVD09 |
| CW0000251255 | CW0000251256 | 2 | 20051110 | Lewandowski, Jill | Readinger, Tom | MMS | MMS | EMAIL | RE: FWS Comments on COE DEIS on Cape Wind | NO | | DVD09 |
| CW0000251257 | CW0000251257 | 1 | 20051031 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | Comments for Cape Wind Meeting | NO | | DVD09 |
| CW0000251265 | CW0000251265 | 1 | 20050901 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | RE: Cape Wind Comments Lewandowski Edits | NO | | DVD09 |
| CW0000251269 | CW0000251269 | 1 | 20060207 | Lore, Gary | Cluck, Rodney | MMS | MMS | EMAIL | FOIA exemption | NO | | DVD09 |
| CW0000251274 | CW0000251275 | 2 | 20060207 | Luton, Harry | Cluck, Rodney | MMS | MMS | EMAIL | FW: Alternative Energy in Budget | NO | | DVD09 |
| CW0000251277 | CW0000251277 | 1 | 20051104 | Malkoski, Vincent (FWE) [Vincent.Malkoski@state.ma.us] | Cluck, Rodney | MA DFW | MMS | EMAIL | RE:  Cape Wind DEIS 2-23-05 | NO | | DVD09 |
| CW0000251278 | CW0000251278 | 1 | 20060324 | Martin, Paul [PMartin @TRCSOLUTIONS.com] | Cluck, Rodney | TRC Solutions | MMS | EMAIL | MOA Draft Cape Wind CMTS 031706-TRC Comments-Questions | NO | | DVD09 |
| CW0000251279 | CW0000251280 | 2 | 20060119 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Craig Olmsted | TRC Solutions | EMI | EMAIL | FW: Cape Wind Files | NO | | DVD09 |
| CW0000251281 | CW0000251281 | 1 | 20051019 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney | TRC Solutions | MMS | EMAIL | RE: Cape Wind Public Comments + Collapsed Compiled List 2005 | NO | | DVD09 |
| CW0000251282 | CW0000251282 | 1 | 20051004 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney | TRC Solutions | MMS | EMAIL | RE: MMS Presentation v3 | NO | | DVD09 |
| CW0000251283 | CW0000251283 | 1 | 20050930 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney; Zvara, Terra | TRC Solutions | MMS | EMAIL | RE: TRC outline for MMS meeting v2 | NO | | DVD09 |
| CW0000251284 | CW0000251284 | 1 | 20050922 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney | TRC Solutions | MMS | EMAIL | RE: Draft FEIS Comment Topics | NO | | DVD09 |
| CW0000251285 | CW0000251286 | 2 | 20050922 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney | TRC Solutions | MMS | EMAIL | FW: Cape Wind Condensed Information Requests and Data Requests | NO | | DVD09 |
| CW0000251287 | CW0000251287 | 1 | 20060425 | Meekins, Keith | Dellagiarino, George | DOI | MMS | EMAIL | Articles about Cape Cod wind farm | NO | | DVD09 |
| CW0000251288 | CW0000251288 | 1 | 20060412 | Meekins, Keith | Dellagiarino, George | DOI | MMS | EMAIL | Cantwell calls for senate hearing on Cape Wind | NO | | DVD09 |
| CW0000251289 | CW0000251289 | 1 | 20060412 | Meekins, Keith | Dellagiarino, George | DOI | MMS | EMAIL | RE: Senators Denounce Bid to Block Wind Farm | NO | | DVD09 |
| CW0000251290 | CW0000251290 | 1 | 20060412 | Meekins, Keith | Dellagiarino, George | DOI | MMS | EMAIL | Congress ready to blow Cape Wind away? and it's location, location, location for Cape Wind | NO | | DVD09 |
| CW0000251299 | CW0000251299 | 1 | 20051103 | Mense, Robert | Rose, Marshall; Slitor, Doug; Danenberger, Elmer; Cluck, Rodney; Bomholdt, Maureen | MMS | MMS | EMAIL | FW: Wind Lease | NO | | DVD09 |
| CW0000251300 | CW0000251306 | 7 | 20060203 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Friday, February 3, 2006 | NO | | DVD09 |
| CW0000251307 | CW0000251316 | 10 | 20060201 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Wednesday, February 1, 2006 | NO | | DVD09 |
| CW0000251317 | CW0000251331 | 15 | 20060117 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Tuesday, January 17, 2006 | NO | | DVD09 |
| CW0000251332 | CW0000251339 | 8 | 20051219 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Monday, December 19, 2005 | NO | | DVD09 |
| CW0000251340 | CW0000251348 | 9 | 20051114 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Monday, November 14, 2005 | NO | | DVD09 |
| CW0000251349 | CW0000251364 | 16 | 20051104 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Press Release: Friday, November 4, 2005 | NO | | DVD09 |
| CW0000251365 | CW0000251375 | 11 | 20051014 | MMS Office of Public Affairs | | MMS | | EMAIL | MMS Daily News Clips: Friday, October 14, 2005 | NO | | DVD09 |
| CW0000251376 | CW0000251376 | 1 | 20060309 | Montague, Lennis | Parker, Ericka | DOI | DOI | EMAIL | Cape Wind Federal Register Notice | NO | | DVD09 |
| CW0000251377 | CW0000251377 | 1 | 20060105 | Montague, Lennis | Cluck, Rodney | DOI | MMS | EMAIL | DRAFT NOI--Cape Wind DEIS-edits | NO | | DVD09 |
| CW0000251380 | CW0000251381 | 2 | 20060110 | Nickerson, Brian M Mr NGMA [brian.m.nickerson us.army.mil] | Cluck, Rodney | Maine Army National Guard | MMS | EMAIL | RE: Massachusetts Military Reservation | NO | | DVD09 |
| CW0000251382 | CW0000251382 | 1 | 20051117 | From: Nickerson, Brian M Mr NGMA [Brian.Nickerson@MA.ngb.army.mil] | Cluck, Rodney | Maine Army National Guard | MMS | EMAIL | Cape Wind Project | NO | | DVD09 |
| CW0000251383 | CW0000251383 | 2 | 20060515 | Nye, Nicolette | Bornholdt, Maureen; Cluck, Rodney; Boatman, Mary C | MMS | Multiple | EMAIL | FW: Call to Action--MMS Scoping Sessions | NO | | DVD09 |
| CW0000251385 | CW0000251385 | 1 | 20060511 | Nye, Nicolette | Cluck, Rodney; Scholten, Terry; Bornholdt, Maureen; Waskes, Will | MMS | MMS | EMAIL | FW: Final Cape Wind Comm Plan | NO | | DVD09 |
| CW0000251386 | CW0000251386 | 1 | 20060503 | Nye, Nicolette | Bornholdt, Maureen; Boatman, Mary C; Cluck, Rodney; Slitor, Doug; Hill, Maurice; White, Amy; Scholten, *Terry; Rouse, Mark; Fleming, Julie | MMS | Multiple | EMAIL | Communications Plan for the EIS Scoping Effort for OCS | NO | | DVD09 |
| CW0000251387 | CW0000251387 | 1 | 20060420 | Nye, Nicolette | Cluck, Rodney | MMS | MMS | EMAIL | Draft Cape Wind NOI press release | NO | | DVD09 |
| CW0000251388 | CW0000251389 | 2 | 20060131 | Nye, Nicolette | Orr, Renee; Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | FW: Google Alert MMS | NO | | DVD09 |
| CW0000251390 | CW0000251390 | 1 | 20051227 | Nye, Nicolette | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | FW: ANPR NOI press releases have been approved | NO | | DVD09 |
| CW0000251396 | CW0000251396 | 1 | 20060405 | Parker, Ericka | Cluck, Rodney; Clark, Phyllis | DOI | MMS | EMAIL | FW: ODMO52409R | NO | | DVD09 |
| CW0000251399 | CW0000251400 | 2 | 20051104 | Phil Dascombe | Cluck, Rodney | DOI | MMS | EMAIL | Re: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251404 | CW0000251404 | 1 | 20051116 | Redding, Timothy | Cluck, Rodney; Scholten, Terry; Rouse, Mark; Wetzel, Nick; Hill, Maurice; White, Amy; Slitor, Doug | MMS | MMS | EMAIL | FW: Info for Reg Portion of the Business Plan | NO | | DVD09 |
| CW0000251405 | CW0000251405 | 1 | 20060110 | reserv@cs.bestwestern.com | Cluck, Rodney | Best Western | MMS | EMAIL | Best Western Reservation Confirmation | NO | | DVD09 |
| CW0000251407 | CW0000251407 | 1 | 20051217 | Richard.Michaud EE.DOE.GOV | Cluck, Rodney; Slitor, Doug | DOE | MMS | EMAIL | Yesterday's NY Times | NO | | DVD09 |
| CW0000251408 | CW0000251409 | 2 | 20051217 | Richard. Michaud@ EE.DOE. GOV | Cluck, Rodney; Slitor, Doug | DOE | MMS | EMAIL | Today's Globe - Sneak attack on wind farm | NO | | DVD09 |
| CW0000251410 | CW0000251410 | 1 | 20051107 | Richard Michaud/BOS/EE/DOE | Cluck, Rodney | DOE | MMS | EMAIL | Globe Editorial Today | NO | | DVD09 |
| CW0000252952 | CW0000252953 | 2 | 20080423 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | RE: Avian modeling | NO | | DVD09 |
| CW0000252954 | CW0000252954 | 1 | 20080409 | Lewandowski, Jill | Martin, Paul (Lowell, MA-US); Mills, Margaret (Lowell, MA-US) | MMS | TRC Solutions | EMAIL | Some edits to 8.1.2 of draft BA | NO | | DVD09 |
| CW0000252955 | CW0000252972 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 8.1.2 Requirements during Pre-Construction Site Assessment Geophysical Surveys | NO | | DVD09 |
| CW0000252973 | CW0000252976 | 4 | 20080404 | Haggerty, Sarah (FWE) [Sarah.Haggerty@state.ma.us] | Darrell Oakley, Sarah Haggerty (FWE) | Commonwealth of MA | ESS, NHESP | EMAIL | RE: Anonymous Comments Page 4-9 Data Request, Additional Staging Locations | NO | | DVD09 |
| CW0000252977 | CW0000252977 | 1 | 20080401 | Lewandowski, Jill | gehringj@michigan.gov | MMS | | EMAIL | Lighting and offshore wind facilities | NO | | DVD09 |
| CW0000252978 | CW0000252979 | 2 | 20080402 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | RE: Phone message | NO | | DVD09 |
| CW0000252980 | CW0000252980 | 1 | 20080402 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Koch, Stephanie; andrew.boyne@ec.gc.ca; bharris@massaudubon.org; Mostello, Carolyn *(FWE); djadams@gw.dec.state.ny.us; ejedrey@massaudubon.org; hays@amnh.org; *icnisbet@verizon.net; Spendelow, Jeffrey; julie.victoria@po.state.ct.us; *katherine_blake@antio | Commonwealth of MA | Multiple | EMAIL | Final Roseate Tern 2007 numbers | NO | | DVD09 |
| CW0000252981 | CW0000253000 | 20 | 20070309 | Adam S. Vann | | American Law Division | | Report/Study | CRS Report for Congress Wind Energy: Offshore Permitting | NO | | DVD09 |
| CW0000253001 | CW0000253062 | 62 | 20060101 | | | | | Report/Study | Report to the Congressional Defense Committees: The Effect of Windmill Farms On Military Readiness | NO | | DVD09 |
| CW0000253063 | CW0000253063 | 1 | 20100128 | David J. Hayes | Jim Gordon | DOI | CWA | Letter | Section 106 Consultation Meeting | NO | | DVD09 |
| CW0000253068 | CW0000253069 | 2 | 20100219 | Cassidy, Patrick [pcassidy@capecodonline.com] | Barkoff, Kendra | Cape Cod Online | | EMAIL | Comments etc. | NO | | DVD09 |
| CW0000253070 | CW0000253119 | 50 | 20100527 | MMS Office of Public Affairs [mmspublicaffairs@mms.gov] | Malcomb, Drew; Smith, David; Pardi, Nicholas W; Hughes, Ty; Bullin, Leann H.; Thornton, Monica; Thornton, Melanie M; *Robinson, Blossom; Angelico, Eileen P; Etchart, Patrick; Fagot, Caryl; Romero, John D; Shepherd, Frances; Lee, Bill H; *frans.labranche@m | MMS | Multiple | EMAIL | MMS Daily News: For PC | NO | | DVD09 |
| CW0000253120 | CW0000253121 | 2 | 20110322 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Exciting Hy-Line Cruises Cape Wind Eco Tourism Announcement | NO | | DVD09 |
| CW0000253122 | CW0000253123 | 2 | 20110322 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Exciting Hy-Line Cruises Cape Wind Eco Tourism Announcement | NO | | DVD09 |
| CW0000253124 | CW0000253125 | 2 | 20110215 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Cape Education Leaders Welcome Cape Wind Jobs | NO | | DVD09 |
| CW0000253126 | CW0000253127 | 2 | 20101027 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | Boston Globe Exposes Coal & Oil Money Fueling Opposition Group | NO | | DVD09 |
| CW0000253128 | CW0000253129 | 2 | 20101020 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter | CWA | MMS | EMAIL | New Bedford Lands Cape Wind Terminal | NO | | DVD09 |
| CW0000253130 | CW0000253130 | 1 | 20100830 | Jim Gordon | Cruickshank, Walter | EMI Energy | MMS | EMAIL | Re: Meeting | NO | | DVD09 |
| CW0000257527 | CW0000257528 | 2 | 20080925 | Lewandowski, Jill | Woehr, James R; Valdes, Sally J | MMS | MMS, DOI | EMAIL | RE: Avian and Bat Review Team members | NO | | DVD09 |
| CW0000257529 | CW0000257532 | 4 | 20081008 | Susi_vonOettingen@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | RE: Kick-off meeting for MMS ESA bird study | NO | | DVD09 |
| CW0000257533 | CW0000257533 | 1 | 20080801 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD09 |
| CW0000257534 | CW0000257536 | 3 | 20081106 | Anne_Hecht@fws.gov | Amaral, Michael | FWS | FWS | EMAIL | RE: Transmittal of Draft Biological Opinion | NO | | DVD09 |
| CW0000257537 | CW0000257537 | 1 | 20081119 | Woehr, James R | Lewandowski, Jill; Cluck, Rodney | MMS | MMS | EMAIL | Comments on RPM 2 | NO | | DVD09 |
| CW0000257538 | CW0000257541 | 4 | 20081119 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | RE: Comments on RPM 2 | NO | | DVD09 |
| CW0000257542 | CW0000257543 | 2 | 20081119 | Woehr, James R | Lewandowski, Jill | MMS | MMS | EMAIL | RE: Comments on RPM 2 | NO | | DVD09 |
| CW0000257544 | CW0000257545 | 2 | 20081119 | | | | | BOEM/SOL Internal | Working DRAFT: Professional Judgment of Biological Impacts/Benefits from the Proposed Reasonable and Prudent Measure No. 2 of the October 31st FWS Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD09 |
| CW0000257546 | CW0000257547 | 2 | 20081119 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | RE: Comments on RPM 2 | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000257548 | CW0000257548 | 1 | 20081120 | Lewandowski, Jill | Boatman, Mary C; Valdes, Sally J; Woehr, James R; 'Caleb Gordon'; Amaral, Michael; Hecht, Anne; vonOettingen, Susi; Scherer, Annette; Johnston, Scott; O'Connell, Allan; Gilbert, Andrew | MMS | Multiple | EMAIL | MMS meeting on offshore ESA bird study-Dec 18 at 2 pm eastern | NO | | DVD09 |
| CW0000257549 | CW0000257550 | 2 | 20081120 | Lewandowski, Jill | Lewandowski, Jill; Boatman, Mary C; Valdes, Sally J; Woehr, James R; 'Caleb Gordon'; Amaral, Michael; Hecht, Anne; vonOettingen, Susi; Scherer, Annette; Johnston, Scott; O'Connell, Allan; Gilbert, Andrew | MMS | Multiple | EMAIL | RE: MMS meeting on offshore ESA bird study-Dec 18 at 3 pm eastern- CORRECTION | NO | | DVD09 |
| CW0000257551 | CW0000257554 | 4 | 20090518 | Woehr, James R | Manville, Albert | MMS | FWS | EMAIL | RE: Bird-Friendly Lighting for Comm. Towers Offshore Wind Turbines | NO | | DVD09 |
| CW0000257555 | CW0000257556 | 2 | 20091006 | Albert_Manville@fws.gov | Woehr, James R | FWS | MMS | EMAIL | Re: References to Bird Mortality at Offshore Wind Turbines | NO | | DVD09 |
| CW0000257557 | CW0000257591 | 35 | 20091210 | Albert_Manville@fws.gov | Woehr, James R | FWS | MMS | EMAIL | Re: References to Bird Mortality at Offshore Wind Turbines | NO | | DVD09 |
| CW0000257592 | CW0000257595 | 4 | 20091228 | Nanette-Seto@fws.gov | Woehr, James R | FWS | MMS | EMAIL | RE: FW: Cape Wind avian and bat protocol development for monitoring requirements | NO | | DVD09 |
| CW0000257596 | CW0000257596 | 1 | 20110202 | Sheree_L_Price@nbc.gov | Baloch, Shari | NBC | BOEMRE | EMAIL | OS-2010-00417 | NO | | DVD09 |
| CW0000257597 | CW0000257597 | 1 | 20080306 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Lewandowski, Jill | MA FWE | MMS | EMAIL | RE: Information requests | NO | | DVD09 |
| CW0000257650 | CW0000257653 | 4 | 20100827 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464A5> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD09 |
| CW0000257654 | CW0000257654 | 1 | 20100610 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDAVIS2> | Walter.Cruickshank@boemre.gov; MaryKatherine.Ishee@boemre.gov; Robert_Abbey@blm.gov; Robert.Abbey@boemre.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | BLM, BOEMRE, DOI | EMAIL | Cape Wind lease | NO | | DVD09 |
| CW0000257655 | CW0000257657 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | APNS seeking clarification on several aspects of the ROD on the proposed Cape Wind Energy plant | NO | | DVD09 |
| CW0000257658 | CW0000257658 | 1 | 20100708 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D980E687> | Walter.Cruickshank@mms.gov; MaryKatherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov; Timothy.Redding@mms.gov | MMS | BOEMRE | EMAIL | FW: Lease offering | NO | | DVD09 |
| CW0000257659 | CW0000257720 | 62 | 20100529 | | | | | Legal Document | Addendum "C" Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD09 |
| CW0000257721 | CW0000257726 | 6 | 20100423 | Tim Baker | Dennis Daugherty | DOI | DOI | Memo | DRAFT: MMS Cape Wind Lease: Addendum C | NO | | DVD09 |
| CW0000257727 | CW0000257727 | 1 | 20100708 | LaBelle, Robert | jgordon@capewind.org | BOEMRE | CWA | EMAIL | Lease offering | NO | | DVD09 |
| CW0000257732 | CW0000257733 | 2 | 20100708 | Robert LaBelle | James Gordon | BOEMRE | CWA | Letter | Issuance of the Cape Wind Lease to CWA | NO | | DVD09 |
| CW0000257734 | CW0000257734 | 1 | 20100611 | Bornholdt, Maureen | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Materials for Pre-meeting on CW Lease Issues | NO | | DVD09 |
| CW0000257735 | CW0000257735 | 1 | 20100610 | Bornholdt, Maureen | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Monday's CW Lease meeting w/SOL | NO | | DVD09 |
| CW0000257736 | CW0000257736 | 1 | 20100610 | Bornholdt, Maureen | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Monday's CW Lease meeting w/SOL | NO | | DVD09 |
| CW0000257737 | CW0000257737 | 1 | 20100428 | Davis, Laura | Frank_Quimby@ios.doi.gov; MaryKatherine.Ishee@boemre.gov; t.david.smith@boemre.gov; Drew.Malcomb@boemre.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz. | DOI | MMS, DOI | EMAIL | Secretary Salazar letter to Chairman Nau | NO | | DVD09 |
| CW0000257742 | CW0000257742 | 1 | 20100629 | Bornholdt, Maureen | Walter.Cruickshank@mms.gov; Robert.LaBelle@mms.gov; James.Kendall@mms.gov | BOEMRE | BOEMRE | EMAIL | Advance Copy of Cape Wind Lease & Dec Memo | NO | | DVD09 |
| CW0000257743 | CW0000257743 | 1 | 20100701 | Bornholdt, Maureen | Michael.Bromwich@mms.gov; Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Decision Memo | NO | | DVD09 |
| CW0000257744 | CW0000257744 | 1 | 20100706 | Cruickshank, Walter | Laverne.Gailliard@mms.gov | BOEM | BOEM | EMAIL | Meeting Logistics: Cape Wind meeting/telecon | NO | | DVD09 |
| CW0000257745 | CW0000257745 | 1 | 20100616 | Cruickshank, Walter | James.Kendall@mms.gov | MMS | MMS | EMAIL | CW Lease | NO | | DVD09 |
| CW0000257746 | CW0000257748 | 1 | 20100707 | Cruickshank, Walter | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | CW Lease | NO | | DVD09 |
| CW0000261468 | CW0000261470 | 3 | 20100707 | Blundon, Cheryl | Frank, Wright J | BOEMRE | BOEMRE | EMAIL | FW: CWA lease transmittal letter for Preliminary Surnaming | NO | | DVD10 |
| CW0000261471 | CW0000261476 | 6 | 20100510 | Tripathi, Poojan B | Frank, Wright J; Golladay, Jennifer L; Light, Julie; Redding,Timothy; Trager, Erin C; Waskes, Will | MMS | Multiple | EMAIL | FW: FOIA re: Cape wind | NO | | DVD10 |
| CW0000261505 | CW0000261506 | 2 | 20100716 | Ming, Jaron | Tripathi, Poojan B | BOEMRE | BOEMRE | EMAIL | RE: Met Tower Permit | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000261521 | CW0000261521 | 1 | 20100609 | Baker, Tim [ Tim. Baker@ sol. doi. gov) | Frank, Wright J | DOI | MMS | EMAIL | RE: Addendum B | NO | | DVD10 |
| CW0000261832 | CW0000261832 | 1 | 20100514 | Mense, Robert | Frank, Wright J | MMS | MMS | EMAIL | RE: New Latest Cape Wind Lease | NO | | DVD10 |
| CW0000262373 | CW0000262382 | 10 | 20100601 | | | | | Legal Document | Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000262446 | CW0000262446 | 1 | 20050921 | Orr, Renee | Readinger, Tom | MMS | MMS | EMAIL | FW: MMSICOE coordination | NO | | DVD10 |
| CW0000262447 | CW0000262447 | 1 | 20051215 | Orr, Renee | 'reneeshan@msn.com' | MMS | | EMAIL | Fw: S/N:Fm:ED To Dir Subject Reilly and Romney letters regarding Cape Wind Project (3rd Draft) | NO | | DVD10 |
| CW0000262448 | CW0000262449 | 2 | 20050921 | Orr, Renee | 'Godfrey, Christine A NAE' | MMS | COE | EMAIL | RE: MMS/COE coordination | NO | | DVD10 |
| CW0000262450 | CW0000262451 | 2 | 20051017 | Orr, Renee | Cluck, Rodney; Bornholdt, Maureen | MMS | MMS | EMAIL | FW: Call from Chris Godfrey (COE) | NO | | DVD10 |
| CW0000262452 | CW0000262453 | 2 | 20051025 | Orr, Renee | Cluck, Rodney | MMS | MMS | EMAIL | FW: [Fwd: MPA Center Workshop] | NO | | DVD10 |
| CW0000262454 | CW0000262455 | 2 | 20051102 | Orr, Renee | Arbegast, Jan | MMS | DOI | EMAIL | RE: two questions | NO | | DVD10 |
| CW0000262456 | CW0000262457 | 2 | 20051110 | Orr, Renee | Lewandowski, Jill | MMS | MMS | EMAIL | RE: FWS Cape Wind comments | NO | | DVD10 |
| CW0000262458 | CW0000262460 | 3 | 20040115 | Dennis Duffy [dduffy100@cox.net] | jack.belcher@mail.house.gov; bryanj_hannegan@ceq.eop.gov; Deborah Donovan; deborah brayton@chafee.senate.gov; cheinz57@carpenters.org; robert.bo d Walter; andrew raddant@os.doi.gov; al.benson@hq.doe.gov; bowen@ocean ommi sion.govruickshank, bram@energist | EMI Energy | Multiple | EMAIL | Cape Cod Times Blasts Anti-wind Farm Deceptions | NO | | DVD10 |
| CW0000262461 | CW0000262462 | 2 | 20050322 | Orr, Renee | Hawayek, Grace | MMS | MMS | EMAIL | RE: Re: FOIA # OS-2005-00270 | NO | | DVD10 |
| CW0000262463 | CW0000262466 | 4 | 20040713 | John Leaning | | Cape Cod Times | | Press Release/News Article | Danish Turbines Need Repair | NO | | DVD10 |
| CW0000262470 | CW0000262473 | 4 | 20040826 | MMS Office of Public Affairs | MMS Employees Nationwide | MMS | MMS | EMAIL | MMS Daily News Clips: Thursday, August 26, 2004 | NO | | DVD10 |
| CW0000262474 | CW0000262487 | 14 | 20040821 | | | | | Press Release/News Article | Wind farm would affect historic sites, analysis finds | NO | | DVD10 |
| CW0000262488 | CW0000262490 | 3 | 20040719 | Brinkman, Ronald | Hawayek, Grace | MMS | MMS | EMAIL | FW: Donelan takes fifth 445 times | NO | | DVD10 |
| CW0000262491 | CW0000262494 | 4 | 20040719 | | | | | BOEM/SOL Internal | MMS Weekly Highlights for the Secretary | NO | | DVD10 |
| CW0000262495 | CW0000262495 | 1 | 20040711 | | | | | Press Release/News Article | Waiting for Cape Wind | NO | | DVD10 |
| CW0000262496 | CW0000262497 | 2 | 20040707 | | | Cape Cod Times | | Press Release/News Article | Ferry line: Wind farm poses potential hazard | NO | | DVD10 |
| CW0000262498 | CW0000262498 | 1 | 20040702 | | | | | Press Release/News Article | Cape Wind Project Gets Boost | NO | | DVD10 |
| CW0000262499 | CW0000262503 | 5 | 20040701 | MMS Office of Public Affairs | MMS Employees Nationwide | MMS | MMS | EMAIL | MMS Daily News Clips: Thursday, July 1, 2004 | NO | | DVD10 |
| CW0000262504 | CW0000262506 | 3 | 20040429 | Jack Coleman | | Cape Cod Times | | Press Release/News Article | Kerry waiting it out on wind farm report | NO | | DVD10 |
| CW0000262507 | CW0000262507 | 1 | 20101013 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Leasehold Area Map | NO | | DVD10 |
| CW0000262508 | CW0000262509 | 2 | 20101112 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - COP review | NO | | DVD10 |
| CW0000262510 | CW0000262511 | 2 | 20101130 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000262512 | CW0000262512 | 2 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Status of CW letter | NO | | DVD10 |
| CW0000262513 | CW0000262513 | 1 | 20100820 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Walter.Cruickshank@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; KAREN.HAWBECKER@sol.doi.gov; Robert.LaBelle@boemre.gov; Vicki.Zatarain@boemre.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov; Wyndy. | BOEMRE | BOEMRE, DOI | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD10 |
| CW0000262514 | CW0000262515 | 2 | 20101208 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | FW: SEGY format (continued) | NO | | DVD10 |
| CW0000262516 | CW0000262516 | 1 | 20100813 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Marshall.Rose@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease Update | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000262517 | CW0000262517 | 1 | 20100827 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Timeline and Background | NO | | DVD10 |
| CW0000262518 | CW0000262518 | 1 | 20100831 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Lisa.Russell@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; kimberly.boswell@boemre.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; Poojan.Trip | BOEMRE | DOI, BOEMRE | EMAIL | RE: Cape Wind Litigation - Administrative Record Planning Meeting - ATTY-Client Privileged | NO | | DVD10 |
| CW0000251411 | CW0000251411 | 1 | 20051107 | Richard.Michaud EE.DOE.GOV | Rouse, Mark | DOE | MMS | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD09 |
| CW0000251412 | CW0000251413 | 2 | 20060505 | Romero, John D | OMM PAC All Employees; Fleming, Julie; Strasburg, Gary; Robinson, Blossom; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy; Rouse, Mark | MMS | MMS | EMAIL | Delahunt: Set zones for offshore energy tests | NO | | DVD09 |
| CW0000251414 | CW0000251415 | 2 | 20060426 | Romero, John D | OMM PAC All Employees; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | OMM, MMS | EMAIL | Gore on Global Warming and Offshore Wind, Leaning toward Cape Wind, but Not There Yet | NO | | DVD09 |
| CW0000251416 | CW0000251416 | 1 | 20060421 | Romero, John D | OMM PAC All Employees; Fleming, Julie; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | OMM, MMS | EMAIL | Lieberman Concerned About Attempt to Use Coast Guard Bill to Block Nation's First Offshore Wind Farm | NO | | DVD09 |
| CW0000251417 | CW0000251417 | 1 | 20060420 | Romero, John D | Hill, Maurice; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | MMS | EMAIL | Offshore Wind Power Coalition to Call on Congress | NO | | DVD09 |
| CW0000251418 | CW0000251419 | 2 | 20060328 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; *Redding, Timothy | MMS | Multiple | EMAIL | Effort made to becalm windmill project | NO | | DVD09 |
| CW0000251420 | CW0000251421 | 2 | 20060327 | Romero, John D | OMM PAC All Employees; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | OMM, MMS | EMAIL | NEWS RELEASE: New Study Shows Support for Ocean Energy, Nearly Half of America is Unaware of Power From the Sea | NO | | DVD09 |
| CW0000251422 | CW0000251423 | 2 | 20060316 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | OMM, MMS | EMAIL | Koch's lobbyists Could Derail Cape Wind | NO | | DVD09 |
| CW0000251424 | CW0000251427 | 4 | 20060313 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Wave of the future, wind of change? | NO | | DVD09 |
| CW0000251428 | CW0000251430 | 3 | 20060313 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; *Redding, Timothy | MMS | OMM, MMS | EMAIL | GE Developing Deep-Water Turbines | NO | | DVD09 |
| CW0000251431 | CW0000251433 | 3 | 20060302 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Yellow light for a 'green' energy source | NO | | DVD09 |
| CW0000251434 | CW0000251435 | 2 | 20060302 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Wind farm sparks D.C. turf battle | NO | | DVD09 |
| CW0000251436 | CW0000251436 | 1 | 20060302 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; *Redding, Timothy | MMS | Multiple | EMAIL | Alternative Energy and Cape Wind on National Public Radio Today | NO | | DVD09 |
| CW0000251437 | CW0000251438 | 2 | 20060221 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | The foundation for our renewable energy future | NO | | DVD09 |
| CW0000251439 | CW0000251446 | 8 | 20060707 | Romero, John D | OMM PAC All Employees; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | BOEM/SOL Internal | PDF Package Containing Emails Transmitting News Articles Related to Cape Wind | NO | | DVD09 |
| CW0000251447 | CW0000251449 | 3 | 20060202 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Shell Announces New developments in Biofuels, Wind, Solar and Hydrogen | NO | | DVD09 |
| CW0000251450 | CW0000251452 | 3 | 20060201 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Bush's plan to wean US off imported oil: ambitious enough? | NO | | DVD09 |
| CW0000251453 | CW0000251473 | 21 | 20060201 | Romero, John D | OMM PAC All Employees; Strasburg, Gary; Robinson, Blossom; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; *Redding, Timothy | MMS | OMM, MMS | EMAIL | PDF Package Containing News Articles Relating to Cape Wind | NO | | DVD09 |
| CW0000251474 | CW0000251477 | 4 | 20060125 | Romero, John D | OMM PAC All Employees; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Sea energy 'could help power UK' | NO | | DVD09 |
| CW0000251478 | CW0000251481 | 4 | 20060117 | Romero, John D | Hill, Maurice; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | Multiple | EMAIL | Turning to the wind | NO | | DVD09 |
| CW0000251482 | CW0000251484 | 3 | 20060117 | Romero, John D | OMM PAC All Employees; Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Redding, Timothy | MMS | OMM, MMS | EMAIL | Group Seeks Rapport on Sanctuary | NO | | DVD09 |
| CW0000251485 | CW0000251486 | 2 | 20060427 | Rouse, Mark | Bornholdt, Maureen; Redding, Timothy; Scholten, Terry; White, Amy; Wetzel, Nick; Zvara, *Terra; Cluck, Rodney; Slitor, Doug; Fleming, Julie; Nye, Nicolette | MMS | Multiple | EMAIL | Kennedy Faces Fight on Cape Wind | NO | | DVD09 |
| CW0000251487 | CW0000251487 | 1 | 20060427 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; Fleming, Julie | MMS | MMS | EMAIL | Kennedy Greenpeace Image | NO | | DVD09 |
| CW0000251488 | CW0000251489 | 2 | 20060412 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | Get Balance Right with Cape Wind | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251493 | CW0000251493 | 1 | 20051202 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney; Slitor, Doug; Redding, Timothy; Hill, Maurice; Scholten, *Terry | MMS | MMS | EMAIL | FW: Emailing: Offshore | NO | | DVD09 |
| CW0000251494 | CW0000251495 | 2 | 20051107 | Rouse, Mark | Rouse, Mark; Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; 'vernon_lang@fws.gov'; michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; 'richard.michaud@ee.doe.gov'; *al.benson@ee.doe.gov'; 'K | MMS | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD09 |
| CW0000251496 | CW0000251496 | 1 | 20051104 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; Rouse, Mark; 'vernon_lang@fws.gov'; *michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; *dfox@capecodcommission.org'; *pascombe@capecodcommission. org'; 'richard.michaud@ee.doe.gov'; *al.benson@ee.doe.gov'; | MMS | Multiple | EMAIL | Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD09 |
| CW0000251497 | CW0000251497 | 1 | 20051021 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney | | | EMAIL | Meeting Logistics: Boston Meeting with the State | NO | | DVD09 |
| CW0000251498 | CW0000251498 | 1 | 20051020 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | Draft Cape Wind Paper for Our Renewable Internet Site | NO | | DVD09 |
| CW0000251499 | CW0000251499 | 1 | 20060105 | Rueffert, Celeste | Cluck, Rodney | MMS | MMS | EMAIL | FW: MOU and SOW for Cape Wind | NO | | DVD09 |
| CW0000251502 | CW0000251502 | 1 | 20060213 | Schantz, Radford | Cluck, Rodney | MMS | MMS | EMAIL | Pre Scope of Work | NO | | DVD09 |
| CW0000251503 | CW0000251503 | 1 | 20051219 | Schantz, Radford | Cluck, Rodney | MMS | MMS | EMAIL | Interesting Use of GIS | NO | | DVD09 |
| CW0000251507 | CW0000251507 | 1 | 20060306 | Schmidbauer, Gabriel | Cluck, Rodney | DOI | MMS | EMAIL | Capewind Graphic | NO | | DVD09 |
| CW0000251508 | CW0000251508 | 1 | 20060511 | Scholten, Terry | Cluck, Rodney | MMS | MMS | EMAIL | RE: examples of projects slide | NO | | DVD09 |
| CW0000251509 | CW0000251509 | 1 | 20060510 | Scholten, Terry | Cluck, Rodney | MMS | MMS | EMAIL | FW: Here is the Corrected File for Cape Wind MOA | NO | | DVD09 |
| CW0000251510 | CW0000251511 | 2 | 20060417 | Scholten, Terry | Rouse, Mark; Bornholdt, Maureen; Redding, Timothy; Hill, Maurice; White, Amy; Cluck, *Rodney; Slitor, Doug; Fleming, Julie; Nye, Nicolette; Zvara, Terra | MMS | Multiple | EMAIL | Another Cape Wind Article | NO | | DVD09 |
| CW0000251516 | CW0000251517 | 2 | 20060118 | Scholten, Terry | Cluck, Rodney; Bornholdt, Maureen; Lewandowski, Jill | MMS | MMS | EMAIL | Environmentalists Face off in Wind Saga | NO | | DVD09 |
| CW0000251518 | CW0000251518 | 1 | 20051213 | Scholten, Terry | Cluck, Rodney | MMS | MMS | EMAIL | Third Party Contracting | NO | | DVD09 |
| CW0000251530 | CW0000251530 | 1 | 20050902 | Scholten, Terry | Bornholdt, Maureen, Cluck, Rodney | MMS | MMS | EMAIL | Cape Wind sept 1 comments | NO | | DVD09 |
| CW0000251531 | CW0000251531 | 1 | 20060330 | Simon Perkins [sperkins@massaudubon.org] | Jack Clarke; Taber Allison; Cluck, Rodney; Lewandowski, Jill; Waskes, Will; Lang- Vern Email *Mostello-Carolyn (E-mail) | Mass Audubon | Mass Audubon, MMS | EMAIL | Ibis Articles | NO | | DVD09 |
| CW0000251533 | CW0000251533 | 1 | 20060518 | Smith, Charles E | Slitor, Doug; Bornholdt, Maureen; Mayes, Melinda; Scholten, Terry; Cluck, Rodney | DOI | MMS | EMAIL | FW: Where will the first US Offshore Wind Farm be Located? | NO | | DVD09 |
| CW0000251537 | CW0000251537 | 1 | 20060206 | Smith, Charles E | Slitor, Doug; Shackell, Glenn; Scholten, Terry; Danenberger, Elmer; Bornholdt, Maureen; Cluck, Rodney; White, Amy; Wetzel, Nick; Clingan, Richard; Thomas, Margaret; Nedorostek, David; Buffington, Sharon; Hauser, William; Gould, Gregory; Orr, Renee | MMS | | EMAIL | Asia Wind Damage | NO | | DVD09 |
| CW0000251539 | CW0000251539 | 1 | 20060127 | Smith, Charles E | Danenberger, Elmer; Mayes, Melinda; Clingan, Richard; Cluck, Rodney; White, Amy; Wetzel, Nick; Bornholdt, *Maureen; Buffington, Sharon; Slitor, Doug; Nedorostek, David; Brown, Vincent; Hauser, William; Scholten, *Terry; Gould, Gregory; Orr, Renee | MMS | | EMAIL | MMS Hosted Meeting/Offshore Wind Farms Design Standards/February 19, 2006 | NO | | DVD09 |
| CW0000251540 | CW0000251542 | 3 | 20060126 | Smith, Charles E | Nedorostek, David; Slitor, Doug; Cluck, Rodney | MMS | MMS | EMAIL | FW: Draft Minutes and IECEX documents, here: action item 4-6 | NO | | DVD09 |
| CW0000251553 | CW0000251566 | 14 | 20060501 | Strasburg, Gary | Multiple | MMS | | EMAIL | MMS Daily News Clips: Monday, May 1, 2006 | NO | | DVD09 |
| CW0000251569 | CW0000251569 | 1 | 20051103 | Strysky, Alexander (ENV) [Alexander.Strysky@state.ma.us] | Cluck, Rodney | MA CZM | MMS | EMAIL | MA CZM- Comments on Cape Wind Project | NO | | DVD09 |
| CW0000251570 | CW0000251570 | 1 | 20060504 | Susan Russell-Robinson [srussell@usgs.gov] | Susan Russell-Robinson | USGS | USGS | EMAIL | DOI Roundtable Meeting May 24, 2006 at Patuxent Wildlife Center | NO | | DVD09 |
| CW0000251571 | CW0000251571 | 1 | 20060518 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Agendas for Cape Wind meetings 05-31-06 meeting 06-01-06 meeting | NO | | DVD09 |
| CW0000251572 | CW0000251572 | 1 | 20060518 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Draft agendas for Cape Wind meetings 6-01-06 meeting 5-31-06 meeting | NO | | DVD09 |
| CW0000251573 | CW0000251573 | 1 | 20060427 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind responses to MMS numbered comments from the MMS Completeness Review matrixes #7 | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251574 | CW0000251574 | 1 | 20060421 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind Cape Wind responses to MMS numbered comments from the MMS Completeness Review matrixes #6 | NO | | DVD09 |
| CW0000251575 | CW0000251575 | 1 | 20060413 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind responses to MMS numbered comments from the MMS Completeness Review matrixes #5 | NO | | DVD09 |
| CW0000251576 | CW0000251576 | 1 | 20060323 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind responses to MMS numbered comments from the MMS Completeness Review matrixes #3 | NO | | DVD09 |
| CW0000251577 | CW0000251577 | 1 | 20060316 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind responses to MMS numbered comments from the MMS Completeness Review matrixes #2 | NO | | DVD09 |
| CW0000251578 | CW0000251578 | 1 | 20060309 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | RE: Cape Wind Responses to MMS Numbered Comments from the MMS Completeness Review Matrix | NO | | DVD09 |
| CW0000251579 | CW0000251579 | 1 | 20051221 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS | MMS | EMAIL | Cape Wind Sect. 106 contacts | NO | | DVD09 |
| CW0000251580 | CW0000251580 | 1 | 20051027 | Thormahlen, Leland | Bryan.Oles@noaa.gov | MMS | NOAA | EMAIL | Proposed MPA Human Uses Meeting | NO | | DVD09 |
| CW0000251581 | CW0000251581 | 1 | 20051025 | Thormahlen, Leland | Perryman, Joe; multiple | MMS | Multiple | EMAIL | Energy Policy Act of 2005 Mapping Initiative DRAFT Implementation Plan | NO | | DVD09 |
| CW0000251582 | CW0000251582 | 1 | 20060313 | Tim Oakes [Tim.Oakes@KleinschmidtUSA.com] | Cluck, Rodney | | MMS | EMAIL | Power-Gen Conference | NO | | DVD09 |
| CW0000251583 | CW0000251584 | 2 | 20060307 | Ugoretz, Steven M. [Steven. Ugoretz dnr.state.wi. us] | Cluck, Rodney | | MMS | EMAIL | RE: North American Wildlife Natural Resource Conf. Wind Symposium | NO | | DVD09 |
| CW0000251585 | CW0000251585 | 1 | 20051214 | Wallace, Barbara | Cluck, Rodney | MMS | MMS | EMAIL | RE: Confidentiality Agreement (DOI) | NO | | DVD09 |
| CW0000251586 | CW0000251586 | 1 | 20060427 | Waskes, Will | Lewandowski, Jill; Amaral, Michael; 'icnisbet@adelphia.net';'Jemery.Hatch@umb.edu; *'toor@essgroup.com 'crein@essgroup.com'; 'hheater@ essgroup.com'; *'jspendelow@usgs.gov'; Cluck, Rodney; 'Carolyn.Mostello@state.ma.us; *'colmsted@emienergy.com'; 'jmarno | MMS | Multiple | EMAIL | Tern PVA Call Part 2 | NO | | DVD09 |
| CW0000251587 | CW0000251587 | 1 | 20060420 | Waskes, Will | Cluck, Rodney | MMS | MMS | EMAIL | RE: Avian Radar Groundtruthing Protocol | NO | | DVD09 |
| CW0000251589 | CW0000251589 | 1 | 20060215 | Waskes, Will | Wallace, Barbara; Teger, Sharon | MMS | MMS | EMAIL | RE: Attachment Transmittal | NO | | DVD09 |
| CW0000251594 | CW0000251594 | 1 | 20060103 | White, Amy | Slitor, Doug; Cluck, Rodney | MMS | MMS | EMAIL | RE: ANPR Published | NO | | DVD09 |
| CW0000251602 | CW0000251632 | 31 | 20060202 | Williams, Mike | Cluck, Rodney | MMS | MMS | EMAIL | RE: File SOS | NO | | DVD09 |
| CW0000251642 | CW0000251642 | 1 | 20060105 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: FR; Federal Register Link | NO | | DVD09 |
| CW0000251643 | CW0000251650 | 8 | 20060116 | Ames Colt [acolt@gso.uri.edu] | Cluck, Rodney | University of Rhode Island | MMS | EMAIL | The Coastal Society's 20th Biannual Conf., Closing Plenary on "Energy the Coasts",NO" | NO | | DVD09 |
| CW0000251663 | CW0000251665 | 3 | 20060420 | Barros, Albert | Cluck, Rodney; Zvara, Terra; Goll, John | MMS | MMS | EMAIL | RE: Wampanoag Tribe Explores Wind Turbines | NO | | DVD09 |
| CW0000251667 | CW0000251667 | 1 | 20060127 | Barros, Albert | cmaltais@wampanoagtribe.net' | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: G2G Session between Wampanoag Tribe and MMS | NO | | DVD09 |
| CW0000251668 | CW0000251669 | 2 | 20060103 | Barros, Albert | Barros, Albert; 'cmaltais@wampanoagtribe.net' | MMS | Multiple | EMAIL | RE: G2G Session between Wampanoag Tribe and MMS | NO | | DVD09 |
| CW0000251670 | CW0000251670 | 1 | 20051214 | Barros, Albert | cmaltais@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: G2G Session between Wampanoag Tribe and MMS | NO | | DVD09 |
| CW0000251671 | CW0000251674 | 4 | 20051123 | Barros, Albert | Cluck, Rodney | MMS | MMS | EMAIL | Wampanoag Tribal Council Meetings in December | NO | | DVD09 |
| CW0000251675 | CW0000251677 | 3 | 20051122 | Bennett, James F | Zvara, Terra; Cluck, Rodney | MMS | MMS | EMAIL | FW: PEIS-Scanned Coop Agency LTR | NO | | DVD09 |
| CW0000251678 | CW0000251680 | 3 | 20051117 | Bennett, James F | Cluck, Rodney; Lewandowski, Jill | MMS | MMS | EMAIL | FW: 'Cape Wind and Politics' Boston Globe editiorial of November 7, 2005 | NO | | DVD09 |
| CW0000251681 | CW0000251683 | 3 | 20051107 | Bennett, James F | Cluck, Rodney; Lewandowski, Jill | MMS | MMS | EMAIL | RE: Letter to the Editor of Banker Tradesman on the Subject of Cape Wind | NO | | DVD09 |
| CW0000251686 | CW0000251686 | 1 | 20051117 | Bennett, James F | Cluck, Rodney; Lewandowski, Jill | MMS | MMS | EMAIL | FW: Off-shore resources, zone first, use and occupancy to follow | NO | | DVD09 |
| CW0000251692 | CW0000251692 | 1 | 20051108 | Bjerstedt, Thomas | Bornholdt, Maureen | MMS | MMS | EMAIL | RE: MSNBC Article, Wind Power Project Goes Deeper Out to Sea | NO | | DVD09 |
| CW0000251698 | CW0000251699 | 2 | 20060426 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | FW: Update on Roundtable Meeting | NO | | DVD09 |
| CW0000251700 | CW0000251701 | 2 | 20060420 | Bornholdt, Maureen | Cluck, Rodney; Hill, Maurice; Scholten, Terry; Zvara, Terra; Redding, Timothy; Wetzel, Nick; Rouse, Mark; White, Amy | MMS | MMS | EMAIL | FW: Greenwire Article WIND POWER: DOE official criticizes Cape Wind provision as advocates raise pressure | NO | | DVD09 |
| CW0000251702 | CW0000251707 | 6 | 20060420 | Bornholdt, Maureen | Cluck, Rodney; Redding, Timothy; Scholten, Terry; Hill, Maurice; Wetzel, Nick; Rouse, Mark; Slitor, Doug; White, Amy; Zvara, Terra | MMS | MMS | EMAIL | FW: FYI group letter to hill re CG authorization provision re Cape Wind | NO | | DVD09 |
| CW0000251709 | CW0000251709 | 1 | 20060403 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | RE: Cape Wind Final MOA | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251723 | CW0000251723 | 1 | 20060228 | Bornholdt, Maureen | Russ Mason | MMS | International Association of Fish and Wildlife Agencies | EMAIL | RE: Invitation to Present: Wind Energy Development and Wildlife Workshop at the North American | NO | | DVD09 |
| CW0000251730 | CW0000251730 | 1 | 20060221 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | FW: Purchase Order 0106PO39637 | NO | | DVD09 |
| CW0000251731 | CW0000251734 | 4 | 20060221 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | FW: Invitation to Present: Wind Energy Development and Wildlife Workshop at the North American Wildlife and Natural Resources Conference in Columbus, Ohio | NO | | DVD09 |
| CW0000251737 | CW0000251743 | 7 | 20060203 | Bornholdt, Maureen | Slitor, Doug; Cluck, Rodney; Hill, Maurice; Wetzel, Nick; Rouse, Mark; Redding, Timothy; Scholten, Terry | MMS | MMS | EMAIL | FW: MMS EPAct Hill Brief | NO | | DVD09 |
| CW0000251744 | CW0000251756 | 13 | 20060131 | Bornholdt, Maureen | Cluck, Rodney; Lewandowski, Jill; Waskes, Will | MMS | MMS | EMAIL | FW: Updated DOI Template | NO | | DVD09 |
| CW0000251780 | CW0000251787 | 8 | 20051208 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | FW: Cape Wind Lease | NO | | DVD09 |
| CW0000251788 | CW0000251789 | 2 | 20051129 | Bornholdt, Maureen | Redding, Timothy; Cluck, Rodney; Rouse, Mark; Hill, Maurice; Scholten, Terry; Wetzel, Nick | MMS | MMS | EMAIL | FW: Tonight: Cape Wind on Lehrer Newshour at 6 pm | NO | | DVD09 |
| CW0000251792 | CW0000251797 | 6 | 20051117 | Bornholdt, Maureen | Rouse, Mark; Scholten, Terry; Redding, Timothy; Wetzel, Nick; Cluck, Rodney; Slitor, Doug; Bjerstedt, Thomas | MMS | MMS | EMAIL | FW: CLF Letter to Sec. Norton Opposing Request for Delay of Cape Wind Review | NO | | DVD09 |
| CW0000251800 | CW0000251807 | 8 | 20051114 | Bornholdt, Maureen | Cluck, Rodney; Hill, Maurice; Redding, Timothy; Rouse, Mark; Scholten, Terry; Wetzel, Nick | MMS | MMS | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD09 |
| CW0000251811 | CW0000251814 | 4 | 20051109 | Bornholdt, Maureen | Scholten, Terry; Wetzel, Nick; Hill, Maurice; Redding, Timothy; Cluck, Rodney | MMS | MMS | EMAIL | FW: Power to the People | NO | | DVD09 |
| CW0000251815 | CW0000251818 | 4 | 20051109 | Bornholdt, Maureen | Redding, Timothy; Scholten, Terry; Hill, Maurice; Cluck, Rodney | MMS | MMS | EMAIL | FW: 126 Bipartisan Members of Congress Urge White House to Fully Fund Renewable Energy and Energy Efficiency Programs at Levels Authorized by New Energy Policy Act | NO | | DVD09 |
| CW0000251819 | CW0000251820 | 2 | 20051109 | Bornholdt, Maureen | Scholten, Terry; Redding, Timothy; Hill, Maurice; Cluck, Rodney; Wetzel, Nick | MMS | MMS | EMAIL | FW: Improving Ocean Management | NO | | DVD09 |
| CW0000251835 | CW0000251835 | 1 | 20051104 | Bornholdt, Maureen | Redding, Timothy; Hill, Maurice; Rouse, Mark; Wetzel, Nick; Slitor, Doug; Cluck, Rodney; Scholten, Terry | MMS | MMS | EMAIL, | FW: Floating Offshore Wind Energy and Hydrogen Fuel Generation | NO | | DVD09 |
| CW0000251836 | CW0000251836 | 1 | 20051104 | Bornholdt, Maureen | Cluck, Rodney; Redding, Timothy; Scholten, Terry; Wetzel, Nick; Hill, Maurice; White, Amy; Rouse, Mark | MMS | MMS | EMAIL | FW: Cape wind farm faces new review, delay of decision | NO | | DVD09 |
| CW0000251837 | CW0000251839 | 3 | 20051103 | Bornholdt, Maureen | Redding, Timothy; Scholten, Terry; Hill, Maurice; Cluck, Rodney | MMS | MMS | EMAIL | FW: Can wind farms like the one proposed off Nantucket Island provide significant amounts of alternative energy? | NO | | DVD09 |
| CW0000251840 | CW0000251841 | 2 | 20051026 | Bornholdt, Maureen | Cluck, Rodney; Hill, Maurice | MMS | MMS | EMAIL | FW: List of Proposed State Attendees | NO | | DVD09 |
| CW0000251842 | CW0000251844 | 3 | 20051017 | Bornholdt, Maureen | Hill, Maurice; Wetzel, Nick; Scholten, Terry; Cluck, Rodney | MMS | MMS | EMAIL | FW: Reliability Committee of 270-Member ISO New England Votes Unanimously in Favor of Accepting Electricity from Offshore Wind Farm | NO | | DVD09 |
| CW0000251847 | CW0000251847 | 1 | 20060418 | Canaday, Anne (ENV) [Anne.Canaday@state.ma.us] | Cluck, Rodney | MA ENV | MMS | EMAIL | Mass Tech Collaborative | NO | | DVD09 |
| CW0000251862 | CW0000251876 | 15 | 20051202 | Canaday, Anne (ENV) [Anne.Canaday@state.ma.us] | Cluck, Rodney | MA ENV | MMS | EMAIL | FW: CZM Cape Wind Comment Letter | NO | | DVD09 |
| CW0000251877 | CW0000251878 | 2 | 20060505 | Cape Wind [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Administration Opposes Anti-Cape Wind Provision | NO | | DVD09 |
| CW0000251879 | CW0000251880 | 2 | 20060421 | Cape Wind [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Growing Movement Building to Save Cape Wind | NO | | DVD09 |
| CW0000251881 | CW0000251881 | 1 | 20060315 | Cape Wind [rpachter@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Osterville Coal Billionaire Pushes Young Amendment | NO | | DVD09 |
| CW0000251882 | CW0000251885 | 4 | 20060221 | Cape Wind [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Backroom Deal Threatens to Kill Cape Wind | NO | | DVD09 |
| CW0000251886 | CW0000251887 | 2 | 20051219 | Cape Wind [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Boston Globe, ProJo and Boston Herald weigh in on Cape Wind | NO | | DVD09 |
| CW0000251904 | CW0000251906 | 3 | 20051114 | Clark, Margaret | Cluck, Rodney | DOI | MMS | EMAIL | Gov of MA Letter Regarding Cape Wind | NO | | DVD09 |
| CW0000251907 | CW0000251907 | 1 | 20060307 | Clark, Phyllis | Montague, Lennis | DOI | MMS | EMAIL | Wind letters | NO | | DVD09 |
| CW0000251908 | CW0000251908 | 1 | 20060213 | Clark, Phyllis | Parker, Ericka | DOI | DOI | EMAIL | Romney Letter | NO | | DVD09 |
| CW0000251910 | CW0000251910 | 1 | 20060106 | Clark, Phyllis | Bornholdt, Maureen; Cluck, Rodney; Decker, Karen | DOI | MMS | EMAIL | RE: To Dep Dir Subject -Replies to Warburg, Duffy, Dhooge/Kuhs, Vinick, and Palmer regarding Cape Wind | NO | | DVD09 |
| CW0000251911 | CW0000251911 | 1 | 20060104 | Clark, Phyllis | Cluck, Rodney | DOI | MMS | EMAIL | Draft Letters | NO | | DVD09 |
| CW0000251914 | CW0000251914 | 1 | 20051219 | Clark, Phyllis | Cluck, Rodney | DOI | MMS | EMAIL | Draft Letters | NO | | DVD09 |
| CW0000251916 | CW0000251916 | 1 | 20051215 | Clark, Phyllis | Cluck, Rodney | DOI | MMS | EMAIL | Draft 3 Romney and Reilly | NO | | DVD09 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000251917 | CW0000251917 | 1 | 20051207 | Clark, Phyllis | Decker, Karen; Bornholdt, Maureen; Orr, Renee; Gould, Gregory | DOI | MMS | EMAIL | ED:TO:Director-Subject: Cape Wind Correspondence-Romney and Reilly | NO | | DVD09 |
| CW0000251927 | CW0000251928 | 2 | 20060504 | Cluck, Rodney | Cluck, Rodney; Hill, Maurice; Scholten, Terry; Smith, Charles E; Mense, Robert; Nedorostek, David; Waskes, *Will; Lewandowski, Jill; 'Craig Olmsted'; 'Paul Martin'; Schantz, Radford; Herkhof, Dirk; deMonsabert, Winston | MMS | Multiple | EMAIL | RE: Cape Wind meeting tentatively scheduled for May 31st and June 1st (DATE CHANGE) | NO | | DVD09 |
| CW0000251933 | CW0000251942 | 10 | 20060323 | Cluck, Rodney | Batum, Melissa; Dellagiarino, George; Lewandowski, Jill | MMS | MMS | EMAIL | FW: Cape Wind Responses #2 | NO | | DVD09 |
| CW0000251950 | CW0000251960 | 11 | 20051122 | Herman Karl [hkarl@MIT.EDU | Cluck, Rodney | MIT | MMS | EMAIL | Memo on Negotiated Rule Making | NO | | DVD09 |
| CW0000251961 | CW0000251963 | 3 | 20051107 | Higgins.Elizabeth@epamail.epa.gov | Cluck, Rodney | EPA | MMS | EMAIL | RE: Cape Wind Cooperating Agencies Sign-in Sheet for November 2, 2005 | NO | | DVD09 |
| CW0000251966 | CW0000251967 | 2 | 20060110 | Cluck, Rodney | Nickerson, Brian M Mr NGMA | MMS | | EMAIL | RE: Massachusetts Military Reservation | NO | | DVD09 |
| CW0000251974 | CW0000251974 | 1 | 20051219 | Cluck, Rodney | Montague, Lennis; 'Jill Lewandowski' | MMS | MMS | EMAIL | Cape Wind completeness review | NO | | DVD09 |
| CW0000251975 | CW0000251975 | 1 | 20051216 | Cluck, Rodney | Zvara, Terra | MMS | MMS | EMAIL | RE: Coop Agency Letters | NO | | DVD09 |
| CW0000251976 | CW0000251976 | 1 | 20051215 | Cluck, Rodney | Craig Olmsted | MMS | MMS | EMAIL | MMS Completeness Review Comments | NO | | DVD09 |
| CW0000251978 | CW0000251978 | 1 | 20051207 | Cluck, Rodney | Fleming, Julie | MMS | MMS | EMAIL | Alternative locations for Cape Wind in Rhode Island | NO | | DVD09 |
| CW0000251999 | CW0000251999 | 1 | 20051108 | Cluck, Rodney | Bornholdt, Maureen; Redding, Timothy; Rouse, Mark; Hill, Maurice | MMS | MMS | EMAIL | Wampanoag Tribe of Gay Head Information | NO | | DVD09 |
| CW0000252002 | CW0000252002 | 1 | 20111007 | | | | | No Doctype | database file | NO | | DVD09 |
| CW0000252078 | CW0000252080 | 3 | 20060427 | Terry Orr | Rodney Cluck | CWA | MMS | Letter | CWA Responses to MMS Comment Matrix | NO | | DVD09 |
| CW0000252081 | CW0000252093 | 13 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD09 |
| CW0000252094 | CW0000252096 | 3 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD09 |
| CW0000252097 | CW0000252100 | 4 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD09 |
| CW0000252101 | CW0000252195 | 95 | 20061019 | | | | | BOEM/SOL Internal, | PDF Package Containing Lease Materials | NO | | DVD09 |
| CW0000252196 | CW0000252214 | 19 | 20060309 | Terry L. Orr | Rodney Cluck | CWA | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD09 |
| CW0000252215 | CW0000252224 | 10 | 20060316 | Terry L. Orr | Rodney Cluck | CWA | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD09 |
| CW0000252225 | CW0000252349 | 125 | 20060413 | Terry L. Orr | Rodney Cluck | CWA | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD09 |
| CW0000252350 | CW0000252350 | 1 | 20111007 | | | | | No Doctype | database file | NO | | DVD09 |
| CW0000252351 | CW0000252368 | 18 | 20111006 | | | | | No Doctype | database file | NO | | DVD09 |
| CW0000252369 | CW0000252391 | 23 | 20041101 | | | COE | | EMAIL | RE: COE DEIS | NO | | DVD09 |
| CW0000252392 | CW0000252402 | 11 | 20051216 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: COE Cooperating Agency MOU | NO | | DVD09 |
| CW0000252403 | CW0000252431 | 29 | 20051025 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | RE: Met Tower Documents | NO | | DVD09 |
| CW0000252432 | CW0000252435 | 4 | 20051025 | Cluck, Rodney | wetzeln@bellsouth.net; Hill, Maurice; Scholten, Terry | MMS | MMS | EMAIL | FW: Permit Modification for Met. tower | NO | | DVD09 |
| CW0000252436 | CW0000252494 | 59 | 20051007 | Peter Guldborg | Terry Orr, Craig Olmsted | | MMS | Memo | Re: Sound Effects of the Split Facility Alternative | NO | | DVD09 |
| CW0000252495 | CW0000252496 | 2 | 20080729 | Susan L. Nickerson [suenickl@saveoursound.org] | Lewandowski, Jill | APNS | MMS | EMAIL | Request For Documents | NO | | DVD09 |
| CW0000252497 | CW0000252504 | 8 | 20080715 | | | | | BOEM/SOL Internal | DRAFT: Pre-construction Surveys | NO | | DVD09 |
| CW0000252505 | CW0000252505 | 1 | 20080708 | Susan L. Nickerson [suenickl@saveoursound.org] | Lewandowski, Jill | APNS | MMS | EMAIL | request for CD | NO | | DVD09 |
| CW0000252506 | CW0000252507 | 2 | 20080708 | Lewandowski, Jill | 'Susan L. Nickerson' | MMS | MMS | EMAIL | RE: Copy of Letter Request | NO | | DVD09 |
| CW0000252508 | CW0000252510 | 3 | 20080620 | Glenn G. Wattley | Marjorie Snyder, Gregory Gould, Patricia Kurkul | APNS | DOI, MMS, NOAA | Letter | Re: Further Need for Rejection of the Cape Wind Biological Assessment Piping Plovers | NO | | DVD09 |
| CW0000252511 | CW0000252520 | 10 | 20080620 | Glenn G. Wattley | Marjorie Snyder, Gregory Gould, Patricia Kurkul | APNS | DOI, MMS, NOAA | Letter | Re: Further Need for Rejection of the Cape Wind Biological Assessment Protect Marine Species | NO | | DVD09 |
| CW0000252521 | CW0000252521 | 1 | 20080627 | Martin, Paul (Lowell,MA-US) [PMartin@TRCSOLUTIONS.com] | Woehr, James R; Prescott, Joy;Valdes, Sally J; Lewandowski, Jill; Ann, Elizabeth; Costa, *Jessica; Lortie, John | TRC Solutions | MMS | EMAIL | RE: Information on Bats Birds for Teleconference | NO | | DVD09 |
| CW0000252522 | CW0000252522 | 1 | 20080703 | Susan L. Nickerson ruenick1 @saveoursound.org] | Lewandowski, Jill | APNS | MMS | EMAIL | call next week | NO | | DVD09 |
| CW0000252523 | CW0000252523 | 1 | 20080827 | Woehr, James R | Lortie, John | MMS | | EMAIL | New Format Avian Monitoring Matrix | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000252524 | CW000252524 | 1 | 20080826 | Lewandowski, Jill | rpachter@capewind.org | MMS | CWA | EMAIL | FWS extension letter | NO | | DVD09 |
| CW000252525 | CW000252527 | 3 | 20080822 | Gravel, Adam [mailto:adam.gravel@stantec.com] | Woehr, James R | Stantec | MMS | EMAIL | Re: Met Tower at Horseshoe Shoal in Nantucket Sound | NO | | DVD09 |
| CW000252528 | CW000252530 | 3 | 20080822 | Woehr, James R | 'Lortie, John' | MMS | Stantec | EMAIL | RE: Information on Radar, Airplane, and Acoustic Monitoring | NO | | DVD09 |
| CW000252531 | CW000252533 | 3 | 20080822 | Woehr, James R | Lortie, John | MMS | Stantec | EMAIL | RE: Information on Radar, Airplane, and Acoustic Monitoring | NO | | DVD09 |
| CW000252534 | CW000252536 | 3 | 20080821 | Woehr, James R | Lewandowski,Jill; Cluck, Rodney; Martin, Paul; Lortie, John; Annand, Elizabeth | MMS | Multiple | EMAIL | Information on Radar, Airplane, and Acoustic Monitoring | NO | | DVD09 |
| CW000252537 | CW000252539 | 3 | 20080820 | Susan L. Nickerson [suenickl @saveoursound.org] | Lewandowski, Jill | APNS | MMS | EMAIL | RE: request for documents | NO | | DVD09 |
| CW000252540 | CW000252540 | 1 | 20080813 | Darrell Oakley [doakley@essgroup.com] | Cluck, Rodney; Lewandowski, Jill | ESS | MMS | EMAIL | Cape Wind Avian Monitoring Plan Figure 3 | NO | | DVD09 |
| CW000252541 | CW000252541 | 1 | 20080821 | | | | | BOEM/SOL Internal | DRAFT: Pre-construction Surveys | NO | | DVD09 |
| CW000252547 | CW000252547 | 1 | 20080804 | Lewandowski, Jill | 'rpachter@capewind.org'; Martin, Paul (Lowell, MA-US); 'Brandt, Jeff (Lowell MA-US)'; 'Prescott, Joy' | MMS | Multiple | EMAIL | FW: Review Long Tail Duck Telemetry Study | NO | | DVD09 |
| CW000252548 | CW000252548 | 1 | 20080122 | Rachel Pachter | Lewandowski, Jill | EMI Energy | MMS | EMAIL | Draft Mitigation, Monitoring, and Reporting Outline | NO | | DVD09 |
| CW000252549 | CW000252555 | 7 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Avian Mitigation, Monitoring and Reporting Requirements for Cape Wind | NO | | DVD09 |
| CW000252556 | CW000252734 | 179 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Biological Assessment | NO | | DVD09 |
| CW000252735 | CW000252736 | 2 | 20080120 | Lewandowski, Jill | Martin, Paul (Lowell,MA-US); Costa, Jessica; 'Prescott, Joy' | MMS | Multiple | EMAIL | FW: Comments to Draft BA v.2 | NO | | DVD09 |
| CW000252737 | CW000252740 | 4 | 20080206 | Martin, Paul (Lowell, MA-US) [PMartin@TRCSOLUTIONS.com] | Lewandowski, Jill | TRC Solutions | MMS | EMAIL | RE: mitigation and monitoring text from Stantec | NO | | DVD09 |
| CW000252741 | CW000252741 | 1 | 20080206 | Rachel Pachter. [rpachter@emienergy.com] | Lewandowski, Jill;Cluck, Rodney; Martin, Paul (Lowell, MA-US) | EMI Energy | MMS, TRC Solutions | EMAIL | CW Comments on Draft BA | NO | | DVD09 |
| CW000252742 | CW000252742 | 1 | 20080122 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | FW: Bird island restoration report | NO | | DVD09 |
| CW000252743 | CW000252743 | 1 | 20080117 | Rachel Pachter [rpachter@capewind.org] | Lewandowski, Jill | CWA | MMS | EMAIL | FW: Bird Island | NO | | DVD09 |
| CW000252744 | CW000252744 | 1 | 20080117 | Rachel Pachter | Jill Lewandowski | CWA | MMS | Letter | Cape Wind's Contribution to the Bird Island Restoration | NO | | DVD09 |
| CW000252745 | CW000252751 | 7 | 0 | | | | | BOEM/SOL Internal | Roseate Tern Abundance Graph | NO | | DVD09 |
| CW000252752 | CW000252754 | 3 | 20080114 | Michael_Amaral@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | RE: draft BA for Cape Wind proposal- request for review | NO | | DVD09 |
| CW000252755 | CW000252756 | 2 | 20080102 | Lewandowski, Jill | Lewandowski, Jill | MMS | MMS | EMAIL | FW: DRAFT avian mitigation, monitoring and reporting requirements | NO | | DVD09 |
| CW000252757 | CW000252757 | 1 | 20080228 | Prescott, Joy [joy.prescott@stantec.com] | Martin, Paul (Lowell, MA-US) | Stantec | TRC Solutions | EMAIL | Data Request Maclvor 1990 | NO | | DVD09 |
| CW000252758 | CW000252758 | 1 | 20080227 | Mostello, Carolyn (FWE) | Lewandowski, Jill | MMS | FWE | EMAIL | Information requests | NO | | DVD09 |
| CW000252759 | CW000252760 | 2 | 20080228 | Rachel Pachter [rpachter@capewind.org] | Prescott, Joy | CWA | Stantec | EMAIL | RE: Comments to Draft BA v.2 | NO | | DVD09 |
| CW000252761 | CW000252762 | 2 | 20080228 | Prescott, Joy [joy.prescott@stantec.com] | Prescott, Joy; Martin, Paul (Lowell,MA-US) | Stantec | Stantec, TRC Solutions | EMAIL | Data Request Causey and Mostello 2006 Vlieastra 2007 | NO | | DVD09 |
| CW000252763 | CW000252763 | 1 | 20080228 | Prescott, Joy [joy.prescott@stantec.com] | Prescott, Joy; Martin, Paul (Lowell,MA-US) | Stantec | Stantec, TRC Solutions | EMAIL | Data Request Causey and Mostello 2006 Vliestra 2007 | NO | | DVD09 |
| CW000252764 | CW000252764 | 1 | 20080228 | Prescott, Joy [joy.prescott@stantec.com] | Martin, Paul (Lowell,MA-US) | Stantec | TRC Solutions | EMAIL | Data Request - Plover Data | NO | | DVD09 |
| CW000252765 | CW000252766 | 2 | 20080228 | Rachel Pachter [rpachter@capewind.org] | 'Prescott, Joy'; 'Martin, Paul (Lowell, MA-US)'.- Lewandowski, Jill;. Cluck, Rodney | CWA | Stantec, TRC Solutions, MMS | EMAIL | RE: Example of weather information | NO | | DVD09 |
| CW000252767 | CW000252769 | 3 | 20080313 | Lewandowski, Jill | Costa, Jessica; prescott@woodlotalt.com; Martin, Paul (Lowell,MA-US) | MMS | Multiple | EMAIL | FW: BA Figure BA-12 | NO | | DVD09 |
| CW000252776 | CW000252776 | 7 | 19990101 | Peter Trull, Scott Hecker, Maggie J. Watson, Ian C. T. Nisbet | | | | Report/Study | Staging of Roseate Terns Dougalli in the Post-Breeding Period Around Cape Cod, MA | NO | | DVD09 |
| CW000252777 | CW000252779 | 3 | 20080310 | Lewandowski, Jill | Lewandowski, Jill; Prescott, Joy; Martin, Paul (Lowell,MA-US) | MMS | MMS, Stantec, TRC Solutions | EMAIL | Update on Data Requests | NO | | DVD09 |
| CW000252780 | CW000252782 | 3 | 20070322 | | | | | Report/Study | Cape Wind FEIR Massachusetts Division of Fisheries Wildlife Comment Letter Technical Appendix | NO | | DVD09 |
| CW000252783 | CW000252813 | 31 | 20080101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Draft Biological Assessment | NO | | DVD09 |
| CW000252814 | CW000252816 | 3 | 20080226 | Jill Lewandowski | Paul Martin | MMS | TRC Solutions | EMAIL | FW: Ian's comments | NO | | DVD09 |
| CW000252817 | CW000252831 | 15 | 20080125 | | | | | Public Comment | Ian Nisbet's Comments on draft BA for Cape Wind Submitted to FWS, New England Field Office | NO | | DVD09 |
| CW000252832 | CW000252836 | 5 | 20080226 | Lewandowski, Jill | jprescott@woodlotalt.com, Costa, Jessica, Martin, Paul (Lowell, MA-US) | MMS | Multiple | EMAIL | FW: Updated Roseate abundance table, 2007 (still prelim) | NO | | DVD09 |
| CW000252837 | CW000252839 | 3 | 20080125 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Lewandowski, Jill | Commonwealth of MA | MMS | EMAIL | RE: Updated Roseate abundance table, 2007 (still prelim) | NO | | DVD09 |
| CW000252840 | CW000252843 | 4 | 20071206 | Michael_Amaral@fws.gov | "richard@emservices.us" <richard@emservices.us> | FWS | | EMAIL | Collision Risk | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000252844 | CW0000252845 | 2 | 20071211 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Koch, Stephanie; andrew.boyne@ec.gc.ca; bharris@massaudubon.org; *blackfox@conknet.com; bsuomala@nhaudubon.org; bugluvl6@yahoo.com; Mostello, *Carolyn (FWE); deb.pacileo@po.state.ct.us; djadams@gw.dec.state. fly. us; *ejedrey@massaudubon.org; hays@amnh.or | Commonwealth of MA | Multiple | EMAIL | Updated Roseate Abundance Table, 2007 (still prelim) | NO | | DVD09 |
| CW0000252846 | CW0000252849 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT: Avian Mitigation, Monitoring and Reporting Requirements for Cape Wind Proposal for Inclusion in Biological Assessment for Consultation under the Endangered Species Act | NO | | DVD09 |
| CW0000252850 | CW0000252855 | 6 | 20080315 | Lewandowski, Jill | Martin, Paul (Lowell,MA-US); Mills, Margaret (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | CWA edits to BA | NO | | DVD09 |
| CW0000252856 | CW0000252859 | 4 | 20080516 | | | | | BOEM/SOL Internal | Working DRAFT: Construction and Operational Noise | NO | | DVD09 |
| CW0000252860 | CW0000252863 | 4 | 20080516 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Final Comments on Draft BA - Cape Wind Project | NO | | DVD09 |
| CW0000252864 | CW0000252864 | 1 | 20080616 | Susan L. Nickerson [suenickl@saveoursound.org] | Lewandowski, Jill | APNS | MMS | EMAIL | RE: link to BA for Cape wind proposal | NO | | DVD09 |
| CW0000252865 | CW0000252868 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Comments on May 6 MMS Draft of BA | NO | | DVD09 |
| CW0000252869 | CW0000252876 | 8 | 0 | T. Adam Kelly, Jenny K. Fiedler | | DeTect, Inc | | Image | Framework for Mitigation of Bird and Bat Strike Risk at Wind Farms using Avian Radar and SCADA Interface | NO | | DVD09 |
| CW0000252877 | CW0000252877 | 1 | 20081022 | Michael_Amaral@fws.gov | Chris Rein | FWS | | EMAIL | RE: Two Questions on Roseate Collision Risk Model | NO | | DVD09 |
| CW0000252878 | CW0000252881 | 4 | 20081022 | Michael_Amaral@fws.gov | Chris Rein | FWS | ESS | EMAIL | RE: Visibility Data Nearby Airports, Nantucket and MV | NO | | DVD09 |
| CW0000252882 | CW0000252883 | 2 | 20081001 | Michael_Amaral@fws.gov | Lewandowski, Jill; Woehr, James R | FWS | MMS | EMAIL | Fw: Tern Telemetry Studies Canada | NO | | DVD09 |
| CW0000252884 | CW0000252892 | 9 | 20070101 | Jennifer C. Rock, Marty L. Leonard, Andrew W. Boyne | | | | Report/Study | Do Co-Nesting Arctic and Common Terns Partition Foraging Habitat and Chick Diets? | NO | | DVD09 |
| CW0000252893 | CW0000252893 | 1 | 20081001 | Rachel Pachter [rpachter@capewind.org] | Lewandowski, Jill | CWA | MMS | EMAIL | RE: Turbine cut in speed | NO | | DVD09 |
| CW0000252894 | CW0000252895 | 2 | 20081022 | Michael Amaral@fws.gov | Jeremy Hatch | FWS | | EMAIL | Re: Two Questions on Roseate Collision Risk Model | NO | | DVD09 |
| CW0000252896 | CW0000252897 | 2 | 20081120 | Michael_Amaral@fws.gov | Woehr, James R | FWS | TRC Solutions | EMAIL | FW: FYI | NO | | DVD09 |
| CW0000252898 | CW0000252898 | 1 | 20081020 | Jill Lewandowski | Multiple | MMS | Multiple | EMAIL | next call scheduled. for Tuesday, October 21 at 11:00 am | NO | | DVD09 |
| CW0000252899 | CW0000252901 | 3 | 20081016 | Darrell Oakley [doakley@essgroup.com] | vonOettingen, Susi; Lewandowski, Jill | ESS | FWS, MMS | EMAIL | RE: call scheduled for Thursday, October 16 at 2:30 pm | NO | | DVD09 |
| CW0000252902 | CW0000252903 | 2 | 20081015 | Chris Rein [crein@essgroup.com] | Lewandowski, Jill; Julie.Crocker@Noaa.Gov | ESS | MMS, NOAA | EMAIL | RE: response on sound measurements | NO | | DVD09 |
| CW0000252904 | CW0000252904 | 1 | 20081009 | Lewandowski, Jill | rpachter@capewind.org | MMS | CWA | EMAIL | FW: MMS response to FWS letter on NE beach tiger beetle | NO | | DVD09 |
| CW0000252905 | CW0000252906 | 2 | 20081007 | Rachel Pachter [rpachter@capewind.org] | Lewandowski, Jill | CWA | MMS | EMAIL | RE: RE: status of NMFS extension letter | NO | | DVD09 |
| CW0000252907 | CW0000252907 | 1 | 20081107 | Rachel Pachter [rpachter@emienergy.com] | Jill Lewandowski | EMI Energy | MMS | EMAIL | CW Comments | NO | | DVD09 |
| CW0000252908 | CW0000252908 | 1 | 0 | | | | | BOEM/SOL Internal | Risk of Collision | NO | | DVD09 |
| CW0000252909 | CW0000252912 | 4 | 0 | | | | | Image | Red Knot (Calidris canutus rufa) | NO | | DVD09 |
| CW0000252913 | CW0000252925 | 13 | 20081101 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Final EIS | NO | | DVD09 |
| CW0000252926 | CW0000252928 | 3 | 20080910 | Rachel Pachter [rpachter@capewind.org] | Cluck, Rodney; colmsted@capewind.org; 'Martin, Paul (Lowell, MA-US)'; 'Lortie, John' | CWA | MMS, CWA, TRC Solutions | EMAIL | RE: avian and bat monitoring plan for Cape Wind proposal | NO | | DVD09 |
| CW0000252929 | CW0000252929 | 1 | 20080915 | Craig Olmsted [colmsted@emienergy.com] | Woehr, James R | EMI Energy | MMS | EMAIL | RE: Radar Contact with Stantec | NO | | DVD09 |
| CW0000252930 | CW0000252930 | 1 | 20080918 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski. Jill; Chris Rein; colmsted@capewind.org | EMI Energy | MMS, CWA | EMAIL | Redlined Version | NO | | DVD09 |
| CW0000252931 | CW0000252932 | 1 | 20080919 | Terry Orr [torr@essgroup.com] | Lewandowski, Jill | ESS | MMS | EMAIL | Figure 1 -Avian monitoring plan | NO | | DVD09 |
| CW0000252932 | CW0000252932 | 1 | 20080904 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Jill Lewandowski | Commonwealth of MA | MMS | EMAIL | Tracking Radar Paper | NO | | DVD09 |
| CW0000252933 | CW0000252936 | 4 | 20080919 | Annand, Elizabeth [elizabeth.annand@stantec.com] | Brandt, Jeff (Lowell,MA-US) | Stantec | TRC Solutions | EMAIL | RE: Stantec Task | NO | | DVD09 |
| CW0000252937 | CW0000252944 | 8 | 19911120 | Gudmundur A. Gudmundsson, Thomas Alerstam, Bertil Larsson | | Antarctic Science | | Report/Study | Radar observations of northbound migration of the Arctic tern, Sterna paradisaea, at the Antarctic Peninsula | NO | | DVD09 |
| CW0000252945 | CW0000252945 | 1 | 20080904 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Lewandowski, Jill | Commonwealth of MA | MMS | EMAIL | RE: beach cast surveys | NO | | DVD09 |
| CW0000252946 | CW0000252946 | 1 | 20081106 | Lewandowski, Jill | Rachel Pachter | MMS | CWA | EMAIL | RE: CW Response to Draft BO | NO | | DVD09 |
| CW0000252947 | CW0000252947 | 1 | 20081105 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | CW Response to Draft BO | NO | | DVD09 |
| CW0000252948 | CW0000252948 | 1 | 20081103 | Susan L. Nickerson [suenick1@saveoursound.org] | Jill Lewandowski | APNS | MMS | EMAIL | Request for Documents | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000252949 | CW0000252949 | 1 | 20080729 | Susan L. Nickerson [suenick1@saveoursound.org] | Jill Lewandowski | APNS | MMS | EMAIL | request for documents | NO | | DVD09 |
| CW0000252950 | CW0000252951 | 2 | 20080507 | Rachel Pachter [rpachter@emienergy.com] | Martin, Paul (Lowell,MA-US); Lewandowski, Jill | EMI Energy | TRC Solutions, MMS | EMAIL | RE: Progress of BA and review copies | NO | | DVD09 |
| CW0000253131 | CW0000253131 | 1 | 20100713 | Jim Gordon [gordon@emienergy.com] | LaBelle, Robert | EMI Energy | MMS | EMAIL | Re: Tomorrow's meeting | NO | | DVD09 |
| CW0000253132 | CW0000253132 | 1 | 20100713 | Jim Gordon [gordon@emienergy.com] | LaBelle, Robert | EMI Energy | MMS | EMAIL | Re: Tomorrow's Meeting | NO | | DVD09 |
| CW0000253133 | CW0000253144 | 12 | 20100118 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Chronology of Considerations of Impacts to Historic Properties | NO | | DVD09 |
| CW0000253166 | CW0000253185 | 20 | 20060126 | Smith, Charles E | Nedorostek, David; Slitor, Doug; Cluck, Rodney | MMS | MMS | EMAIL | FW: Draft Minutes and IECEX documents, here: action item 4-6 | NO | | DVD09 |
| CW0000253195 | CW0000253209 | 15 | 20051103 | Strysky, Alexander (ENV) [Alexan der.Strysky @state. ma. us] | Cluck, Rodney | MA ENV | MMS | EMAIL | MA CZM- Comments on Cape Wind Project | NO | | DVD09 |
| CW0000253210 | CW0000253212 | 3 | 20060504 | Susan Russell-Robinson [srussell@usgs.gov] | Susan Russell-Robinson | USGS | USGS | EMAIL | DOI Roundtable Meeting May 24, 2006 at Patuxent Wildlife Center | NO | | DVD09 |
| CW0000253219 | CW0000253220 | 2 | 20060427 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS Group | MMS | EMAIL | Cape Wind Responses to MMS numbered comments from the MMS Completeness Review matrices dated 12/15/06 and 2/17/06. #7 | NO | | DVD09 |
| CW0000253221 | CW0000253224 | 4 | 20060421 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS Group | MMS | EMAIL | Cape Wind Responses to MMS numbered comments from the MMS Completeness Review matrices dated 12/15/06 and 2/17/06. #6 | NO | | DVD09 |
| CW0000253225 | CW0000253228 | 4 | 20060323 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS Group | MMS | EMAIL | Cape Wind Responses to MMS numbered comments from the MMS Completeness Review matrices dated 12/15/06 and 2/17/06. #3 | NO | | DVD09 |
| CW0000253229 | CW0000253236 | 8 | 20060316 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS Group | MMS | EMAIL | Cape Wind Responses to MMS numbered comments from the MMS Completeness Review matrices dated 12/15/06 and 2/17/06 #2 | NO | | DVD09 |
| CW0000253237 | CW0000253254 | 18 | 20060309 | Terry Orr [torr@essgroup.com] | Cluck, Rodney | ESS Group | MMS | EMAIL | Cape Wind Responses to MMS numbered comments from the MMS Completeness Review matrix dated 12/15/06. | NO | | DVD09 |
| CW0000253258 | CW0000253260 | 3 | 20051214 | Wallace, Barbara | Cluck, Rodney | MMS | MMS | EMAIL | RE: Confidentiality Agreement (DOI); Confidentiality Statement-Non-Fed | NO | | DVD09 |
| CW0000253263 | CW0000253282 | 20 | 20060420 | Waskes, Will | Cluck, Rodney | MMS | MMS | EMAIL | FW: Spring 2006 Avian Radar Groundtruthing protocol | NO | | DVD09 |
| CW0000253283 | CW0000253306 | 24 | 20060215 | Waskes, Will | Wallace, Barbara; Teger, Sharon | MMS | MMS | EMAIL | RE: Technical Summary Specifications Attachments | NO | | DVD09 |
| CW0000253315 | CW0000253368 | 54 | 20060426 | White, Amy | Bornholdt, Maureen; Hill, Maurice; Scholten, Terry; Rouse, Mark; Wetzel, Nick; Redding, Timothy; Cluck, Rodney; Slitor, Doug; Boatman, Mary C; Fleming, Julie; Nye,Nicolette; Zvara, Terra | MMS | MMS | EMAIL | RE: Conference Details (MAY 04, 2006--02:00 PM ET--Conf# 8216743) | NO | | DVD09 |
| CW0000253369 | CW0000253373 | 5 | 20060103 | White, Amy | Slitor, Doug; Cluck, Rodney | MMS | MMS | EMAIL | ANPR published | NO | | DVD09 |
| CW0000253378 | CW0000253408 | 31 | 20060202 | Williams, Mike | Cluck, Rodney | | MMS | EMAIL | RE: SOS | NO | | DVD09 |
| CW0000253462 | CW0000253477 | 16 | 20060110 | Cluck, Rodney | Bornholdt, Maureen | MMS | MMS | EMAIL | FW: CZM Cape Wind comment letter | NO | | DVD09 |
| CW0000253478 | CW0000253498 | 21 | 20051216 | Cluck, Rodney | Zvara, Terra | MMS | MMS | EMAIL | CA PEIS-Scanned letters | NO | | DVD09 |
| CW0000253507 | CW0000253512 | 6 | 20051214 | Barros, Adam | 'cmaltais@wampanoagtribe.net' | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: G2G Session between Wampanoag Tribe and MMS | NO | | DVD09 |
| CW0000253527 | CW0000253528 | 2 | 20060221 | Bornholdt, Maureen | Cluck, Rodney | MMS | MMS | EMAIL | RE: PreAuthorization Mass Audubon | NO | | DVD09 |
| CW0000253563 | CW0000253564 | 2 | 20060412 | Meekins, Keith | Dellagiarino, George | | | EMAIL | Cantwell calls for senate hearing on Cape Wind | NO | | DVD09 |
| CW0000253566 | CW0000253567 | 2 | 20050930 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | Cluck, Rodney; Zvara, Terra | TRC Solutions | MMS | EMAIL | RE: TRC Outline for MMS Meeting | NO | | DVD09 |
| CW0000253568 | CW0000253754 | 187 | 20051014 | Martin, Paul [PMartin@TRCSOLUTIONS.com] | | TRC Solutions | | EMAIL | RE: Cape Wind Public Comments Letters with Assigned Comment Topics | NO | | DVD09 |
| CW0000253755 | CW0000253757 | 3 | 20060412 | Meekins, Keith | Dellagiarino, George | | | EMAIL | Senators Denounce Bid to Block Wind Farm | NO | | DVD09 |
| CW0000253758 | CW0000253759 | 2 | 20060412 | Meekins, Keith | Dellagiarino, George | | | EMAIL | Congress ready to blow Cape Wind away? and it's location, location, location for Cape Wind | NO | | DVD09 |
| CW0000253760 | CW0000253762 | 3 | 20060425 | Meekins, Keith | Dellagiarino, George | | NOAA | EMAIL | Articles about Cape Cod wind farm | NO | | DVD09 |
| CW0000254041 | CW0000254055 | 15 | 20060511 | Nye, Nicolette | Cluck, Rodney; Scholten, Terry; Bornholdt, Maureen; Waskes, Will | MMS | MMS | EMAIL | FW: Final Cape Wind Comm Plan | NO | | DVD09 |
| CW0000254056 | CW0000254071 | 16 | 20040930 | Thomas A. Readinger, Thomas H. Gilmour | | MMS, USCG | | Legal Document | MMS/USCG MOA: OCS-4I | NO | | DVD09 |
| CW0000254074 | CW0000254091 | 18 | 20060316 | Scholten, Terry | Cluck, Rodney | MMS | MMS | EMAIL | FW: Here is the corrected file for Cape Wind MOA | NO | | DVD09 |
| CW0000254101 | CW0000254102 | 2 | 20060421 | Heather Heater [hheater@essgroup.com] | Cluck, Rodney; Lewandowski, Jill | ESS Group | MMS | EMAIL | Protected Species Files (3 of 3 but really 3 of 5) | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000254110 | CW0000254125 | 16 | 20051223 | Heather Heater [hheater@essgroup.com] | Scholten, Terry; Slitor, Doug; Lewandowski, Jill; Smith, Charles E; Cluck, Rodney | MMS | MMS | EMAIL | Cape Wind EFH Letter | NO | | DVD09 |
| CW0000254126 | CW0000254128 | 3 | 20051103 | Henson, Thomas (ENV) [Truman. Henson@state.ma.us] | Bornholdt, Maureen; Cluck, Rodney; Rouse, Mark; Hill, Maurice | | MMS | EMAIL | RE: Draft Cape Wind Permit Sequence | NO | | DVD09 |
| CW0000254129 | CW0000254143 | 15 | 20060119 | Lear, Eileen | Cluck, Rodney | | MMS | EMAIL | RE: Laws Executive Orders Involved in the 5-Year Program | NO | | DVD09 |
| CW0000254144 | CW0000254165 | 22 | 20051020 | Rouse, Mark | Bomholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | Draft Cape Wind Paper for Our Renewable Internet Site | NO | | DVD09 |
| CW0000254166 | CW0000254217 | 52 | 20051202 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney; Slitor, Doug; Redding, Timothy; Hill, Maurice; Scholten, Terry | MMS | MMS | EMAIL | FW: Emailing: hyperlink to offshore experience in Europe | NO | | DVD09 |
| CW0000254220 | CW0000254225 | 6 | 20060111 | Rouse, Mark | Fleming, Julie | MMS | MMS | EMAIL | RE: Sen. Reed's Staffer has a Scheduling Conflict | NO | | DVD09 |
| CW0000254226 | CW0000254227 | 2 | 20060412 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney | MMS | MMS | EMAIL | News Article: Get Balance Right with Cape Wind | NO | | DVD09 |
| CW0000254228 | CW0000254229 | 2 | 20060427 | Rouse, Mark | Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; Fleming, Julie | MMS | MMS | EMAIL | RE: Kennedy Greenpeace Poster | NO | | DVD09 |
| CW0000254230 | CW0000254232 | 3 | 20051217 | Richard.Michaud@EE.DOE.GOV | Cluck, Rodney; Slitor, Doug | DOE | MMS | EMAIL | RE: Globe Editorial Sneak Attack on Wind Farm | NO | | DVD09 |
| CW0000254233 | CW0000254234 | 2 | 20060427 | Rouse, Mark | Bornholdt, Maureen; Redding, Timothy; Scholten, Terry; White, Amy; Wetzel, Nick; Zvara, Terra; Cluck, Rodney; Slitor, Doug; Fleming, Julie; Nye, Nicolette | MMS | MMS | EMAIL | Kennedy Faces Fight on Cape Wind | NO | | DVD09 |
| CW0000254235 | CW0000254237 | 3 | 20051217 | Richard.Michaud @ EE.DOE.GOV | Cluck, Rodney; Slitor, Doug | DOE | MMS | EMAIL | RE: NY Times Op-Ed, An Ill Wind Off Cape Cod | NO | | DVD09 |
| CW0000254241 | CW0000254242 | 2 | 20060405 | Parker, Ericka | Cluck, Rodney; Clark, Phyllis | MMS | MMS | EMAIL | FW: EPAct of 2005 | NO | | DVD09 |
| CW0000254243 | CW0000254243 | 1 | 20051209 | Nye, Nicolette | Cluck, Rodney | | MMS | EMAIL | RE: Press Releases for Upcoming Renewable Energy/Alternate Use ANPR and Cape Wind NOI | NO | | DVD09 |
| CW0000254244 | CW0000254245 | 2 | 20060503 | Nye, Nicolette | Bornholdt, Maureen; Boatman, Mary C; Cluck, Rodney; Slitor, Doug; Hill, Maurice; White, Amy; Scholten, Terry; Rouse, Mark; Fleming, Julie | | MMS | EMAIL | Communications Plan for the EIS Scoping Effort | NO | | DVD09 |
| CW0000254246 | CW0000254254 | 9 | 20051227 | Nye, Nicolette | Bornholdt, Maureen; Cluck, Rodney | | MMS | EMAIL | FW: ANPR & NOI press releases have been approved | NO | | DVD09 |
| CW0000254258 | CW0000254261 | 4 | 20060110 | Nickerson, Brian M Mr NGMA [brian.m.nickerson us.army.mil] | Cluck, Rodney | Maine Army National Guard | MMS | EMAIL | RE: Massachusetts Military Reservation | NO | | DVD09 |
| CW0000254262 | CW0000254268 | 7 | 20060515 | Nye, Nicolette | Bornholdt, Maureen; Cluck, Rodney; Boatman, Mary C | MMS | MMS | EMAIL | FW: Call to Action--MMS Scoping Sessions | NO | | DVD09 |
| CW0000254269 | CW0000254290 | 22 | 20051115 | Vanasse Hangen Brustlin, Inc. | Cluck, Rodney | | MMS | Letter | Re: Cape Wind Project NEPA Environmental Review from Vanasse Hangen Brustlin, Inc. | NO | | DVD09 |
| CW0000254291 | CW0000254294 | 4 | 20060425 | Hill, Maurice | Bornholdt, Maureen; Wetzel, Nick; Rouse, Mark; Bjerstedt, Thomas; White, Amy; Scholten, Terry; Redding, Timothy; Cluck, Rodney; Slitor, Doug | MMS | MMS | EMAIL | Shell's North Sea and Holland Hybrid Platforms | NO | | DVD09 |
| CW0000254302 | CW0000254315 | 14 | 20050927 | Hill, Maurice | Cluck, Rodney | MMS | MMS | EMAIL | FW: Data Tower Litigation Complaint | NO | | DVD09 |
| CW0000254359 | CW0000254359 | 1 | 20060427 | Jennifer M Arnold [jmamold@usgs.gov] | Michael Amaral; Vernon Lang; jspendelowUsgs.gov; Lewandowakl, Jill; Waskes, Will; Cluck, Rodney, *colmsted*emienergy.com; icnisbetOadelphia.net; Scott. McMnOstate.ma.us; *Carolyn.MostelloOstate.ma.us; Jeremy.HatchhDumb.edu; lorrOessgroup.com; creinOessgro | USGS | Multiple | EMAIL | Follow-up to April 27th ROST PVA conference call | NO | | DVD09 |
| CW0000254361 | CW0000254367 | 7 | 20060426 | LaBelle, Robert | Cluck, Rodney | MMS | MMS | EMAIL | FW: Request for Qualifications for Avian/Wind Statistical Review | NO | | DVD09 |
| CW0000254368 | CW0000254371 | 4 | 20060221 | Laura Martin [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Cape Wind Press Release | NO | | DVD09 |
| CW0000254372 | CW0000254376 | 5 | 20060221 | Laura Martin [lmartin@capewind.org] | Cluck, Rodney | CWA | MMS | EMAIL | Cape Wind's Letter to Don Youn | NO | | DVD09 |
| CW0000254377 | CW0000254379 | 3 | 20051115 | Laura Martin [lmartin@capewind.org] | Cruickshank, Walter; Romero, John D; Orr, Renee; Bornholdt, Maureen; Bennett, James F; Cluck, Rodney; Hill, Maurice | CWA | MMS | EMAIL | Recent Editorials on Cape Wind | NO | | DVD09 |
| CW0000254380 | CW0000254381 | 2 | 20060511 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | OCS Areas (with powerpoint attachment) | NO | | DVD09 |
| CW0000254382 | CW0000254383 | 2 | 20060511 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | DOI Responsibilities Scanned Pic | NO | | DVD09 |
| CW0000254384 | CW0000254385 | 2 | 20060511 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | Multiple Use Slide | NO | | DVD09 |
| CW0000254386 | CW0000254388 | 3 | 20060308 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | Cartoon | NO | | DVD09 |
| CW0000254389 | CW0000254457 | 69 | 20060228 | Herkhof, Dirk | Cluck, Rodney | MMS | MMS | EMAIL | Transmittal Email: NWCC | NO | | DVD09 |
| CW0000254458 | CW0000254463 | 6 | 20060228 | Herkhof, Dirk | Cluck, Rodney | MMS | MMS | EMAIL | Emailing: AQ Wind Energy | NO | | DVD09 |
| CW0000254469 | CW0000254470 | 2 | 20051024 | Herkhof, Dirk | Cluck, Rodney; Scholten, Terry | MMS | MMS | EMAIL | FW: Webcast Evaluation Follow Up for NWCC Air Quality Issue Forum | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000254471 | CW0000254472 | 2 | 20051020 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Cluck, Rodney | COE | MMS | EMAIL | Wind project web links | NO | | DVD09 |
| CW0000254473 | CW0000254476 | 4 | 20051108 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | RE: Help - Draft Requirements | NO | | DVD09 |
| CW0000254477 | CW0000254478 | 2 | 20050929 | Lear, Eileen | Cluck, Rodney | DOI | MMS | EMAIL | FW: Horse Shoals | NO | | DVD09 |
| CW0000254479 | CW0000254496 | 18 | 20060126 | ELeBlanc@MSOProv.uscg.mil on behalf of Leblanc, Edward [ELeBlanc@MSOProv.uscg.mil] | Cluck, Rodney; Rouse, Mark | USCG | MMS | EMAIL | Follow-Up to 24 Jan Familiarity Visit, Nantucket Sound | NO | | DVD09 |
| CW0000254716 | CW0000254718 | 3 | 20060413 | Jill Lewandowski | Taber Allison | MMS | | EMAIL | RE: DC Meeting | NO | | DVD09 |
| CW0000254719 | CW0000254741 | 23 | 20060327 | Lewandowski, Jill | Cluck, Rodney; Waskes, Will | MMS | MMS | EMAIL | FW: Today's Phone Call Regarding Cape Wind | NO | | DVD09 |
| CW0000254742 | CW0000254746 | 5 | 20060316 | Lewandowski, Jill | Teger, Sharon | MMS | Mass Audubon | EMAIL | RE: Cape Wind Bird Study | NO | | DVD09 |
| CW0000254751 | CW0000254754 | 4 | 20060131 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | Comments on Cape Wind reports | NO | | DVD09 |
| CW0000254755 | CW0000254755 | 1 | 20060209 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | FW: Cape Wind/Avian Call | NO | | DVD09 |
| CW0000254756 | CW0000254758 | 3 | 20060119 | Lewandowski,Jill | Cimato, James | MMS | MMS | EMAIL | FW: AE study proffes | NO | | DVD09 |
| CW0000254768 | CW0000254775 | 8 | 20060223 | Paul J. Diodati | Karen Kirk Adams; Secretary Ellen Roy Herzfelder; Phil Dascomb | Commonwealth of MA | Multiple | Letter | Re: Cape Wind Energy Project Draft EIS/EIR and Cape Cod Commission DRI NAE 2004-338-1 EOEA #12643 | NO | | DVD09 |
| CW0000254805 | CW0000254809 | 5 | 20060302 | deMonsabert, Winston | Cluck, Rodney | DOI | MMS | EMAIL | Cooking for Windmills | NO | | DVD09 |
| CW0000254810 | CW0000254816 | 7 | 20060117 | deMonsabert, Winston | Cluck, Rodney | DOI | MMS | EMAIL | Cape Wind DEIS Comments | NO | | DVD09 |
| CW0000254844 | CW0000254854 | 11 | 20060203 | Dennis Duffy [dduffy@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | Cape Wind/Avian Call | NO | | DVD09 |
| CW0000254855 | CW0000254858 | 4 | 20051122 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Cruickshank, Walter | EMI Energy | MMS | EMAIL | Maritime Trades Letter to Sec. Norton | NO | | DVD09 |
| CW0000254859 | CW0000254864 | 6 | 20051116 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Bennett, James F; Cruickshank, Walter; *brenda_aird blm.gov; peter.goldman es.doe.gov; al.benson © hq.doe.gov; bram@energeticsinc.com | EMI Energy | Multiple | EMAIL | CLF Letter to Sec. Norton Opposing request for delay of Cape Wind review | NO | | DVD09 |
| CW0000254865 | CW0000254871 | 7 | 20051111 | Dennis Duffy [dduffy@emienergy.com] | peter.goldman@ee.doe.gov; Cruickshank, Walter; hq.doe.gov; bram energeticsinc.com; Hill, Maurice | EMI Energy | DOE, MMS, Energetics Inc | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD09 |
| CW0000254872 | CW0000254881 | 10 | 20051025 | [dduffy@emienergy.com] | Cruickshank, Walter; Bornholdt, Maureen; Cluck, Rodney; Hill, Maurice; karen.k.adams@usace.army.mil | EMI Energy | MMS, COE | EMAIL | ISONE's Latest Statement on Need for Fuel Diversity | NO | | DVD09 |
| CW0000254882 | CW0000254895 | 14 | 20050906 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | FW: Hadley Avian Meeting/Wind Industry Oppostion to FWS Positions | NO | | DVD09 |
| CW0000254896 | CW0000254918 | 23 | 20050901 | Dennis Duffy [dduffy@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Cape Wind/ Avian Conference | NO | | DVD09 |
| CW0000254919 | CW0000254930 | 12 | 20060418 | Fleming, Julie | Cluck, Rodney | MMS | MMS | EMAIL | Letters for your files | NO | | DVD09 |
| CW0000254939 | CW0000254960 | 22 | 20060104 | Gary Andrews [gary.andrews@detect-inc.com] | Cluck, Rodney | Detect Inc | MMS | EMAIL | Avian Radar survey technologies for Wind Energy Projects | NO | | DVD09 |
| CW0000254961 | CW0000254961 | 1 | 20060421 | Gould, Gregory | Cluck, Rodney | DOI | MMS | EMAIL | FW: Interesting Article on Wind Farm | NO | | DVD09 |
| CW0000254962 | CW0000254966 | 5 | 20060421 | Heather Heater [hheater@essgroup.com] | Heather Heater; Cluck, Rodney; Lewandowski, Jill | ESS | ESS, MMS | EMAIL | RE: Protected Species Files | NO | | DVD09 |
| CW0000254967 | CW0000254968 | 2 | 20060421 | Heather Heater [hheater@essgroup.com] | Cluck, Rodney; Lewandowski, Jill | ESS | MMS | EMAIL | RE: Protected Species Files | NO | | DVD09 |
| CW0000254978 | CW0000254981 | 4 | 20051104 | Bornholdt, Maureen | Cluck, Rodney; Redding, Timothy; Scholten, Terry; Wetzel, Nick; Hill, Maurice; White, Amy; Rouse, Mark | MMS | MMS | EMAIL | FW: Cape wind farm faces new review, delay of decision | NO | | DVD09 |
| CW0000254984 | CW0000254990 | 7 | 20050927 | Thomas F. Reilly | Curtis L. Thalken, Johnnie Burton | Commonwealth of MA | COE, MMS | Letter | Re: Cape Wind Energy Project, Section 10 Rivers and Harbors Act Permit and Related Environmental Impact Review | NO | | DVD09 |
| CW0000255025 | CW0000255036 | 12 | 20051122 | Herman Karl [hkarl@MIT.EDU] | Cluck, Rodney | MIT | MMS | EMAIL | Memo on Negotiated Rule Making | NO | | DVD09 |
| CW0000255037 | CW0000255040 | 4 | 20060110 | Cluck, Rodney | 'Nickerson, Brian M Mr NGMA' | MMS | Maine Army National Guard | EMAIL | RE: Massachusetts Military Reservation | NO | | DVD09 |
| CW0000255044 | CW0000255044 | 1 | 20111005 | | | | | No Doctype | database file | NO | | DVD09 |
| CW0000255045 | CW0000255054 | 10 | 20100402 | John L. Nau, II | Ken L. Salazar | ACHP | DOI | Letter | Final Comments of the ACHP on Proposed Authorization by the MMS to Construct the Cape Wind Energy Project on Horseshoe Shoal in Nantucket Sound | NO | | DVD09 |
| CW0000255055 | CW0000255064 | 10 | 20100402 | Nau, John | Salazar. Ken L. | ACHP | DOI | Letter | The Final Comments of the ACHP on the Proposed Authorization of the Cape Wind Energy Project | NO | | DVD09 |
| CW0000255065 | CW0000255947 | 883 | 20090320 | Sanders, Jason R. | | APNS | MMS | Public Comment | APNS Comments on the FEIS for the Proposed Cape Wind Energy Project Vol. I of IV | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000255948 | CW0000255950 | 3 | 20080828 | Glenn G. Wattley | C. Stephan Allred | APNS | DOI | Letter | Alternative Energy Rules for OCS and Cape Wind Project | NO | | DVD09 |
| CW0000255951 | CW0000255955 | 5 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Re: Proposed Cape Wind Project Submerged Cultural Resources and NEPA Impacts | NO | | DVD09 |
| CW0000255956 | CW0000255965 | 10 | 20100119 | Parker, Audra | David Hayes | APNS | DOI | Letter | APNS thank you letter to DOI for considering the serious issues associated with the proposed Cape Wind project | NO | | DVD09 |
| CW0000255966 | CW0000255977 | 12 | 20100113 | Audra Parker | Ken Salazar | APNS | DOI | Letter | Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD09 |
| CW0000255978 | CW0000255987 | 10 | 20100119 | Audra Parker | David Hayes | APNS | DOI | Letter | APNS thank you letter to DOI for considering the serious issues associated with the proposed Cape Wind project | NO | | DVD09 |
| CW0000255988 | CW0000255992 | 5 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Re: Proposed Cape Wind Project Submerged Cultural Resources and NEPA Impacts | NO | | DVD09 |
| CW0000255993 | CW0000256020 | 28 | 20090922 | Glenn G. Wattley | Daniel N. Wenk | APNS | DOI | Letter | RE: NPS Review of the Question of "Direct and Adverse Effects" on two National Historic Landmarks by the MMS Preferred Alternative of the Horseshoe Shoal Site for the proposed Cape Wind Project | NO | | DVD09 |
| CW0000256021 | CW0000256022 | 2 | 20100406 | Parker, Audra | Tompkins, Hilary | APNS | DOI | Letter | Meeting Request Regarding the Many Critical and Important Legal Issues Presented by the Cape Wind Project | NO | | DVD09 |
| CW0000256023 | CW0000256025 | 3 | 20090217 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head ( Aquinnah) | MMS | Letter | THPO Request that MMS Extend the Comment Period for the Cape Wind Project | NO | | DVD09 |
| CW0000256026 | CW0000256032 | 7 | 20090623 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head ( Aquinnah) | MMS | Letter | Wampanoag Tribe of Gay Head ( Aquinnah) clarify the position on the last two meetings, June 3rd and June 16th held in Hyannis, MA | NO | | DVD09 |
| CW0000256033 | CW0000256035 | 3 | 20090217 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head ( Aquinnah) | MMS | Letter | THPO Request that MMS Extend the Comment Period for the Cape Wind Project | NO | | DVD09 |
| CW0000256036 | CW0000256039 | 4 | 20100330 | Wilma A. Lewis | Brian Patterson | MMS | USET | BOEM/SOL Internal | Working DRAFT: MMS letter to USET expressing appreciation pertaining to the Cape Wind project. | NO | | DVD09 |
| CW0000256040 | CW0000256042 | 3 | 20090309 | Demetrius J. Atsalis | Jeff Brandt | Commonwealth of MA | TRC Solutions | Letter | Re: Comments on the FEIS for the Cape Wind Project | NO | | DVD09 |
| CW0000256043 | CW0000256044 | 2 | 20091117 | S. Elizabeth Birnbaum | William D. Delahunt | MMS | US Congress | Letter | Birnbaum's letter to Delahunt assuring DOI and MMS are committed to a complete and thorough review of the Cape Wind Project | NO | | DVD09 |
| CW0000256045 | CW0000256046 | 2 | 20090311 | Gregory Egan | Jeff Brandt | Crosby Yacht Yard | TRC Solutions | Letter | Re: Comments on the Final EIS for the Cape Wind Project (PLN-GOM-0004) | NO | | DVD09 |
| CW0000256047 | CW0000256050 | 4 | 20090904 | Michael E. Feinblatt | James F. Bennett | ESS GROUP | DOI | Letter | Re: Mitigation Offset Plan General Conformity Determination Cape Wind Energy Project | NO | | DVD09 |
| CW0000256051 | CW0000256053 | 3 | 20090807 | Craig Olmsted | Andrew D. Krueger | CWA | MMS | Letter | Cape Wind is Pleased to Submit the Following Comments to the Draft MOA Distributed to the Section 106 Consulting Parties on June 12, 2009 | NO | | DVD09 |
| CW0000256054 | CW0000256058 | 5 | 20100420 | William D. Delahunt | Ken L. Salazar | US Congress | MMS | Letter | Requests the Secretary Bring all the Stakeholders of the Cape Wind Energy Project Together | NO | | DVD09 |
| CW0000256059 | CW0000256061 | 3 | 20080616 | William D. Delahunt | Dirk Kempthorne | US Congress | DOI | Letter | Writing on behalf of the Wampanoag Tribe of Aquinnah and the Wampanoag Tribe of Mashpee to Resolve Outstanding Concerns Regarding the MMS's review of the proposed Cape Wind Project | NO | | DVD09 |
| CW0000256062 | CW0000256065 | 4 | 20091117 | William D. Delahunt | Liz Birnbaum | US Congress | MMS | Letter | Support for MHPO's Opinion on the Historical and Cultural Importance of Nantucket Sound | NO | | DVD09 |
| CW0000256066 | CW0000256071 | 6 | 20080926 | Edward M. Kennedy | Dirk Kempthorne | US Senate | DOI | Letter | Concern over the Conduct of the Review of the Proposed Cape Wind Project by the MMS | NO | | DVD09 |
| CW0000256072 | CW0000256078 | 7 | 20100119 | Paul K. Kirk, Jr. | Ken Salazar | US Senate | DOI | Letter | Gratitude for Attention in Addressing the Legal and Regulatory Issues that Plague Cape Wind | NO | | DVD09 |
| CW0000256079 | CW0000256080 | 2 | 20091117 | Bill Delahunt | Ken Salazar | US Congress | DOI | Letter | Support for the MHPO's opinion on the historical and cultural importance of Nantucket Sound | NO | | DVD09 |
| CW0000256081 | CW0000256093 | 13 | 20100212 | Ian A. Bowles | Ken Salazar | MA EOEEA | DOI | Letter | Re: Commonwealth of Massachusetts Final Comments on Cape Wind Application | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000256094 | CW0000256094 | 1 | 20081208 | George "Chuckie" Green | George Skibine | Mashpee Wampanoag Tribe | DOI | Letter | Notice Requests that MMS not Prematurely Issue the Cape Wind FEIS before the agency has Completed its Mandatory Legal and Policy-Based Tribal Consultation Requirements | NO | | DVD09 |
| CW0000256095 | CW0000256096 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Mashpee to DOI Requesting Support for the Protection of our Tribe's Religious and Cultural Heritage in Nantucket Sound | NO | | DVD09 |
| CW0000256097 | CW0000256098 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Requesting Support for the Protection of our Tribe's Religious and Cultural Heritage in Nantucket Sound | NO | | DVD09 |
| CW0000256099 | CW0000256099 | 1 | 20090319 | George "Chuckie" Green | Rodney E. Cluck | Mashpee Wampanoag Tribe | MMS | Letter | Tribal Concerns Regarding Section 106 Process | NO | | DVD09 |
| CW0000256100 | CW0000256101 | 2 | 20091101 | George "Chuckie" Green | Christopher Horrell | Mashpee Wampanoag Tribe | MMS | Letter | Mashpee Wampanoag Tribe feels that the Modeling done by Cape Wind is Impossible to Prove or Predict | NO | | DVD09 |
| CW0000256102 | CW0000256103 | 2 | 20091101 | George "Chuckie" Green | Christopher Horrell | Mashpee Wampanoag Tribe | MMS | Letter | Mashpee Wampanoag Tribe feels that the Modeling done by Cape Wind is Impossible to Prove or Predict | NO | | DVD09 |
| CW0000256104 | CW0000256105 | 2 | 20060308 | Brona Simon | Sarah K. Faldetta | MHC | ESS Group | Letter | RE: Cape Wind Energy Project, Yarmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD09 |
| CW0000256106 | CW0000256112 | 7 | 20090612 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | Re: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | NO | | DVD09 |
| CW0000256113 | CW0000256121 | 9 | 20090522 | Melanie J. Stright | Kate Atwood | MMS | COE | Letter | MMS Schedules Next Section 106 Consultation Meeting | NO | | DVD09 |
| CW0000256122 | CW0000256123 | 2 | 20090417 | Rodney E. Cluck | Glenn Wattley | MMS | APNS | Letter | MMS to APNS response to your Memorandum to the MMS and Section 106 Consulting Parties | NO | | DVD09 |
| CW0000256124 | CW0000256130 | 7 | 20090710 | Andrew D. Krueger | Matthew F. Pawa | MMS | Clean Power Now via Law Offices of Matthew F. Pawa | Letter | RE: MMS Response to Section 106 Consultation Process for Cape Wind Project | NO | | DVD09 |
| CW0000256131 | CW0000256136 | 6 | 20091208 | Andrew D. Krueger | Stephen Perkins | MMS | EPA | Letter | RE: Section 106 Consultation for Cape Wind Energy Project | NO | | DVD09 |
| CW0000256137 | CW0000256142 | 6 | 20080708 | Rodney E. Cluck | Jim Powell | MMS | Martha's Vineyard Commission | Letter | MMS is proposing a meeting of Section 106 Consulting Parties for the Cape Wind Energy Project for July 23, 2008 | NO | | DVD09 |
| CW0000256143 | CW0000256154 | 12 | 20080818 | Rodney E. Cluck | Patty Daley | MMS | Town of Barnstable | Letter | Section 106 Consultation Meetings for the Proposed Cape Wind Energy Project | NO | | DVD09 |
| CW0000256155 | CW0000256155 | 1 | 20080429 | Randall B. Luthi | Michael Cook | MMS | USET | Letter | MMS to USET: MMS Recognizes the Tribes right to Self-Government and Tribal Sovereignty | NO | | DVD09 |
| CW0000256156 | CW0000256156 | 1 | 20080924 | Jim Powell | Rodney Cluck | Martha's Vineyard Commission | MMS | Letter | Section 106 Consultation Discussion | NO | | DVD09 |
| CW0000256157 | CW0000256161 | 5 | 20091223 | David I. Begelfer | | NAIOP | NPS | Letter | Re: National Register Eligibility Opinion for Nantucket Sound Traditional Cultural Property, Cape Wind Energy Project, MHC # RC29785 | NO | | DVD09 |
| CW0000256162 | CW0000256173 | 12 | 20080318 | Dennis R. Reidenbach | James F. Bennett | FWS | MMS | Letter | NOA of the DEIS and Public Hearings for the Cape Wind Energy Project | NO | | DVD09 |
| CW0000256174 | CW0000256190 | 17 | 20090320 | Susan Reid | Rodney E. Cluck | MA Clean Energy & Climate Change Initiative | MMS | Letter | Re: Cape Wind Offshore Wind Energy Project Final EIS and Record of Decision: EIS No. 20090006; Project ID PLN- GOM- 0004 | NO | | DVD09 |
| CW0000256191 | CW0000256195 | 5 | 20100112 | Richard Moe | Kenneth L. Salazar | NTHP | MMS | Letter | Appreciates invitation to participate in the Cape Wind Section 106 meeting and requests G2G consultation | NO | | DVD09 |
| CW0000256196 | CW0000256199 | 4 | 20090310 | Oberstar, James L. | Kenneth L. Salazar | House of Representatives | MMS | Letter | Oberstar to Salazar: Announcing the Development of a Comprehensive Plan for the Development of OCS | NO | | DVD09 |
| CW0000256200 | CW0000256201 | 2 | 20100401 | Cindy Lowry | S. Elizabeth Birnbaum | MMS | OPTI | Letter | Re: Request for Extension of Comment Period on Cape Wind EA/FONSI | NO | | DVD09 |
| CW0000256202 | CW0000256203 | 2 | 20081114 | | | PAL | CWA | Memo | National Register of historic Places Eligibility Evaluation and Visual Impact Assessment of Additional Properties | NO | | DVD09 |
| CW0000256204 | CW0000256205 | 2 | 20081114 | | | PAL | | Memo | Properties Identified by Consulting Parties for National Register Evaluation and Visual Impact Assessment, Cape Wind Energy Project. | NO | | DVD09 |
| CW0000256206 | CW0000256206 | 1 | 20081124 | Deborah C. Cox | Rodney E. Cluck | PAL | MMS | Letter | Re: Cape Wind Energy Project Historic Properties Effect Evaluation | NO | | DVD09 |
| CW0000256207 | CW0000256208 | 2 | 20090306 | Jeffrey Davis Perry | Jeff Brandt | Commonwealth of MA | TRC Solutions | Letter | Concerns the FEIS is Deficient in Numerous Areas | NO | | DVD09 |
| CW0000256209 | CW0000256209 | 1 | 20080924 | Jim Powell | Rodney Cluck | Martha's Vineyard Commission | MMS | Letter | Section 106 Consultation Discussion | NO | | DVD09 |
| CW0000256210 | CW0000256211 | 2 | 20091117 | S. Elizabeth Birnbaum | William D. Delahunt | MMS | US Congress | Letter | Response Letter Regarding Section 106 Consultation and Status of Cape Wind Project | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000256212 | CW0000256224 | 13 | 20100301 | Ken Salazar | John Fowler | MMS | ACHP | Letter | Section 106 Termination of Consultation | NO | | DVD09 |
| CW0000256225 | CW0000256227 | 3 | 20100212 | Birona Simon | Christopher Horrell | MHC | MMS | Letter | Agreement that Three Locations in Mashpee and Two Locations on Martha's Vineyard are Traditional Cultural Properties Eligible for listing in the NRHP | NO | | DVD09 |
| CW0000256228 | CW0000256228 | 1 | 20090910 | Brona Simon | Walter D. Cruickshank | MHC | MMS | Letter | Section 106 Consultation Meeting Request | NO | | DVD09 |
| CW0000256229 | CW0000256232 | 4 | 20091013 | Susan M. Reid | Ken Salazar | Conservation Law Foundation | DOI | Letter | MA Environmental, Clean Energy and Labor Stakeholders Applaud your Support for Responsible Renewable Energy Development | NO | | DVD09 |
| CW0000256233 | CW0000256234 | 2 | 20091015 | John A. Brazier | S. Elizabeth Birnbaum | | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000256235 | CW0000256236 | 2 | 20091021 | Rogovin, G. | S. Elizabeth Birnbaum | Citizen | MMS | Letter | Public Comment | NO | | DVD09 |
| CW0000256237 | CW0000256239 | 3 | 20090316 | E. Suzanne McAuliffe | Jeff Brandt | Yarmouth Board of Selectmen | TRC Solutions | Letter | Re: Comments on the Final EIS for the Cape Wind Project (PLN-GOM-0004) | NO | | DVD09 |
| CW0000256240 | CW0000256241 | 2 | 20080214 | Brian Patterson, Cheryl Downing | | USET | | Legal Document | USET Resolution No. 2008:030 Opposition to the Cape Winds Wind Farm Proposal Horseshoe Shoal, Nantucket Sound Massachusetts | NO | | DVD09 |
| CW0000256242 | CW0000256246 | 5 | 20100322 | | MMS | | | Meeting Materials | Statement for Advisory Council on Historic Preservation  Public Meeting on Monday 22, 2010 | NO | | DVD09 |
| CW0000256247 | CW0000256247 | 1 | 20100322 | | | | | BOEM/SOL Internal | Additional Notes | NO | | DVD09 |
| CW0000256248 | CW0000256254 | 7 | 20081021 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD09 |
| CW0000256255 | CW0000256255 | 1 | 20100105 | | | | | BOEM/SOL Internal | Completion of Section 106 Consultation Process Chart | NO | | DVD09 |
| CW0000256256 | CW0000256256 | 1 | 20080701 | | | | | BOEM/SOL Internal | Procedures for Preparing the MMS Assessment of Effect for Visual Impacts to Onshore National Register or National Register-Eligible Properties | NO | | DVD09 |
| CW0000256257 | CW0000256348 | 92 | 20040101 | Anna K. Graves, Holly Herbster | | PAL | CWA | Report/Study | Technical Report: Terrestrial Archaeological Reconnaissance Survey Terrestrial Route Alternatives #1 and #2 and Intensive (Locational) Archaeological Survey, Terrestrial Route Alternative #1 | NO | | DVD09 |
| CW0000256349 | CW0000256390 | 42 | 20051214 | | | PAL | CWA | Memo | Visual Impact Assessment for Revised Layout: Final Environmental Impact Report - Working Document | NO | | DVD09 |
| CW0000256391 | CW0000256448 | 58 | 20030601 | | | PAL | CWA | Report/Study | Marine Archaeological Sensitivity Assessment Cape Wind Energy Project | NO | | DVD09 |
| CW0000256449 | CW0000256467 | 19 | 20040101 | | | PAL | | Report/Study | Preliminary Marine Archaeological Sensitivity Assessment | NO | | DVD09 |
| CW0000256468 | CW0000256476 | 9 | 20021001 | | | PAL | ESS Group | Report/Study | Known Historic Properties Within Potential Visual Range of The Cape Wind Park | NO | | DVD09 |
| CW0000256477 | CW0000256483 | 7 | 20060126 | | | PAL | CWA | Report/Study | Supplemental Marine Archaeological Reconnaissance Survey of Revised Layout Offshore Project Area | NO | | DVD09 |
| CW0000256484 | CW0000256484 | 1 | 20080624 | | | | | BOEM/SOL Internal | Cape Wind Energy Project - Section 106 Consulting Parties Contact List | NO | | DVD09 |
| CW0000256485 | CW0000256488 | 4 | 20080623 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD09 |
| CW0000256489 | CW0000256489 | 1 | 20090416 | | | | | BOEM/SOL Internal | Labels for Consulting Parties | NO | | DVD09 |
| CW0000256490 | CW0000256491 | 2 | 20090615 | | | | | BOEM/SOL Internal | Section 106 Consultation List | NO | | DVD09 |
| CW0000256492 | CW0000256493 | 2 | 20090909 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD09 |
| CW0000256494 | CW0000256495 | 2 | 20091124 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD09 |
| CW0000256496 | CW0000256499 | 4 | 20081121 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD09 |
| CW0000256500 | CW0000256503 | 4 | 20091208 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties List | NO | | DVD09 |
| CW0000256504 | CW0000256506 | 3 | 20111007 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD09 |
| CW0000256507 | CW0000256507 | 1 | 20080925 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Tribal Consulting Parties Contact List | NO | | DVD09 |
| CW0000256508 | CW0000256511 | 4 | 20081121 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD09 |
| CW0000256512 | CW0000256512 | 1 | 20090716 | Chuckie Green [mailto:CGreen1@mwtribe.com] | Christopher.Horrell@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | 106 site visit | NO | | DVD09 |
| CW0000256513 | CW0000256513 | 1 | 20090323 | Cluck, Rodney | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah), THPO | EMAIL | Site Visits | NO | | DVD09 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000256514 | CW0000256514 | 1 | 20090327 | Krueger, Andrew D | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah), THPO | EMAIL | Upcoming Site Visits | NO | | DVD09 |
| CW0000256515 | CW0000256515 | 1 | 20090707 | Christopher Horrell | Ms. Washington | MMS | | Letter | Response to an invitation to visit the tribe | NO | | DVD09 |
| CW0000256516 | CW0000256538 | 23 | 20070213 | Mary C. Boatman | | MMS | | Meeting Materials | OCS Alternative Energy Powerpoint Presentation | NO | | DVD09 |
| CW0000256539 | CW0000256561 | 23 | 20070213 | Mary C. Boatman | | MMS | | Meeting Materials | OCS Alternative Energy Powerpoint | NO | | DVD09 |
| CW0000256562 | CW0000256562 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256563 | CW0000256563 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256564 | CW0000256564 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256565 | CW0000256565 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256566 | CW0000256566 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256567 | CW0000256567 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256568 | CW0000256568 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256569 | CW0000256569 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256570 | CW0000256570 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256571 | CW0000256571 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256572 | CW0000256572 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256573 | CW0000256573 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256574 | CW0000256574 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256575 | CW0000256575 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256576 | CW0000256576 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256577 | CW0000256577 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256578 | CW0000256578 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256579 | CW0000256579 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256580 | CW0000256580 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256581 | CW0000256581 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256582 | CW0000256582 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256583 | CW0000256583 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256584 | CW0000256584 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256585 | CW0000256585 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256586 | CW0000256586 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256587 | CW0000256587 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256588 | CW0000256588 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256589 | CW0000256589 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256590 | CW0000256590 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256591 | CW0000256591 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256592 | CW0000256592 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256593 | CW0000256593 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256594 | CW0000256594 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256595 | CW0000256595 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256596 | CW0000256596 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256597 | CW0000256597 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000256598 | CW0000256598 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256599 | CW0000256599 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256600 | CW0000256600 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256601 | CW0000256601 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256602 | CW0000256602 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256603 | CW0000256603 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256604 | CW0000256604 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256605 | CW0000256605 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256606 | CW0000256606 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256607 | CW0000256607 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256608 | CW0000256608 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256609 | CW0000256609 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256610 | CW0000256610 | 1 | 20090912 | | | | | Image | Aquinnah Powwow pics and videos | NO | | DVD09 |
| CW0000256611 | CW0000256611 | 1 | 20090912 | | | | | No Doctype | database file | NO | | DVD09 |
| CW0000256612 | CW0000256612 | 1 | 20060929 | | | | | Image | Aquinnah Tribe with Rodney | NO | | DVD09 |
| CW0000256613 | CW0000256615 | 3 | 20090724 | | | | | Meeting Materials | Cape Wind Energy Project G2G Meeting Outline | NO | | DVD09 |
| CW0000256616 | CW0000256616 | 1 | 20060907 | | | | | Image | Mashpee with Rodney | NO | | DVD09 |
| CW0000256617 | CW0000256618 | 2 | 20090724 | | | | | Meeting Materials | Cape Wind Energy Project G2G Meeting Outline | NO | | DVD09 |
| CW0000256619 | CW0000256622 | 4 | 20070726 | | | | | Meeting Materials | Cultural and Historic Commission Consultation Meeting Wampanoag Tribe of Gayhead & MMS | NO | | DVD09 |
| CW0000256623 | CW0000256626 | 4 | 20010118 | | | MMS, FWS, BIA, LMS, NPS, USGS | | BOEM/SOL Internal | Unsigned: Department of the Interior-Alaska Policy on Government-to-Government Relations with Alaska Native Tribes | NO | | DVD09 |
| CW0000256627 | CW0000256629 | 3 | 20060831 | Rodney E. Cluck, Albert R. Barros | | MMS | | Press Release/News Article | Wind and the Wampanoag Way | NO | | DVD09 |
| CW0000256630 | CW0000256630 | 1 | 20080625 | | | | | Report/Study | Tribal territories of New England | NO | | DVD09 |
| CW0000256631 | CW0000256637 | 7 | 20090717 | Bettina M. Washington | Chris Horrell | Wampanoag Tribe of Gay Head | MMS | Letter | Tribal Dissatisfaction with the MMS's Handling of the G2G Consultation Regarding the Cape Wind Project | NO | | DVD09 |
| CW0000256638 | CW0000256640 | 3 | 20080616 | William D. Delahunt | Dirk Kempthorne | US Congress | DOI | Letter | Tribal Concerns Regarding MMS' Review of the Proposed Cape Wind Project | NO | | DVD09 |
| CW0000256641 | CW0000256644 | 4 | 20091117 | Bill Delahunt | Liz Birnbaum | US Congress | MMS | Letter | MHPO Affirms the Historical and Cultural Importance of the Desired Cape Wind Location | NO | | DVD09 |
| CW0000256645 | CW0000256646 | 2 | 20060719 | | | | | BOEM/SOL Internal | Environmental Management System Chart | NO | | DVD09 |
| CW0000256647 | CW0000256648 | 2 | 20091117 | Bill Delahunt, Paul G. Kirk, Jr. | Ken Salazar | US Congress | DOI | Letter | Support for the MHPO affirming the historical and cultural importance of Nantucket Sound | NO | | DVD09 |
| CW0000256649 | CW0000256649 | 1 | 20081208 | George "chuckie"Green | George Skibine | Mashpee Wampanoag Tribe | DOI | Letter | Tribal requests that MMS not prematurely issue the Cape Wind FEIS before the agency has completed its mandatory legal and policy-based tribal consultation requirements | NO | | DVD09 |
| CW0000256650 | CW0000256651 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Request for support for the protection of the Tribe's religious and cultural heritage in Nantucket Sound | NO | | DVD09 |
| CW0000256652 | CW0000256653 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Request for support for the protection of the Tribe's religious and cultural heritage in Nantucket Sound | NO | | DVD09 |
| CW0000256654 | CW0000256655 | 2 | 20080716 | Randall B. Luthi | Theresa M. Cook | MMS | Town of Mashpee | Letter | Unsigned: Luthi to Cook requesting the MMS initiate a "consensus-based management" process in completing its environmental analysis of the proposed Cape Wind Energy Project | NO | | DVD09 |
| CW0000256656 | CW0000256656 | 1 | 20080429 | Randall B. Luthi | Michael Cook | MMS | USET | Letter | MMS Assuring USET of Commitment to Furthering Tribal Relations | NO | | DVD09 |
| CW0000256657 | CW0000256657 | 1 | 20040321 | Douglas M. Fraser | | USAF | | Memo | Proposed Wind Power Plant Near Cape Cod AFS | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000256658 | CW0000256659 | 2 | 20080214 | Brian Patterson, Cheryl Downing | | USET | | Legal Document | USET Resolution No. 2008:030 | NO | | DVD09 |
| CW0000256660 | CW0000256664 | 5 | 20100113 | Brian Patterson | Ken Salazar | USET | DOI | Letter | Support from USET for Wampanoag Tribe of Gay Head's Opposition to the Development of the Cape Wind Project | NO | | DVD09 |
| CW0000256665 | CW0000256666 | 2 | 20060825 | | | Boston Children's Museum | | Press Release/News Article | Wampanoag Indians - Boston Children's Museum | NO | | DVD09 |
| CW0000256667 | CW0000256667 | 1 | 20060825 | | | Wampanoag Tribe of Gay Head (Aquinnah) | | No Doctype | embedded email image | NO | | DVD09 |
| CW0000256668 | | 1 | 20100525 | | | | | No Doctype | Document Scrap 'Offshore Energy' | NO | | DVD09 |
| CW0000256669 | CW0000256670 | 2 | 20090407 | Horrell, Christopher </O=DOI/OU=MMS/CN=RECIPIENTS/CN=HORRELLC> | melanie.stright@mms.gov | MMS | MMS | EMAIL | Christopher Horrell Introduction | NO | | DVD09 |
| CW0000256671 | CW0000256673 | 3 | 20090311 | Stright, Melanie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STRIGHTM> | bettina@wampanoagtribe.net; dhnithpo@gmail.com | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | FW: Timing of Section 106 Site Visits | NO | | DVD09 |
| CW0000256674 | CW0000256674 | 1 | 20081202 | NITHPO Harris <dhnithpo@gmail.com> | melanie.stright@mms.gov | NITHPO | MMS | EMAIL | Re: Proposed Cape Wind Section 106 Consultation Meeting | NO | | DVD09 |
| CW0000256675 | CW0000256676 | 2 | 20090306 | Chuckie Green <CGreen1@mwtribe.com> | melanie.stright@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | RE: Timing of Section 106 Site Visits | NO | | DVD09 |
| CW0000256677 | CW0000256679 | 3 | 20090316 | Stright, Melanie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STRIGHTM> | CGreen1@mwtribe.com | MMS | Mashpee Wampanoag Tribe | EMAIL | RE: Timing of Section 106 Site Visits | NO | | DVD09 |
| CW0000256680 | CW0000256682 | 3 | 20090316 | Chuckie Green <CGreen1@mwtribe.com> | melanie.stright@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | RE: Timing of Section 106 Site Visits | NO | | DVD09 |
| CW0000256683 | CW0000256684 | 2 | 20090311 | Stright, Melanie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=STRIGHTM> | CGreen1@mwtribe.com | MMS | Mashpee Wampanoag Tribe | EMAIL | RE: Timing of Section 106 Site Visits | NO | | DVD09 |
| CW0000256685 | CW0000256685 | 1 | 20090323 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | CGreen1@mwtribe.com; Bettina@wampanoagtribe.net; dnithpo@gmail.com | MMS | Multiple | EMAIL | Tribal Site Visits | NO | | DVD09 |
| CW0000256686 | CW0000256686 | 1 | 20090327 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRUEGERA> | Bettina@wampanoagtribe.net; dnithpo@gmail.com | MMS | Multiple | EMAIL | Upcoming Site Visits | NO | | DVD09 |
| CW0000256687 | CW0000256690 | 4 | 20071129 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | Tom.Bjerstedt@mms.gov; Mary.Boatman@mms.gov; Maureen.Bornholdt@mms.gov; Maurice.Hill@mms.gov; Barry.Obiol@mms.gov; Timothy.Redding@mms.gov; Mark.Rouse@mms.gov; Will.Waskes@mms.gov; Amy.White@mms.gov; Thomas.Woodworth@mms.gov | MMS | MMS | EMAIL | FW: "Climate change is a human rights and environmental justice issue",NO" | | | DVD09 |
| CW0000256691 | CW0000256692 | 2 | 20071004 | | | National Wildlife Federation | | Press Release/News Article | Great Plains Tribal Group Passes First Intertribal Council Resolution Addressing Climate Change | NO | | DVD09 |
| CW0000256693 | CW0000256694 | 2 | 20070814 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | JBrandt@TRCSOLUTIONS.com; PMartin@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | Aquinnah Consultation Meeting 7 26 07 | NO | | DVD09 |
| CW0000256695 | CW0000256698 | 4 | 20070726 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cultural and Historic Commission Consultation Meeting Wampanoag Tribe of Gayhead & MMS | NO | | DVD09 |
| CW0000256699 | CW0000256699 | 1 | 20070815 | Cluck, Rodney </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLUCKR> | JBrandt@TRCSOLUTIONS.com; PMartin@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | RE: Mashpee Wampanoag Tribe and MMS G2G | NO | | DVD09 |
| CW0000256700 | CW0000256702 | 3 | 20070725 | | | MMS | Mashpee Wampanoag Tribe | Meeting Materials | Mashpee Wampanoag Tribe and MMS G2G Meeting | NO | | DVD09 |
| CW0000256703 | CW0000256709 | 7 | 20100427 | Ward, Vincent J [Vincent.Ward@sol.doi.gov] | Davis, Laura; Cruickshank, Walter | DOI | DOI, MMS | EMAIL | FW: Attachments: commonwealth letters to mms on mitigation.pdf | NO | | DVD09 |
| CW0000256710 | CW0000256762 | 53 | 20100406 | Rachel Pachter | Hayes, David; Davis, Laura; Birnbaum, Liz; Cruickshank, Walter; Tripathi, Poojan B; Horrell, *Christopher | CWA | Multiple | EMAIL | Cape Wind Comments | NO | | DVD09 |
| CW0000256763 | CW0000256798 | 36 | 20100304 | | | | | BOEM/SOL Internal | PDF Package Containing Letters in support of CW | NO | | DVD09 |
| CW0000256895 | CW0000256941 | 47 | 20110415 | | | | | BOEM/SOL Internal | PDF Package Containing News Releases sent to Cruickshank | NO | | DVD09 |
| CW0000256942 | CW0000257004 | 63 | 20100527 | | | | | BOEM/SOL Internal | PDF Package Containing News Releases | NO | | DVD09 |
| CW0000257005 | CW0000257012 | 8 | 20110309 | | | | | BOEM/SOL Internal | PDF Package Containing Nonresponsive Documents | NO | | DVD09 |
| CW0000257013 | CW0000257106 | 94 | 20110408 | | | | | BOEM/SOL Internal | PDF Package Containing Section 106 Documents | NO | | DVD09 |
| CW0000257107 | CW0000257125 | 19 | 20100329 | Rachel Pachter | Tripathi, Poojan B; Rausenberger, Wyndy; Cruickshank, Walter | CWA | MMS, DOI, MMS | EMAIL | Supplemental Post-Hearing, Comments of Cape Wind | NO | | DVD09 |
| CW0000257135 | CW0000257174 | 40 | 20110309 | | | | | BOEM/SOL Internal | PDF Package Containing Section 106 Documents | NO | | DVD09 |
| CW0000257175 | CW0000257177 | 3 | 20110119 | Bromwich, Michael R | Hayes, David; Davis, Laura | BOEMRE | DOI, DOI | EMAIL | FW: Cape Wind COP decision | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000257178 | CW0000257179 | 2 | 20090106 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | Letter | Permitting Process for Cape Wind | NO | | DVD09 |
| CW0000257180 | CW0000257180 | 1 | 20080325 | Randall B. Luthi | Lamar Smith | MMS | House of Representatives | Letter | Response to Letter Regarding Cape Wind Energy Project DEIS and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 (EPAct) | NO | | DVD09 |
| CW0000257181 | CW0000257182 | 2 | 20080228 | Julie Crocker [Julie.Crocker@Noaa.Gov] | Lewandowski, Jill | NOAA | MMS | EMAIL | Re: Cape Wind Consultation | NO | | DVD09 |
| CW0000257183 | CW0000257183 | 1 | 20080228 | Prescott, Joy [joy.prescott@stantec.com] | Martin, Paul (Lowell,MA-US) | Stantec | TRC Solutions | EMAIL | Data Request Pubnico Point | NO | | DVD09 |
| CW0000257184 | CW0000257187 | 4 | 20080225 | Mostello, Carolyn (FWE) [Carolyn.Mostello@state.ma.us] | Lewandowski, Jill | Commonwealth of MA | MMS | EMAIL | RE: Updated Roseate abundance table, 2007 (still prelim) | NO | | DVD09 |
| CW0000257188 | CW0000257193 | 6 | 20080226 | Lewandowski, Jill | jprescott@woodlotalt.com'; 'Costa, Jessica'; 'Martin, Paul (Lowell,MA-US)' | MMS | Multiple | EMAIL | FW: FW: Updated Roseate abundance table, 2007 (still prelim) | NO | | DVD09 |
| CW0000257194 | CW0000257220 | 27 | 20080115 | Prescott, Joy [joy.prescott@stantec.com] | rpachter@capewind.org | Stantec | CWA | EMAIL | RE: draft BA for Cape Wind proposal-request for review | NO | | DVD09 |
| CW0000257221 | CW0000257221 | 1 | 20080227 | Lewandowski, Jill | Melvin, Scott (FWE) | MMS | FWE | EMAIL, | Piping plover presentation on differences in prod rates per recovery unit | NO | | DVD09 |
| CW0000257222 | CW0000257223 | 2 | 20080305 | Lewandowski, Jill | Hecht, Anne | MMS | | EMAIL | FW: Data Request - Plover Data | NO | | DVD09 |
| CW0000257224 | CW0000257225 | 2 | 20080305 | Cluck, Rodney | Jill Lewandowski | MMS | MMS | EMAIL | RE: COE POC | NO | | DVD09 |
| CW0000257226 | CW0000257227 | 2 | 20080310 | Michael_Amaral@fws.gov | Jill Lewandowski | FWS | MMS | EMAIL | Fw: question on comment re: roseate terns and courtship flight behavior offshore | NO | | DVD09 |
| CW0000257228 | CW0000257229 | 2 | 20080313 | Lewandowski, Jill | Costa, Jessica; 'jprescott@woodlotalt.com'; 'Martin, Paul (Lowell, MA-US)' | MMS | Multiple | EMAIL | FW: BA Figure BA-12 | NO | | DVD09 |
| CW0000257230 | CW0000257230 | 1 | 20080320 | Rodney Cluck | Jill Lewandowski | MMS | MMS | EMAIL | FW: Bird Mitigation | NO | | DVD09 |
| CW0000257246 | CW0000257246 | 1 | 20080331 | Lewandowski, Jill | Martin, Paul (Lowell,MA-US); 'Rachel Pachter' | MMS | TRC Solutions, CWA | EMAIL | Section 8 of BA | NO | | DVD09 |
| CW0000257247 | CW0000257247 | 1 | 20080401 | Lewandowski, Jill | gehringj@michigan.gov' | MMS | | EMAIL | Lighting and offshore wind facilities | NO | | DVD09 |
| CW0000257248 | CW0000257249 | 2 | 20080402 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill | EMI Energy | MMS | EMAIL | RE: Phone message | NO | | DVD09 |
| CW0000257250 | CW0000257254 | 5 | 20080404 | Haggerty, Sarah (FWE) [Sarah. Haggerty@state.ma.us] | Darrell Oakley; Haggerty, Sarah (FWE) | FWE | ESS, FWE | EMAIL | RE: Anonymous Comments Page 4-9 Data Request, Additional Staging Locations | NO | | DVD09 |
| CW0000257255 | CW0000257255 | 1 | 20080409 | Lewandowski, Jill | Martin, Paul (Lowell,MA-US)'; Mills, Margaret (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | Some edits to 8.1.2 of draft BA | NO | | DVD09 |
| CW0000257256 | CW0000257257 | 2 | 20080423 | Rachel Pachter [rpachter@emienergy.com] | Jill Lewandowski | EMI Energy | MMS | EMAIL | RE: Avian modeling | NO | | DVD09 |
| CW0000257258 | CW0000257273 | 16 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 8.0 Mitigation, Monitoring and Reporting Requirements for ESA-Listed Species | NO | | DVD09 |
| CW0000257274 | CW0000257275 | 2 | 0 | | | | | Image | 8.1.2 Requirements during Pre-Construction Site Assessment Geophysical Surveys | NO | | DVD09 |
| CW0000257299 | CW0000257299 | 1 | 20090424 | | | | | Meeting Materials | Cape Wind/MMS 106 Meeting | NO | | DVD09 |
| CW0000257355 | CW0000257357 | 3 | 20080225 | Jill Lewandowski | Jessica Costa, Joy Prescott, Paul Martin | MMS | Multiple | EMAIL | FW: Collision Risk | NO | | DVD09 |
| CW0000257405 | CW0000257406 | 2 | 20080729 | | | | | Report/Study | Table 4. Summary of Pile Driving Activities and Equipment | NO | | DVD09 |
| CW0000257407 | CW0000257409 | 3 | 20081016 | Lewandowski, Jill | Cluck, Rodney; Woehr, James R; Valdes, Sally J | MMS | MMS | EMAIL | FW: call scheduled for Thursday, October 16 at 2:30 pm | NO | | DVD09 |
| CW0000257413 | CW0000257413 | 1 | 20080307 | Rachel Pachter [rpachter@capewind.org] | Lewandowski, Jill; Cluck, Rodney | CWA | MMS | EMAIL | Avian Monitoring Plan | NO | | DVD09 |
| CW0000257414 | CW0000257415 | 2 | 20080507 | Rachel Pachter [rpachter@emienergy.com] | Martin, Paul (Lowell,MA-US); Lewandowski, Jill | EMI Energy | TRC Solutions, MMS | EMAIL | RE: Progress of BA and review copies | NO | | DVD09 |
| CW0000257416 | CW0000257416 | 1 | 20080515 | Rachel Pachter [rpachter@emienergy.com] | Lewandowski, Jill; Cluck, Rodney | EMI Energy | MMS | EMAIL | Cape Wind comments to draft BA | NO | | DVD09 |
| CW0000257417 | CW0000257420 | 4 | 20080326 | | | | | BOEM/SOL Internal | Cape Wind Comments on May 6 MMS Draft of BA | NO | | DVD09 |
| CW0000257421 | CW0000257424 | 4 | 20080326 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Comments on May 6 MMS Draft of BA | NO | | DVD09 |
| CW0000257425 | CW0000257425 | 1 | 20080515 | Lewandowski, Jill | Martin, Paul (Lowell,MA-US)'; Mills, Margaret (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | CWA edits to BA | NO | | DVD09 |
| CW0000257426 | CW0000257426 | 1 | 20080516 | Rachel Pachter | Lewandowski, Jill; Cluck, Rodney | EMI Energy | MMS | EMAIL | FW: Draft BA take 2 | NO | | DVD09 |
| CW0000257427 | CW0000257429 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Construction and Operational Noise | NO | | DVD09 |
| CW0000257430 | CW0000257434 | 5 | 20080516 | Lewandowski, Jill | 'Martin, Paul (Lowell,MA-US) Mills, Margaret (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | Last MMS Review | NO | | DVD09 |
| CW0000257435 | CW0000257435 | 1 | 20080618 | Woehr, James R | Rodney E. Cluck | MMS | MMS | EMAIL | Thoughts on FWS Comments on Cape Wind Project | NO | | DVD09 |
| CW0000257436 | CW0000257436 | 1 | 20080529 | Michael_Amaral@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | BA errata | NO | | DVD09 |
| CW0000257437 | CW0000257437 | 1 | 20080529 | Lewandowski, Jill | Amaral, Michael | MMS | FWS | EMAIL | RE: BA errata | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000257438 | CW0000257439 | 2 | 20080529 | Michael_Amaral@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | RE: BA errata | NO | | DVD09 |
| CW0000257440 | CW0000257441 | 2 | 20080609 | Michael_Amaral@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | Re: Posting BA on MMS Website | NO | | DVD09 |
| CW0000257442 | CW0000257443 | 2 | 20080611 | Michael_Amaral@fws.gov | Lewandowski, Jill | FWS | MMS | EMAIL | Re: Posting BA on MMS Website | NO | | DVD09 |
| CW0000257444 | CW0000257444 | 1 | 20080619 | Woehr, James R | Rodney E. Cluck | MMS | MMS | EMAIL | Key Issues for Discussion at FWS Meeting | NO | | DVD09 |
| CW0000257445 | CW0000257446 | 2 | 20080620 | Woehr, James R | Maureen Bornholdt (Maureen.A.Bornholdt@mms.gov); Rodney E. Cluck (Rodney.E.Cluck@mms.gov) | MMS | MMS | EMAIL | Houston, We Have a Problem! | NO | | DVD09 |
| CW0000257447 | CW0000257492 | 46 | 20080108 | Ingemar Ahlen, Lothar Bach, Hans Baagoe, Jan Pettersson | | Bats and Wind Energy Cooperative Workshop | | Meeting Materials | Bats and Offshore Wind Turbines Studied in Southern Scandinavia 2005-2006 | NO | | DVD09 |
| CW0000257493 | CW0000257494 | 2 | 20080707 | BASHBAM@aol.com | Valdes, Sally J | | DOI | EMAIL | US Gov Radar expert | NO | | DVD09 |
| CW0000257495 | CW0000257495 | 1 | 20080708 | Woehr, James R | Jill Lewandowski (Jill.Lewandowski mms.gov); Sally Valdes (Sally.Valdes@mms.gov) | | MMS | EMAIL | Guidelines for Long-Term Monitoring Protocols | NO | | DVD09 |
| CW0000257496 | CW0000257496 | 1 | 20080708 | Woehr, James R | Lewandowski, Jill | MMS | MMS | EMAIL | RE: Summary of Monitoring Methods for Cape Wind | NO | | DVD09 |
| CW0000257497 | CW0000257499 | 3 | 20080722 | Woehr, James R | Lewandowski, Jill | MMS | MMS | EMAIL | RE: Cape Wind Avian/Bat Monitoring Plan | NO | | DVD09 |
| CW0000257500 | CW0000257500 | 1 | 20080731 | Woehr, James R | 'Martin, Paul (Lowell, MA-US)'; Lewandowski, Jill; Lortie, John; Annand, Elizabeth; Cluck, Rodney; Brandt, Jeff (Lowell,MA-US); Obiol, BarryT; rpachter@capewind.org; colmsted@capewind.org; Woodworth, Thomas C. | MMS | Multiple | EMAIL | RE: call to discuss Stantec's questions on radar data | NO | | DVD09 |
| CW0000257501 | CW0000257501 | 1 | 20080815 | Woehr, James R | Lewandowski, Jill | MMS | MMS | EMAIL | Cape Wind Bird Bat Monitoring Plan | NO | | DVD09 |
| CW0000257502 | CW0000257502 | 1 | 20080822 | Woehr, James R | Lewandowski, Jill | MMS | MMS | EMAIL | Avian Monitoring | NO | | DVD09 |
| CW0000257503 | CW0000257503 | 1 | 20080822 | Woehr, James R | Cluck, Rodney; Woodworth, Thomas C. | MMS | MMS, DOI | EMAIL | My comments on avian monitoring | NO | | DVD09 |
| CW0000257504 | CW0000257506 | 3 | 20080904 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | FW: Cape Wind BA info for tern and plover | NO | | DVD09 |
| CW0000257507 | CW0000257507 | 1 | 20080904 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | FW: call on June 20 re: Cape Wind risk assessment for ESA species | NO | | DVD09 |
| CW0000257508 | CW0000257508 | 1 | 20080904 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | FW: Journal of Wildlife Management paper | NO | | DVD09 |
| CW0000257509 | CW0000257511 | 3 | 20080904 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | FW: mitigation and monitoring text from Stantec | NO | | DVD09 |
| CW0000257512 | CW0000257514 | 3 | 20080904 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | FW: draft BA for Cape Wind proposal-request for review | NO | | DVD09 |
| CW0000257515 | CW0000257516 | 2 | 20080908 | Lewandowski, Jill | Woehr, James R | MMS | MMS | EMAIL | RE: avian and bat monitoring plan for Cape Wind proposal | NO | | DVD09 |
| CW0000257517 | CW0000257523 | 7 | 20080909 | Lewandowski, Jill | Valdes, Sally J; Woehr, James R | MMS | DOI, MMS | EMAIL | FW: FYI... Wind farms influence air pressure on bats causing apparent internal hemorrhaging | NO | | DVD09 |
| CW0000257524 | CW0000257525 | 2 | 20080911 | Lewandowski, Jill | Amaral, Michael; Woehr, James R | MMS | FWS, MMS | EMAIL | RE: Cape Wind Monitoring Plan | NO | | DVD09 |
| CW0000257526 | CW0000257526 | 1 | 20080918 | Lewandowski, Jill | Woehr, James R; Valdes, Sally J | MMS | MMS, DOI | EMAIL | Ahlen Bats and offshore | NO | | DVD09 |
| CW0000257751 | CW0000257752 | 2 | 20100702 | Cruickshank, Walter | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | FW: Question on mitigation | NO | | DVD09 |
| CW0000257753 | CW0000257753 | 1 | 20100702 | | | | | No Doctype | embedded email message | NO | | DVD09 |
| CW0000257754 | CW0000257754 | 1 | 20100702 | Kendall, James | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Meeting Needed! Cape Wind Lease Redline | NO | | DVD09 |
| CW0000257755 | CW0000257755 | 1 | 20100702 | Bromwich, Michael R | Maureen.Bornholdt@mms.gov; Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | RE: Cape Wind Decision Memo | NO | | DVD09 |
| CW0000257757 | CW0000257757 | 1 | 20100616 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | RE: Cape Wind lease | NO | | DVD09 |
| CW0000257758 | CW0000257758 | 1 | 20100616 | Kendall, James </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KEN DALLJ> | Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: CW Lease | NO | | DVD09 |
| CW0000257759 | CW0000257759 | 1 | 20100708 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | RE: CW | NO | | DVD09 |
| CW0000257760 | CW0000257760 | 1 | 20100720 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | csmith@emienergy.com | DOI | EMI Energy | EMAIL | RE: Lease Redline | NO | | DVD09 |
| CW0000257762 | CW0000257762 | 1 | 20100627 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | FW: Phone call: Jim Gordon called | NO | | DVD09 |
| CW0000257763 | CW0000257763 | 1 | 20100628 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDA VIS2> | Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Phone call: Jim Gordon called | NO | | DVD09 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000257764 | CW0000257764 | 1 | 20100627 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464AS> | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | FW: Phone call: Jim Gordon called | NO | | DVD09 |
| CW0000257765 | CW0000257765 | 1 | 20100628 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A464AS> | Laura_Davis@ios.doi.gov | BOEMRE | DOI | EMAIL | Re: Phone call: Jim Gordon called | NO | | DVD09 |
| CW0000257766 | CW0000257766 | 1 | 20100702 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDAVIS2> | Walter.Cruickshank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Question on mitigation | NO | | DVD09 |
| CW0000257767 | CW0000257767 | 1 | 20100702 | | | | | No Doctype | embedded email image | NO | | DVD09 |
| CW0000257768 | CW0000257769 | 2 | 20100627 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Jennifer.Golladay@mms.gov; Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | RE: Update on Cape Wind lease review | NO | | DVD09 |
| CW0000257770 | CW0000257771 | 2 | 20100627 | Bennett, James F </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BENNETTJF> | Jennifer.Golladay@mms.gov; Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | Re: Update on Cape Wind lease review | NO | | DVD09 |
| CW0000257776 | CW0000257776 | 1 | 20100622 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOLLADAJ> | Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE | EMAIL | Update on Cape Wind lease review | NO | | DVD09 |
| CW0000257777 | CW0000257777 | 1 | 20100526 | | | | | BOEM/SOL Internal | Summary of NE Prices and Energy for the New England Area within ISO-NE table. | NO | | DVD09 |
| CW0000257778 | CW0000257779 | 2 | 20100526 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Lance.Wenger@sol.doi.gov; Tim.Baker@sol.doi.gov; wyndy.rausenberger@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis | MMS | DOI, MMS | EMAIL | RE: Telecon tomorrow am | NO | | DVD09 |
| CW0000257780 | CW0000257860 | 81 | 20100525 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD09 |
| CW0000257861 | CW0000257861 | 1 | 20100630 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Marshall.Rose@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Energy Commercial Lease Payments | NO | | DVD09 |
| CW0000257862 | CW0000257871 | 10 | 20100630 | | | | | Meeting Materials | Cape Wind Energy Lease Fiscal Terms Director's Briefing | NO | | DVD09 |
| CW0000257873 | CW0000257875 | 3 | 20100610 | | | | | BOEM/SOL Internal | Cape Wind Energy Commercial Lease Payments Director Briefing | NO | | DVD09 |
| CW0000257876 | CW0000257876 | 1 | 20100526 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROBERTM> | Marshall.Rose@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease Data Requirements | NO | | DVD09 |
| CW0000257877 | CW0000257958 | 82 | 20100525 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD09 |
| CW0000257959 | CW0000257982 | 24 | 20100316 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD09 |
| CW0000257983 | CW0000257983 | 1 | 20100621 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRANKW> | Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov | MMS | MMS, MMS, MMS | EMAIL | Cape Wind Lease Decision Memo | NO | | DVD09 |
| CW0000257984 | CW0000257987 | 4 | 20100726 | Rose, Marshall | Robert.Mense@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: What fee rate increases are required for equivalent returns with later breakpoints? | NO | | DVD09 |
| CW0000257988 | CW0000257991 | 4 | 20100726 | | | | | BOEM/SOL Internal | CW Fee Rate Schedules and Term Lengths | NO | | DVD09 |
| CW0000257992 | CW0000258004 | 13 | 20100610 | | | | | BOEM/SOL Internal | Working DRAFT: Financial Terms of the Commercial  Wind Lease to be Offered to CWA | NO | | DVD09 |
| CW0000258006 | CW0000258006 | 1 | 20100628 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Robert.Mense@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease Decision Memo | NO | | DVD09 |
| CW0000258007 | CW0000258088 | 82 | 20100601 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000258089 | CW0000258089 | 1 | 20100628 | Adams, Greg K </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ADAMSG> | Marshall.Rose@mms.gov; Robert.Mense@mms.gov | MMS | MMS, MMS | EMAIL | FW: New Latest Cape Wind lease | NO | | DVD10 |
| CW0000258090 | CW0000258177 | 88 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000258179 | CW0000258179 | 1 | 20100805 | | | | | BOEM/SOL Internal | Summary of NE Prices and Energy for the New England Area within ISO-NE | NO | | DVD10 |
| CW0000258180 | CW0000258180 | 1 | 20100506 | Heinze, Martin </O=DOI/OU=MMS/CN=RECIPIENTS/CN=MARTINH> | Marshall.Rose@mms.gov | MMS | MMS | EMAIL | 30 CFR 218-B Late Payment Interest | NO | | DVD10 |
| CW0000258181 | CW0000258185 | 5 | 20090701 | | | | | Regulations Policy or Guidance | 30 CFR 218-B | NO | | DVD10 |
| CW0000258190 | CW0000258193 | 4 | 20100423 | | | | | BOEM/SOL Internal | Cape Wind Briefing for the Deputy Secretary | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000258194 | CW0000258196 | 3 | 20100402 | | | | | BOEM/SOL Internal | Cape Wind Energy Commercial Lease Payments | NO | | DVD10 |
| CW0000258197 | CW0000258198 | 2 | 20090101 | | | | | BOEM/SOL Internal | IRR Sensitivity to Changes in the Fee Rate for Cape Wind Evaluations Assuming the FERC Power Price Variable | NO | | DVD10 |
| CW0000258199 | CW0000258211 | 13 | 20100610 | | MMS | | | BOEM/SOL Internal | Working Draft: Recommendations for a Decision regarding the Financial Terms of the Commercial Wind Lease to be Offered to CWA for the Proposed Cape Wind Energy Project | NO | | DVD10 |
| CW0000258212 | CW0000258212 | 1 | 20100624 | | | | | BOEM/SOL Internal | IRR Sensitivity to Changes in the Fee Rate for Cape Wind Evaluations Assuming the FERC Power Price Variable | NO | | DVD10 |
| CW0000258217 | CW0000258218 | 2 | 20100505 | Fraser, Sam </O=DOI/OU=MMS/RECIPIENTS/CN=88E3C4B9> | Marshall.Rose@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | RE: Simplified Capacity Factor Adjustment Approach | NO | | DVD10 |
| CW0000258225 | CW0000258233 | 9 | 20100630 | | | | | BOEM/SOL Internal | Cape Wind Energy Lease Fiscal Terms | NO | | DVD10 |
| CW0000258234 | CW0000258234 | 1 | 20100630 | Adams, Greg K | Rose, Marshall | MMS | MMS | EMAIL | Cape Wind Energy Commercial Lease Payments Dir. Brf. | NO | | DVD10 |
| CW0000258292 | CW0000258292 | 1 | 20100628 | Adams, Greg K | Mense, Robert | BOEMRE | DOI | EMAIL | FW: Cape Wind Lease Decision Memo | NO | | DVD10 |
| CW0000258293 | CW0000258295 | 3 | 20100505 | Rose, Marshall | Rose, Marshall | MMS | MMS | EMAIL | FW: Econ Review | NO | | DVD10 |
| CW0000258296 | CW0000258319 | 24 | 20100316 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000258320 | CW0000258320 | 1 | 20100512 | Adams, Greg K | Rose, Marshall; Mense, Robert | MMS | MMS | EMAIL | FW: New Latest Cape Wind Lease | NO | | DVD10 |
| CW0000258321 | CW0000258331 | 11 | 20100507 | | | | | BOEM/SOL Internal | ISO-NE Energy Data for Share Calculations | NO | | DVD10 |
| CW0000258332 | CW0000258332 | 1 | 20100630 | Mense, Robert </O=DOI/OU=MMS/RECIPIENTS/CN=ROBERTM> | Marshall.Rose@mms.gov | DOI | BOEMRE | EMAIL | Tax Incentive Bullets | NO | | DVD10 |
| CW0000258335 | CW0000258337 | 3 | 20100506 | Tripathi, Poojan B | Light, Julie | MMS | DOI | EMAIL | FW: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000258338 | CW0000258345 | 8 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258346 | CW0000258353 | 8 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258354 | CW0000258355 | 2 | 20100615 | Tripathi, Poojan B | Bullin, Leann H. | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000258356 | CW0000258356 | 1 | 20100723 | Frank, Wright J | rpachter@ emienergy. com; Christopher Smith | BOEMRE | EMI Energy, EMI Energy | EMAIL | Capacity Factor Determination Information Requirements | NO | | DVD10 |
| CW0000258362 | CW0000258362 | 1 | 20101013 | | | | | BOEM/SOL Internal | Cape Wind Energy Lease Capacity Factor Determination Information Requirements | NO | | DVD10 |
| CW0000258363 | CW0000258363 | 1 | 20101013 | Tripathi, Poojan B | Cruickshank, Walter | MMS | MMS | EMAIL | Accepted: Cape Wind Lease | NO | | DVD10 |
| CW0000258364 | CW0000258364 | 1 | 20101013 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Accepted: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD10 |
| CW0000258365 | CW0000258365 | 1 | 20101013 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Accepted: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD10 |
| CW0000258366 | CW0000258366 | 1 | 20101013 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Accepted: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD10 |
| CW0000258370 | CW0000258370 | 1 | 20101014 | Tripathi, Poojan B | Cruickshank, Walter | MMS | MMS | EMAIL | Accepted: Updated: New Time Proposed: Updated: Cape Wind Lease Meeting | NO | | DVD10 |
| CW0000258371 | CW0000258371 | 1 | 20100608 | Tripathi, Poojan B | Baker, Tim | MMS | DOI | EMAIL | Addendum C of Cape Wind Lease | NO | | DVD10 |
| CW0000258372 | CW0000258373 | 2 | 20100707 | Tripathi, Poojan B | Bornholdt, Maureen; | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease, Transmittal letter and Decision Memo & Teleconference on Wednesday | NO | | DVD10 |
| CW0000258375 | CW0000258375 | 1 | 20100628 | Light, Julie | Barre, Michael; Gailliard, Laverne | DOI | DOI, BOEMRE | EMAIL | Cape Wind Briefing for Director Bromwich | NO | | DVD10 |
| CW0000258376 | CW0000258376 | 1 | 20100726 | Tripathi, Poojan B | Bornholdt, Maureen | BOEMRE | BOEMRE | EMAIL | Cape Wind FEIS - Lease Term | NO | | DVD10 |
| CW0000258377 | CW0000258377 | 1 | 20101013 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Schedule Figure 2.3.1- 1 | NO | | DVD10 |
| CW0000258379 | CW0000258379 | 1 | 20100708 | Light, Julie | Tripathi, Poojan B | DOI | BOEMRE | EMAIL | Cape Wind filing online | NO | | DVD10 |
| CW0000258381 | CW0000258464 | 84 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000258465 | CW0000258465 | 1 | 20100628 | Tripathi, Poojan B | Light, Julie | BOEMRE | DOI | EMAIL | Transmittal Email: Cape Wind Lease for Review | NO | | DVD10 |
| CW0000258466 | CW0000258466 | 1 | 20100614 | Bornholdt, Maureen | Tripathi, Poojan B; Wright Frank | MMS | MMS, MMS | EMAIL | Cape Wind Lease | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000258470 | CW0000258470 | 1 | 20100630 | Tripathi, Poojan B | Tyree, Kathleen D | BOEMRE | BOEMRE | EMAIL | CW Lease | NO | | DVD10 |
| CW0000258476 | CW0000258476 | 1 | 20100630 | Michael Bromwich | Deval Patrick | BOEMRE | Commonwealth of MA | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease Offer | NO | | DVD10 |
| CW0000258477 | CW0000258477 | 1 | 20100429 | Wikel, Geoffrey L | Jordan, Brian; Froomer, Norman; Tripathi, Poojan B | DOI | DOI, DOI, MMS | EMAIL | Draft Joint FR NOA for Cape Wind ROD/Notice of Secretary's Response | NO | | DVD10 |
| CW0000258478 | CW0000258484 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258485 | CW0000258491 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258492 | CW0000258492 | 1 | 20100625 | Golladay, Jennifer L | Tripathi, Poojan B; Waskes, Will | DOI | BOEMRE, DOI | EMAIL | Edits to the most final version of the Cape Wind lease | NO | | DVD10 |
| CW0000258497 | CW0000258592 | 96 | 20090101 | | | | | NEPA Document | Final EIS: Appendix H Essential Fish Habitat (EFH) Assessment | NO | | DVD10 |
| CW0000258593 | CW0000258596 | 4 | 20081014 | Chris C. Oynes | Patricia Kurkul | MMS | NMFS | Letter | Requesting comments on the DEIS for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000258597 | CW0000258597 | 1 | 20100506 | Tripathi, Poojan B | Frank, Wright J | MMS | DOI | EMAIL | Environmental Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000258598 | CW0000258662 | 65 | 20100505 | | | | | BOEM/SOL Internal | Working DRAFT: Environmental Stipulations | NO | | DVD10 |
| CW0000258663 | CW0000258734 | 72 | 20100506 | | | | | BOEM/SOL Internal | Working DRAFT: Environmental Stipulations | NO | | DVD10 |
| CW0000258735 | CW0000258735 | 1 | 20100429 | Tripathi, Poojan B | Wikel, Geoffrey L | MMS | MMS | EMAIL | Final Word Versions | NO | | DVD10 |
| CW0000258738 | CW0000258755 | 18 | 20100625 | | | | | Legal Document | MV Fishermen complaint RE: CG terms in ROD | NO | | DVD10 |
| CW0000258763 | CW0000258765 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000258766 | CW0000258766 | 1 | 20100616 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | FW: Addendum C | NO | | DVD10 |
| CW0000258767 | CW0000258848 | 82 | 20100601 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000258849 | CW0000258851 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Seeking Clarification on Several Aspects of the ROD on Cape Wind | NO | | DVD10 |
| CW0000258854 | CW0000258855 | 2 | 20100624 | Tripathi, Poojan B | Golladay, Jennifer L | BOEMRE | BOEMRE | EMAIL | FW: Appeal under 30 CFR Part 285 | NO | | DVD10 |
| CW0000258857 | CW0000258864 | 8 | 20101014 | | | | | BOEM/SOL Internal | Incidental Take Statement | NO | | DVD10 |
| CW0000258865 | CW0000258870 | 6 | 20101014 | | | | | BOEM/SOL Internal | Incidental Take Statement | NO | | DVD10 |
| CW0000258871 | CW0000258872 | 2 | 20100708 | Light, Julie | Tripathi, Poojan B | DOI | BOEMRE | EMAIL | FW: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000258873 | CW0000258874 | 2 | 20100708 | Tripathi, Poojan B | Parker, Ericka | BOEMRE | DOI | EMAIL | FW: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000258875 | CW0000258878 | 4 | 20100629 | Bornholdt, Maureen | Tripathi, Poojan B; Frank, Wright J; Rose, Marshal | BOEMRE | BOEMRE, BOEMRE, BOEMRE | EMAIL | FW: Cape Wind Briefing for Director Bromwich | NO | | DVD10 |
| CW0000258880 | CW0000258880 | 1 | 20100722 | | | | | BOEM/SOL Internal | Cape Wind Energy Lease Capacity Factor Determination Information Requirements | NO | | DVD10 |
| CW0000258884 | CW0000258885 | 2 | 20100720 | Tripathi, Poojan B | Cushing, John | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease | NO | | DVD10 |
| CW0000258887 | CW0000258888 | 2 | 20100719 | Tripathi, Poojan B | Tyree, Kathleen D | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000258894 | CW0000258896 | 3 | 20100510 | Tripathi, Poojan B | Light, Julie | MMS | DOI | EMAIL | FW: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000258897 | CW0000258904 | 8 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258905 | CW0000258912 | 8 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000258913 | CW0000258916 | 4 | 20100510 | Tripathi, Poojan B | Light, Julie | MMS | DOI | EMAIL | FW: Cape WIND NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000258922 | CW0000258922 | 1 | 20100611 | Bornholdt, Maureen | Tripathi, Poojan B; Frank, Wright J | MMS | MMS | EMAIL | FW: Chuckchi Sea Sale 193 and Central GOM Sale 213 | NO | | DVD10 |
| CW0000258923 | CW0000258936 | 14 | 20071220 | Randall B. Luthi | | | MMS | BOEM/SOL Internal | Final Notice of Sale (FNOS), OCS Oil and Gas Lease Sale 193, Chukchi Sea | NO | | DVD10 |
| CW0000258937 | CW0000258946 | 10 | 20100212 | | | | | BOEM/SOL Internal | Leasing Activities Information | NO | | DVD10 |
| CW0000258947 | CW0000258968 | 22 | 20100212 | | | | | BOEM/SOL Internal | Leasing Activities Information: Lease Stipulations Central Planning Area, Oil and Gas Lease Sale 213 Final Notice of Sale | NO | | DVD10 |
| CW0000258969 | CW0000258998 | 30 | 20100204 | | | | | BOEM/SOL Internal | Final Notice of Sale (NOS) 213 | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000258999 | CW0000259014 | 16 | 20080206 | | | | | BOEM/SOL Internal | Final Information to Lessees Oil and Gas Lease Sale 193 Chukchi Sea | NO | | DVD10 |
| CW0000259015 | CW0000259027 | 13 | 20080206 | | | | | BOEM/SOL Internal | Final Lease Stipulations Oil and Gas Lease Sale 193 Chukchi Sea | NO | | DVD10 |
| CW0000259032 | CW0000259058 | 27 | 20080616 | | | | | BOEM/SOL Internal | Working DRAFT: Required Mitigation and Monitoring: Geology | NO | | DVD10 |
| CW0000259059 | CW0000259085 | 27 | 20080616 | | | | | BOEM/SOL Internal | Working DRAFT: Required Mitigation and Monitoring: Geology | NO | | DVD10 |
| CW0000259086 | CW0000259112 | 27 | 20080616 | | | | | BOEM/SOL Internal | Working DRAFT: Required Mitigation and Monitoring: Geology | NO | | DVD10 |
| CW0000259114 | CW0000259178 | 65 | 20100601 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD10 |
| CW0000259179 | CW0000259180 | 2 | 20100608 | Tripathi, Poojan B | Hill, Maurice | MMS | MMS | EMAIL | FW: Correspondence Received Today - Cape Wind ODM-10-0179 and DOM-10-0180 | NO | | DVD10 |
| CW0000259181 | CW0000259197 | 17 | 20100315 | Audra Parker | S. Elizabeth | APNS | MMS | Letter | RE: Sixty-day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD10 |
| CW0000259204 | CW0000259286 | 83 | 20100501 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000259287 | CW0000259293 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA Cape Wind ROD  Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259294 | CW0000259300 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259303 | CW0000259336 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD10 |
| CW0000259337 | CW0000259337 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD10 |
| CW0000259341 | CW0000259342 | 2 | 20100713 | Tripathi, Poojan B | Frank, Wright J; | MMS | MMS | EMAIL | FW: Lease offering | NO | | DVD10 |
| CW0000259343 | CW0000259344 | 2 | 20100708 | Bornholdt, Maureen | Tripathi, Poojan B; Frank, Wright J; | MMS | MMS | EMAIL | Fw: Lease offering | NO | | DVD10 |
| CW0000259349 | CW0000259349 | 1 | 20100720 | Bornholdt, Maureen | Tripathi, Poojan B; Frank, Wright J; | MMS | MMS | EMAIL | FW: Meeting Needed! Cape Wind Lease Redline | NO | | DVD10 |
| CW0000259350 | CW0000259350 | 1 | 20100721 | Bornholdt, Maureen | Daugherty, Dennis | MMS | MMS | EMAIL | FW: Meeting Needed!  Cape Wind Lease Redline | NO | | DVD10 |
| CW0000259353 | CW0000259358 | 6 | 20100423 | Tim Baker | Dennis Daugherty | DOI | MMS | Memo | DRAFT: Memorandum MMS Cape Wind Lease: Addendum C | NO | | DVD10 |
| CW0000259359 | CW0000259359 | 1 | 20100615 | Golladay, Jennifer L | Trager, Erin C; Tripathi, Poojan B | DOI | MMS | EMAIL | FW: Questions on Notice of Availability | NO | | DVD10 |
| CW0000259360 | CW0000259360 | 1 | 20100722 | Tripathi, Poojan B | Good, Keith | MMS | MMS | EMAIL | FW: Renewable Energy Weekly Report | NO | | DVD10 |
| CW0000259366 | CW0000259368 | 3 | 20100513 | Kilanski, Jennifer | Tripathi, Poojan B | MMS | MMS | EMAIL | FW: s/ n Maureen Bornholdt- Request to Update Cape Wind Web Pages | NO | | DVD10 |
| CW0000259369 | CW0000259371 | 3 | 20100429 | Bornholdt, Maureen | LaBelle, Robert | MMS | MMS | EMAIL | FW: S/ N: M. Bornholdt- Update MMS Cape Wind website | NO | | DVD10 |
| CW0000259372 | CW0000259372 | 1 | 20100524 | Tripathi, Poojan B | Woehr, James R | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000259377 | CW0000259379 | 3 | 20100524 | Tripathi, Poojan B | Bornholdt, Maureen | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000259386 | CW0000259387 | 2 | 20100503 | Froomer, Norman | Montague, Lennis | MMS | DOI | EMAIL | RE: NOA Cape Wind ROD & Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259388 | CW0000259393 | 6 | 20100429 | | | | | BOEM/SOL Internal | NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259394 | CW0000259399 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259400 | CW0000259401 | 2 | 20100504 | Tripathi, Poojan B | Kilanski, Jennifer; | MMS | MMS | EMAIL | Language from the Notice of Availability (NOA) | NO | | DVD10 |
| CW0000259402 | CW0000259402 | 1 | 20100622 | Frank, Wright J | Tripathi, Poojan B; | MMS | MMS | EMAIL | Latest Cape Wind Lease | NO | | DVD10 |
| CW0000259403 | CW0000259457 | 55 | 20100601 | | | | | BOEM/SOL Internal | Working Draft: ADDENDUM "C" LEASE-SPECIFIC TERMS, CONDITIONS, AND STIPULATIONS | NO | | DVD10 |
| CW0000259458 | CW0000259458 | 1 | 20100524 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Latest Version of Cape Wind Lease | NO | | DVD10 |
| CW0000259459 | CW0000259459 | 1 | 20100614 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Latest Version of Lease | NO | | DVD10 |
| CW0000259460 | CW0000259460 | 1 | 20100721 | Frank, Wright J | Bornholdt, Maureen | MMS | MMS | EMAIL | Lease Redline | NO | | DVD10 |
| CW0000259463 | CW0000259463 | 1 | 20100521 | Tripathi, Poojan B | Rausenberger, Wyndy | MMS | DOI | EMAIL | Tripathi to Rausenberger Regarding Addendum C | NO | | DVD10 |
| CW0000259465 | CW0000259465 | 1 | 20100507 | Tripathi, Poojan B | Bradley, Jessica A.; Frank, Wright J; Golladay, Jennifer L; Mirani, Aditi P; Pless, Al; Redding, Timothy; Trager, Erin C; Waskes, Will; | MMS | MMS | EMAIL | National Grid and Cape Wind Sign Power Purchase Contract | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000259470 | CW0000259470 | 1 | 20100608 | Bornholdt, Maureen | Tripathi, Poojan B | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Addendum C of Cape Wind Lease | NO | | DVD10 |
| CW0000259471 | CW0000259471 | 1 | 20100615 | Bornholdt, Maureen | Tripathi, Poojan B | MMS | MMS | EMAIL | General Communication: Out of Office Auto Reply: Cape Wind Lease | NO | | DVD10 |
| CW0000259472 | CW0000259472 | 1 | 20100712 | Tripathi, Poojan B | Light, Julie | MMS | MMS | EMAIL | Request for PDF of Lease | NO | | DVD10 |
| CW0000259473 | CW0000259473 | 1 | 20100701 | Tripathi, Poojan B | Bullin, Leann H | MMS | MMS | EMAIL | RE: QA Cape Wind Lease | NO | | DVD10 |
| CW0000259474 | CW0000259476 | 3 | 20100101 | | | MMS, BOEM | | BOEM/SOL Internal | Draft: First Offshore Wind Lease Issued for Cape Wind Energy Project | NO | | DVD10 |
| CW0000259478 | CW0000259479 | 2 | 20100614 | Bornholdt, Maureen | Bullin, Leann H.; Tripathi, Poojan B | MMS | MMS | EMAIL, | RE: Notice to Publish in the Federal Register: ROD Cape Wind Energy Project | NO | | DVD10 |
| CW0000259480 | CW0000259481 | 2 | 20100708 | Light, Julie | Tripathi, Poojan B; | MMS | MMS | EMAIL | RE: Cape Wind Address and pdf of lease | NO | | DVD10 |
| CW0000259498 | CW0000259498 | 1 | 20100722 | Tripathi, Poojan B | Gailliard, Laverne | MMS | MMS | EMAIL | Re: 4pm meeting with Walter | NO | | DVD10 |
| CW0000259502 | CW0000259502 | 1 | 20100524 | Tripathi, Poojan B | Bornholdt, Maureen | MMS | MMS | EMAIL | Re: Addendum C | NO | | DVD10 |
| CW0000259503 | CW0000259504 | 2 | 20100624 | Tripathi, Poojan B | Woehr, James R | BOEMRE | BOEMRE | EMAIL | RE: BEA Comments on Cape Wind Lease | NO | | DVD10 |
| CW0000259505 | CW0000259505 | 1 | 20100628 | Tripathi, Poojan B | Bornholdt, Maureen | BOEMRE | BOEMRE | EMAIL | Re: Briefing | NO | | DVD10 |
| CW0000259512 | CW0000259513 | 2 | 20100625 | Frank, Wright J | Tripathi, Poojan B; Light, Julie; | BOEMRE | BOEMRE, DOI | EMAIL | RE: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000259537 | CW0000259538 | 2 | 20100615 | Tripathi, Poojan B | Bullin, Leann H. | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000259539 | CW0000259539 | 1 | 20100607 | Tripathi, Poojan B | Byrum, Algene D | MMS | MMS | EMAIL | Re: Cape Wind Comment Period | NO | | DVD10 |
| CW0000259540 | CW0000259541 | 2 | 20100506 | Tripathi, Poojan B | Wikel, Geoffrey L | MMS | MMS | EMAIL | RE: Cape WIND NOA for ROD/ Secretarial Response | NO | | DVD10 |
| CW0000259542 | CW0000259543 | 2 | 20100720 | Mense, Robert | Tripathi, Poojan B | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000259551 | CW0000259552 | 2 | 20100429 | Cruickshank, Walter | Bornholdt, Maureen; Kilanski, Jennifer; Tripathi, Poojan B; Wikel, Geoffrey L | MMS | MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD10 |
| CW0000259553 | CW0000259553 | 1 | 20100507 | Kilanski, Jennifer | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Cape Wind Webpage | NO | | DVD10 |
| CW0000259554 | CW0000259555 | 2 | 20100615 | Bornholdt, Maureen | Bullin, Leann H. | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000259558 | CW0000259559 | 2 | 20100628 | Kendall, James | Bennett, James F; Light, Julie; Barre, Michael; Gailliard, Laverne | BOEMRE | Multiple | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD10 |
| CW0000259560 | CW0000259561 | 2 | 20100708 | Tripathi, Poojan B | Light, Julie | BOEMRE | DOI | EMAIL | RE: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000259562 | CW0000259564 | 3 | 20100611 | Light, Julie | Tripathi, Poojan B | DOI | MMS | EMAIL | RE: Hard Copy of Record of Decision for Cape Wind | NO | | DVD10 |
| CW0000259574 | CW0000259574 | 1 | 20100629 | Tripathi, Poojan B | Bullin, Leann H | BOEMRE | BOEMRE | EMAIL | RE: CW Q& A | NO | | DVD10 |
| CW0000259579 | CW0000259579 | 1 | 20100712 | Tripathi, Poojan B | Tyree, Kathleen D | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: CWA meeting? | NO | | DVD10 |
| CW0000259580 | CW0000259580 | 1 | 20100505 | Tripathi, Poojan B | Bornholdt, Maureen; Frank, Wright J | MMS | MMS | EMAIL | Re: Decision Memo | NO | | DVD10 |
| CW0000259583 | CW0000259665 | 83 | 20100520 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000259671 | CW0000259673 | 3 | 20100506 | Wikel, Geoffrey L | Parker, Ericka | MMS | DOI | EMAIL | RE: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000259676 | CW0000259756 | 81 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000259767 | CW0000259768 | 2 | 20100723 | Ming, Jaron | Bornholdt, Maureen | BOEMRE | BOEMRE | EMAIL | RE: Financial Assurance for CWA lease | NO | | DVD10 |
| CW0000259769 | CW0000259774 | 6 | 20100507 | Trager, Erin C | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: FOIA re: Cape wind | NO | | DVD10 |
| CW0000259783 | CW0000259783 | 1 | 20100614 | Frank, Wright J | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Latest Version of Lease | NO | | DVD10 |
| CW0000259789 | CW0000259796 | 8 | 20101018 | | | | | BOEM/SOL Internal | Working DRAFT: 5. Required Mitigation and Monitoring: Cultural Resources | NO | | DVD10 |
| CW0000259797 | CW0000259798 | 2 | 20100712 | Tripathi, Poojan B | Light, Julie | BOEMRE | DOI | EMAIL | RE: Lease offering | NO | | DVD10 |
| CW0000259801 | CW0000259802 | 2 | 20100720 | Tripathi, Poojan B | Christopher Smith | BOEMRE | EMI Energy | EMAIL | RE: Lease Redline | NO | | DVD10 |
| CW0000259807 | CW0000259807 | 1 | 20100721 | Tripathi, Poojan B | Bornholdt, Maureen | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Re: Meeting with Walter | NO | | DVD10 |
| CW0000259808 | CW0000259809 | 2 | 20100628 | Tripathi, Poojan B | Cluck, Rodney | BOEMRE | BOEMRE | EMAIL | RE: MEFSB Decision | NO | | DVD10 |
| CW0000259815 | CW0000259822 | 8 | 20100429 | | | | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000259843 | CW0000259845 | 3 | 20100615 | Tripathi, Poojan B | Bullin, Leann H | MMS | DOI | EMAIL | RE: questions on notice of availability | NO | | DVD10 |
| CW0000259846 | CW0000259847 | 2 | 20100615 | Tripathi, Poojan B | Bullin, Leann H | MMS | DOI | EMAIL | RE: questions on notice of availability | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000259848 | CW0000259849 | 2 | 20100624 | Tripathi, Poojan B | Cushing, John | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000259850 | CW0000259851 | 2 | 20100520 | Tripathi, Poojan B | Woehr, James R | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000259852 | CW0000259852 | 1 | 20100520 | Woehr, James R | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000259853 | CW0000259854 | 2 | 20100525 | Wenger, Lance | Frank, Wright J; Baker, Tim; Meffert, Peter; Meffert, Peter R; Bornholdt, Maureen; Adams, Greg K; Rose, Marshall; Rausenberger, Wyndy; Tripathi, Poojan B; Cossa, John; Daugherty, Dennis; Ming, Jaron | DOI | DOI, MMS | EMAIL | RE: Response to SOL re Addendum B | NO | | DVD10 |
| CW0000259861 | CW0000259862 | 2 | 20100521 | Tripathi, Poojan B | Woehr, James R | MMS | MMS | EMAIL | RE: Review of Draft Cape Wind Lease | NO | | DVD10 |
| CW0000259863 | CW0000259863 | 1 | 20100520 | Tripathi, Poojan B | Woehr, James R | MMS | MMS | EMAIL | Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000259870 | CW0000259870 | 1 | 20100505 | Tripathi, Poojan B | Kilanski, Jennifer | MMS | MMS | EMAIL | Re: ROD and Letter to ACHP | NO | | DVD10 |
| CW0000259884 | CW0000259885 | 2 | 20100708 | Tripathi, Poojan B | Higgins. Elizabeth@ epamail. epa.gov"; | MMS | EPA | EMAIL | RE: Status of CW Lease | NO | | DVD10 |
| CW0000259886 | CW0000259887 | 2 | 20100524 | Tripathi, Poojan B | Woehr, James R | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000259888 | CW0000259889 | 2 | 20100524 | Woehr, James R | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000259890 | CW0000259891 | 2 | 20100628 | McCoy, Angel M | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Telecon w/ NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000259892 | CW0000259893 | 2 | 20100628 | Lewandowski, Jill | Tripathi, Poojan B; Herkhof, Dirk | MMS | MMS | EMAIL | RE: Telecon w/ NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000259895 | CW0000259897 | 3 | 20100614 | Tripathi, Poojan B | Baker, Tim | MMS | DOI | EMAIL | Meeting Logistics: Re: Cape Wind Meeting | NO | | DVD10 |
| CW0000259898 | CW0000259899 | 2 | 20100614 | Tripathi, Poojan B | Baker, Tim; Frank, Wright J | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Meeting | NO | | DVD10 |
| CW0000259911 | CW0000259913 | 3 | 20100615 | Tripathi, Poojan B | Bullin, Leann H. | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000259914 | CW0000259915 | 2 | 20100628 | Tripathi, Poojan B | Cossa, John | MMS | MMS | EMAIL | RE: Telecon w/ NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000259922 | CW0000259924 | 3 | 20100524 | Bornholdt, Maureen | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000259925 | CW0000259927 | 3 | 20100628 | Lewandowski, Jill | Tripathi, Poojan B | MMS | MMS | EMAIL | RE: Telecon w/ NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000259928 | CW0000259929 | 2 | 20100721 | Bornholdt, Maureen | Daugherty, Dennis; Baker, Tim | MMS | DOI | EMAIL | RE: Meeting Needed! Cape Wind Lease Redline | NO | | DVD10 |
| CW0000259930 | CW0000259930 | 1 | 20100521 | Woehr, James R | Poojan Tripathi | MMS | MMS | EMAIL | Review of Draft Cape Wind Lease | NO | | DVD10 |
| CW0000259931 | CW0000260014 | 84 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: COMMERCIAL LEASE OF SUBMERGED LANDS FOR RENEWABLE ENERGY DEVELOPMENT ON THE OCS | NO | | DVD10 |
| CW0000260015 | CW0000260015 | 1 | 20101013 | | | | | BOEM/SOL Internal | ESA Listed marine mammals | NO | | DVD10 |
| CW0000260016 | CW0000260016 | 1 | 20100625 | Tripathi, Poojan B | Frank, Wright J | MMS | MMS | EMAIL | Cape Wind Lease | NO | | DVD10 |
| CW0000260017 | CW0000260017 | 1 | 20100524 | Tripathi, Poojan B | Waskes, Will; Wikel, Geoffrey L; | MMS | MMS | EMAIL | Section 17 ( G& G) for Cape Wind Stipulations | NO | | DVD10 |
| CW0000260018 | CW0000260098 | 81 | 20100501 | | | MMS | | BOEM/SOL Internal | Working DRAFT:  COMMERCIAL LEASE OF SUBMERGED LANDS FOR RENEWABLE ENERGY DEVELOPMENT ON THE OCS | NO | | DVD10 |
| CW0000260102 | CW0000260103 | 2 | 20100628 | Tripathi, Poojan B | Herkhof, Dirk; Lewandowski, Jill | MMS | MMS | EMAIL | Telecon w/ NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000260104 | CW0000260155 | 52 | 20100601 | | | MMS | | BOEM/SOL Internal | Working Draft: ADDENDUM "C"  LEASE-SPECIFIC TERMS, CONDITIONS, AND STIPULATIONS | NO | | DVD10 |
| CW0000260156 | CW0000260156 | 1 | 20100713 | LaBelle, Robert | jgordon@ emienergy. com | MMS | EMI Energy | EMAIL | Meeting Logistics: Tomorrow's Meeting | NO | | DVD10 |
| CW0000260157 | CW0000260157 | 1 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Lease Meeting | NO | | DVD10 |
| CW0000260158 | CW0000260159 | 2 | 20100608 | Tripathi, Poojan B | Maurice.Hill@mms.gov | MMS | MMS | EMAIL | FW: Correspondence received today - Cape Wind ODM-10-0179 and ODM-10-0180 | NO | | DVD10 |
| CW0000260160 | CW0000260176 | 17 | 20100315 | Elizabeth S. Birnbaum | Audra Parker | MMS | APNS | Letter | RE: 60 day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD10 |
| CW0000260177 | CW0000260177 | 1 | 20100624 | Tripathi, Poojan B | Wright.Frank@mms.gov; Kathleen.Tyree@mms.gov; John.Cossa@sol.doi.gov; Brian.Jordan@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | 4/27/10 9pm Version of Draft ROD | NO | | DVD10 |
| CW0000260178 | CW0000260178 | 1 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Christopher.Horrell@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Lease Meeting | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000260179 | CW0000260179 | 1 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Accepted: Cape Wind Lease Meeting | NO | | DVD10 |
| CW0000260180 | CW0000260180 | 1 | 20100526 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Accepted: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD10 |
| CW0000260181 | CW0000260181 | 1 | 20100608 | Tripathi, Poojan B | Tim.Baker@sol.gov | MMS | DOI | EMAIL | Addendum C of Cape Wind Lease | NO | | DVD10 |
| CW0000260182 | CW0000260182 | 1 | 20100607 | Tripathi, Poojan B | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | Aquinnah FOIA | NO | | DVD10 |
| CW0000260183 | CW0000260183 | 1 | 20100610 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Aquinnah FOIA emails for CHorrell and AKrueger | NO | | DVD10 |
| CW0000260184 | CW0000260184 | 1 | 20100624 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Poojan Tripathi | BOEMRE | BOEMRE | EMAIL | BEA Comments on Cape Wind Lease | NO | | DVD10 |
| CW0000260185 | CW0000260187 | 3 | 20100623 | | | | | BOEM/SOL Internal | Comment Response Matrix Addendum C – Cape Wind Lease | | | DVD10 |
| CW0000260188 | CW0000260191 | 4 | 20100623 | | | | | BOEM/SOL Internal | Comment Response Matrix Addendum C – Cape Wind Lease | | | DVD10 |
| CW0000260192 | CW0000260194 | 3 | 20100623 | | | | | BOEM/SOL Internal | BLANK: Comment Response Matrix Addendum C – Cape Wind Lease | | | DVD10 |
| CW0000260195 | CW0000260197 | 3 | 20100623 | Batum, Melissa | Woehr, James R | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease Review | | | DVD10 |
| CW0000260198 | CW0000260198 | 1 | 20100708 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind filing online | NO | | DVD10 |
| CW0000260199 | CW0000260199 | 1 | 20100520 | Waskes, Will </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WA SKESW> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease | | | DVD10 |
| CW0000260200 | CW0000260283 | 84 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | | | DVD10 |
| CW0000260284 | CW0000260284 | 1 | 20100720 | Tripathi, Poojan B | James.Bennett2@mms.gov; Marshall.Rose@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | Cape Wind Lease | NO | | DVD10 |
| CW0000260285 | CW0000260285 | 1 | 20100707 | John Cossa <johncossa@earthlink.net> | poojan.tripathi@mms.gov; john.cossa@sol.doi.gov | DOI | BOEMRE, DOI | EMAIL | Cape Wind Lease Clean-Up | NO | | DVD10 |
| CW0000260286 | CW0000260286 | 1 | 20100628 | Tripathi, Poojan B | Julie.Light@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease for Review | NO | | DVD10 |
| CW0000260287 | CW0000260287 | 1 | 20100708 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Walter.Cruickshank@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease | NO | | DVD10 |
| CW0000260288 | CW0000260290 | 3 | 20100604 | Herkhof, Dirk </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DIR KH> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind's Preconstruction Emissions | NO | | DVD10 |
| CW0000260291 | CW0000260293 | 3 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Constance.Rogers@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on"Wednesday | NO | | DVD10 |
| CW0000260294 | CW0000260295 | 2 | 20100524 | Tripathi, Poojan B | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: Discrepancies Pre-Survey Meeting and Coordination Sections | NO | | DVD10 |
| CW0000260296 | CW0000260297 | 2 | 20100506 | Tyree, Kathleen D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TYR EEK> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cult Res Mitigation Section from ROD (pg 47; final draft) | NO | | DVD10 |
| CW0000260298 | CW0000260298 | 1 | 20100630 | Tripathi, Poojan B | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | CW Lease | NO | | DVD10 |
| CW0000260299 | CW0000260300 | 2 | 20100614 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR HUBERT> | David.Bigger@mms.gov; Jessica.Bradley@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jennifer.Kilanski@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; | MMS | MMS | EMAIL | FW: "South Africa uses wind at Nelson Mandela World Cup stadium" - Daily newsletter from Recharge | NO | | DVD10 |
| CW0000260301 | CW0000260303 | 3 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260304 | CW0000260304 | 1 | 20100503 | Froomer, Norman </O=DOI/OU=MMS/CN=RECIPIENTS/CN=DBD 5B483> | Lennis.Montague@mms.gov | DOI | MMS | EMAIL | FW: NOA Cape Wind ROD & Secretarial Response to ACHP Comment | NO | | DVD10 |
| CW0000260305 | CW0000260310 | 6 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000260311 | CW0000260312 | 2 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Brian.Jordan@mms.gov; Christopher.Horrell@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260313 | CW0000260384 | 72 | 20100506 | | | | | BOEM/SOL Internal | Working DRAFT: Environmental Stipulations | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000260385 | CW0000260386 | 2 | 20100706 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Jessica.Bradley@mms.gov; Timothy.Redding@mms.gov; Poojan_Tripathi@alumni.gwu.edu; Poojan.Tripathi@mms.gov | BOEMRE | Multiple | EMAIL | FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260387 | CW0000260393 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000260394 | | 82 | 20100601 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000260476 | CW0000260476 | 1 | 20100513 | Tripathi, Poojan B | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: APNS to Poojan re ROD for Cape Wind | NO | | DVD10 |
| CW0000260477 | CW0000260479 | 3 | 20100511 | Audra Parker | Poojan Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000260480 | CW0000260480 | 1 | 20100513 | Tripathi, Poojan B | Jennifer.Golladay@mms.gov; Geoffrey.Wikel@mms.gov; Jennifer.Kilanski@mms.gov; Wright.Frank@mms.gov | MMS | MMS, MMS, MMS, MMS | EMAIL | FW: APNS to Poojan re ROD for Cape Wind | NO | | DVD10 |
| CW0000260481 | CW0000260483 | 3 | 20100511 | Audra Parker | Poojan Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000260484 | CW0000260486 | 3 | 20100511 | Audra Parker | Poojan Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000260487 | CW0000260487 | 1 | 20100624 | Tripathi, Poojan B | Jennifer.Golladay@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Appeal under 30 CFR Part 285 | NO | | DVD10 |
| CW0000260488 | CW0000260494 | 7 | 20100719 | Tripathi, Poojan B | Shari.Baloch@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD10 |
| CW0000260495 | CW0000260495 | 1 | 20100708 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000260496 | CW0000260497 | 2 | 20100708 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Ericka.Parker@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000260498 | CW0000260498 | 1 | 20100519 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EA Ready for Posting | NO | | DVD10 |
| CW0000260499 | CW0000260525 | 27 | 20100304 | | | | | NEPA Document | Cape Wind Energy Project Environmental Assessment | NO | | DVD10 |
| CW0000260526 | CW0000260527 | 2 | 20100720 | Tripathi, Poojan B | Greg.Adams@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease | NO | | DVD10 |
| CW0000260528 | CW0000260529 | 2 | 20100720 | Tripathi, Poojan B | John.Cushing@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease | NO | | DVD10 |
| CW0000260530 | CW0000260531 | 2 | 20100506 | Tripathi, Poojan B | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000260532 | CW0000260539 | 8 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000260540 | CW0000260541 | 2 | 20100506 | Tripathi, Poojan B | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000260542 | CW0000260548 | 7 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000260549 | CW0000260551 | 3 | 20100510 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000260552 | CW0000260554 | 3 | 20100510 | Tripathi, Poojan B | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000260555 | CW0000260562 | 8 | 20100429 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000260563 | CW0000260627 | 65 | 20100615 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD10 |
| CW0000260628 | CW0000260710 | 83 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000260711 | CW0000260744 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project Environmental Assessment | NO | | DVD10 |
| CW0000260745 | CW0000260745 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD10 |
| CW0000260746 | CW0000260747 | 2 | 20100607 | Tripathi, Poojan B | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: FOIA Litigation - APNS | NO | | DVD10 |
| CW0000260748 | CW0000260752 | 5 | 20100514 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: FOIA re: Cape wind | NO | | DVD10 |
| CW0000260753 | CW0000260753 | 1 | 20100712 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | FW: Lease offering | NO | | DVD10 |
| CW0000260754 | CW0000260755 | 2 | 20100716 | Tripathi, Poojan B | Algene.Byrum@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Lease offering | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000260756 | CW0000260756 | 1 | 20100720 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jaron.Ming@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Lease Redline | NO | | DVD10 |
| CW0000260757 | CW0000260757 | 1 | 20100706 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Christopher.Horrell@mms.gov; Brian.Jordan@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | FW: New Time Proposed: Updated: Cape Wind Lease Meeting | NO | | DVD10 |
| CW0000260758 | CW0000260758 | 1 | 20100609 | | | | | No Doctype | embedded email image | NO | | DVD10 |
| CW0000260759 | CW0000260759 | 1 | 20100615 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Erin.Trager@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS, MMS | EMAIL | FW: questions on notice of availability | NO | | DVD10 |
| CW0000260760 | CW0000260760 | 1 | 20100722 | Tripathi, Poojan B | Keith.Good@mms.gov | MMS | MMS | EMAIL | FW: Renewable Energy Weekly Report | NO | | DVD10 |
| CW0000260761 | CW0000260763 | 3 | 20100723 | | | | | BOEM/SOL Internal | Week Ahead Hot Topics | NO | | DVD10 |
| CW0000260764 | CW0000260765 | 2 | 20100505 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: S/N: M. Bornholdt-Update MMS Cape Wind website | NO | | DVD10 |
| CW0000260766 | CW0000260768 | 3 | 20100513 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: s/n Maureen Bornholdt-Request to Update Cape Wind Web Pages | NO | | DVD10 |
| CW0000260769 | CW0000260769 | 1 | 20100524 | Tripathi, Poojan B | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000260770 | CW0000260772 | 3 | 20100524 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000260773 | CW0000260773 | 1 | 20100625 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | Edits to the most final version of the Cape Wind lease (the one Wright sent around) | NO | | DVD10 |
| CW0000260774 | CW0000260778 | 5 | 20100722 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | David.Bigger@mms.gov; Jessica.Bradley@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jennifer.Kilanski@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; | BOEMRE | MMS | EMAIL | FW: The race to make fuel out of algae poses risks as well as benefits (07/22/2010) | NO | | DVD10 |
| CW0000260779 | CW0000260779 | 1 | 20100504 | Tripathi, Poojan B | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Language from the Notice of Availability (NOA) | NO | | DVD10 |
| CW0000260780 | CW0000260780 | 1 | 20100622 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS, MMS | EMAIL | Latest Cape Wind Lease | NO | | DVD10 |
| CW0000260781 | CW0000260835 | 55 | 20100622 | | | | | BOEM/SOL Internal | Working DRAFT: ADDENDUM "C"1 LEASE-SPECIFIC TERMS, CONDITIONS, AND STIPULATIONS Lease Number OCS-A 0478 | NO | | DVD10 |
| CW0000260836 | CW0000260836 | 1 | 20100614 | Tripathi, Poojan B | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Latest Version of Lease | NO | | DVD10 |
| CW0000260837 | CW0000260838 | 2 | 20100629 | Tripathi, Poojan B | Jennifer.Kilanski@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: For Review: Bluewater Wind Delamare LLC Preliminary Project Plan Sections | NO | | DVD10 |
| CW0000260839 | CW0000260839 | 1 | 20100628 | Tripathi, Poojan B | Rodney.Cluck@mms.gov | BOEMRE | BOEMRE | EMAIL | MEFSB Decision | NO | | DVD10 |
| CW0000260840 | CW0000260841 | 2 | 20100719 | Tripathi, Poojan B | Kathleen.Tyree@mms.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260842 | CW0000260844 | 3 | 20100707 | Jordan, Brian </O=DOI/OU=MMS/CN=RECIPIENTS/CN=JOR DANB> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260845 | CW0000260847 | 3 | 20100706 | | | | | BOEM/SOL Internal | Response to Comments for Required Mitigation and Monitoring: Cultural Resources/'in CW Lease | NO | | DVD10 |
| CW0000260848 | CW0000260850 | 3 | 20100524 | Tripathi, Poojan B | Kimberly.Skrupky@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: FW: Discrepancies Pre-Survey Meeting and Coordination Sections | NO | | DVD10 |
| CW0000260851 | CW0000260852 | 2 | 20100706 | poojan.b.tripathi@gmail.com <poojan.b.tripathi@gmail.com> | Maureen.Bornholdt@mms.gov | BOEMRE | BOEMRE | EMAIL | Re: FW: Cape Wind Lease, Transmittal letter and Decision Memo & Potential Teleconference on Wednesday | NO | | DVD10 |
| CW0000260853 | CW0000260854 | 2 | 20100630 | Laikin, Caroline </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CAR OLNEL> | Jessica.Bradley@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Administrative Record Task Order for Renewable Energy BPA | NO | | DVD10 |
| CW0000260855 | CW0000260855 | 1 | 20100712 | Tripathi, Poojan B | Julie.Light@mms.gov | BOEMRE | BOEMRE | EMAIL | PDF of Lease | NO | | DVD10 |
| CW0000260856 | CW0000260882 | 27 | 20100616 | | | | | BOEM/SOL Internal | Working DRAFT: Required Mitigation and Monitoring: Geology | NO | | DVD10 |
| CW0000260883 | CW0000260884 | 2 | 20100610 | Tripathi, Poojan B | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: Aquinnah FOIA emails for CHorrell and AKrueger | NO | | DVD10 |
| CW0000260885 | CW0000260885 | 1 | 20100624 | Tripathi, Poojan B | James.Woehr@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: BEA Comments on Cape Wind Lease | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000260886 | CW0000260886 | 1 | 20100628 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov | BOEMRE | BOEMRE | EMAIL | Re: Briefing | NO | | DVD10 |
| CW0000260887 | CW0000260887 | 1 | 20100708 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Julie.Light@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000260888 | CW0000260889 | 2 | 20100708 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000260890 | CW0000260890 | 1 | 20100607 | Tripathi, Poojan B | Algene.Byrum@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind Comment Period | NO | | DVD10 |
| CW0000260891 | CW0000260892 | 2 | 20100503 | Krueger, Andrew D </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KRU EGERA> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Final Docs in Word Version | NO | | DVD10 |
| CW0000260893 | CW0000260894 | 2 | 20100720 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Richard.Clingan@mms.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000260895 | CW0000260896 | 2 | 20100720 | Clingan, Richard </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CLI NGANR> | Poojan.Tripathi@mms.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000260897 | CW0000260899 | 3 | 20100512 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Tim.Baker@sol.doi.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease: Addendum C | NO | | DVD10 |
| CW0000260902 | CW0000260901 | 2 | 20100615 | Tripathi, Poojan B | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000260902 | CW0000260903 | 2 | 20100521 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000260904 | CW0000260905 | 2 | 20100520 | Tripathi, Poojan B | Will.Waskes@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD10 |
| CW0000260906 | CW0000260906 | 1 | 20100624 | Tripathi, Poojan B | John.Cushing@mms.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000260907 | CW0000260908 | 2 | 20100625 | Golladay, Jennifer L </O=DOI/OU=MMS/CN=RECIPIENTS/CN=GOL LADAJ> | Julie.Light@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000260909 | CW0000260909 | 1 | 20100625 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@mms.gov; Julie.Light@mms.gov | BOEMRE | BOEMRE, BOEMRE | EMAIL | RE: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000260910 | CW0000260910 | 1 | 20100519 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind/Offshore Renewable Alternate Uses | NO | | DVD10 |
| CW0000260911 | CW0000260911 | 1 | 20100507 | Kilanski, Jennifer </O=DOI/OU=MMS/CN=RECIPIENTS/CN=KILA NSKIJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Webpage | NO | | DVD10 |
| CW0000260912 | CW0000260913 | 2 | 20100726 | Tripathi, Poojan B | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: Collateral Assignments Wind | NO | | DVD10 |
| CW0000260914 | CW0000260915 | 2 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Leann.Bullin@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Materials | NO | | DVD10 |
| CW0000260916 | CW0000260916 | 1 | 20100712 | Tripathi, Poojan B | Kathleen.Tyree@mms.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: CWA meeting? | NO | | DVD10 |
| CW0000260917 | CW0000260917 | 1 | 20100505 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov | MMS | MMS, MMS | EMAIL | Re: Decision Memo | NO | | DVD10 |
| CW0000260918 | CW0000261000 | 83 | 20100520 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD10 |
| CW0000261001 | CW0000261002 | 2 | 20100727 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Jaron.Ming@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Explanation of CW supplemental bond | NO | | DVD10 |
| CW0000261003 | CW0000261006 | 4 | 20100507 | Trager, Erin C </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRA GERE> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re: Cape wind | NO | | DVD10 |
| CW0000261007 | CW0000261014 | 8 | 20100510 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re: Cape wind | NO | | DVD10 |
| CW0000261015 | CW0000261016 | 2 | 20100712 | Tripathi, Poojan B | Shari.Baloch@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Follow up to phone call | NO | | DVD10 |
| CW0000261017 | CW0000261018 | 2 | 20100712 | Tripathi, Poojan B | Shari.Baloch@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Follow up to phone call | NO | | DVD10 |
| CW0000261019 | CW0000261021 | 3 | 20100611 | Light, Julie </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LIG HTJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Hard Copy of Record of Decision for Cape Wind | NO | | DVD10 |
| CW0000261022 | CW0000261022 | 1 | 20100614 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Latest Version of Lease | NO | | DVD10 |
| CW0000261023 | CW0000261030 | 8 | 20100621 | | | | | BOEM/SOL Internal | Working DRAFT: 5. Required Mitigation and Monitoring: Cultural Resources | NO | | DVD10 |
| CW0000261031 | CW0000261032 | 2 | 20100712 | Tripathi, Poojan B | Julie.Light@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Lease offering | NO | | DVD10 |
| CW0000261033 | CW0000261033 | 1 | 20100720 | Tripathi, Poojan B | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Lease Redline | NO | | DVD10 |
| CW0000261034 | CW0000261034 | 1 | 20100716 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Loan Question Follow-up | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000261035 | CW0000261035 | 1 | 20100721 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Re: Meeting with Walter | NO | | DVD10 |
| CW0000261036 | CW0000261036 | 1 | 20100628 | Tripathi, Poojan B | Rodney.Cluck@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: MEFSB Decision | NO | | DVD10 |
| CW0000261037 | CW0000261038 | 2 | 20100629 | Tripathi, Poojan B | Wyndy.Rausenberger@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: Notice of Valid Petition Received | NO | | DVD10 |
| CW0000261039 | CW0000261041 | 3 | 20100629 | Tripathi, Poojan B | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: One More Thing | NO | | DVD10 |
| CW0000261042 | CW0000261042 | 1 | 20100609 | | | | | No Doctype | embedded email image | NO | | DVD10 |
| CW0000261043 | CW0000261044 | 2 | 20100624 | Cushing, John </O=DOI/OU=MMS/CN=RECIPIENTS/CN=CUS HINGJ> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000261045 | CW0000261046 | 2 | 20100624 | Tripathi, Poojan B | John.Cushing@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000261047 | CW0000261047 | 1 | 20100607 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: CDs | NO | | DVD10 |
| CW0000261048 | CW0000261049 | 2 | 20100607 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: CDs | NO | | DVD10 |
| CW0000261050 | CW0000261050 | 1 | 20100520 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000261051 | CW0000261051 | 1 | 20100520 | Tripathi, Poojan B | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000261052 | CW0000261053 | 2 | 20100714 | Tripathi, Poojan B | Shari.Baloch@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: PST file | NO | | DVD10 |
| CW0000261054 | CW0000261054 | 1 | 20100521 | Tripathi, Poojan B | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Review of Draft Cape Wind Lease | NO | | DVD10 |
| CW0000261055 | CW0000261055 | 1 | 20100520 | Tripathi, Poojan B | James.Woehr@mms.gov | MMS | MMS | EMAIL | Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000261056 | CW0000261056 | 1 | 20100505 | Tripathi, Poojan B | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Re: ROD and Letter to ACHP | NO | | DVD10 |
| CW0000261057 | CW0000261057 | 1 | 20100708 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Higgins.Elizabeth@epamail.epa.gov | BOEMRE | EPA | EMAIL | RE: status of CW lease? | NO | | DVD10 |
| CW0000261058 | CW0000261059 | 2 | 20100524 | Tripathi, Poojan B | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000261060 | CW0000261061 | 2 | 20100524 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000261062 | CW0000261064 | 3 | 20100524 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000261065 | CW0000261067 | 3 | 20100524 | Lewandowski, Jill </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LE WANDOJ> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Telecon w/NOAA Fisheries & EPA | NO | | DVD10 |
| CW0000261068 | CW0000261069 | 2 | 20100622 | Tripathi, Poojan B | Veronica.Ditko@aecom.com | BOEMRE | AECOM | EMAIL | RE: URGENT Cape Wind FEIS Appendix A figures | NO | | DVD10 |
| CW0000261070 | CW0000261070 | 1 | 20100614 | Tripathi, Poojan B | Tim.Baker@sol.doi.gov; Wright.Frank@mms.gov | MMS | DOI, MMS | EMAIL | RE: What time tomorrow | NO | | DVD10 |
| CW0000261071 | CW0000261073 | 3 | 20100614 | Tripathi, Poojan B | Tim.Baker@sol.doi.gov | MMS | DOI | EMAIL | RE: What time tomorrow | NO | | DVD10 |
| CW0000261074 | CW0000261074 | 1 | 20100521 | Woehr, James R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WO EHRJ> | Poojan Tripathi | MMS | MMS | EMAIL | Review of Draft Cape Wind Lease | NO | | DVD10 |
| CW0000261075 | CW0000261158 | 84 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000261159 | CW0000261159 | 1 | 20100521 | | | | | BOEM/SOL Internal | Draft Cape Wind Lease comments | NO | | DVD10 |
| CW0000261160 | CW0000261160 | 1 | 20100428 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | ROD Attached | NO | | DVD10 |
| CW0000261161 | CW0000261161 | 1 | 20100625 | Tripathi, Poojan B | Wright.Frank@mms.gov | BOEMRE | BOEMRE | EMAIL | Saved In Folder | NO | | DVD10 |
| CW0000261162 | CW0000261164 | 3 | 20100524 | Tripathi, Poojan B | Sally.Valdes@mms.gov | MMS | MMS | EMAIL | Stipulations for Cape Wind Lease | NO | | DVD10 |
| CW0000261165 | CW0000261216 | 52 | 20100619 | | | | | BOEM/SOL Internal | Working DRAFT: ADDENDUM "C"1 LEASE-SPECIFIC TERMS, CONDITIONS, AND STIPULATIONS Lease Number OCS-A 0478 | NO | | DVD10 |
| CW0000261217 | CW0000261217 | 1 | 20100623 | Tripathi, Poojan B | Wright.Frank@mms.gov | BOEMRE | BOEMRE | EMAIL | General Communication: Forwarded Email Request | NO | | DVD10 |
| CW0000261218 | CW0000261218 | 1 | 20100521 | Tripathi, Poojan B | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Addendum C Review | NO | | DVD10 |
| CW0000261219 | CW0000261219 | 1 | 20100726 | Tripathi, Poojan B | Richard.Clingan@mms.gov; Brian.Jordan@mms.gov | BOEMRE | BOEMRE | EMAIL | Terms and Conditions Section 1 & 2 of Addendum C of the Lease | NO | | DVD10 |
| CW0000261220 | CW0000261220 | 1 | 20100428 | Tripathi, Poojan B | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Updated ROD | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000261221 | CW0000261222 | 2 | 20100707 | Tripathi, Poojan B </O=DOI/OU=MMS/CN=RECIPIENTS/CN=TRI PATHP> | Maureen.Bornholdt@mms.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease, Transmittal letter and Decision Memo & Teleconference on Wednesday | NO | | DVD10 |
| CW0000261223 | CW0000261223 | 1 | 20100610 | Parker, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | FW: Notice has been approved by the Department to be published in the Federal Register: ROD Cape Wind Energy Project | NO | | DVD10 |
| CW0000261224 | CW0000261231 | 8 | 20100429 | Robinson, Blossom </O=DOI/OU=MMS/CN=RECIPIENTS/CN=2C0 73745> | | | | BOEM/SOL Internal | Unsigned: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000261232 | CW0000261233 | 2 | 20100611 | Adams, Karen K NAE | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Hard Copy of Record of Decision for Cape Wind | NO | | DVD10 |
| CW0000261234 | CW0000261234 | 1 | 20100714 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@mms.gov | COE | BOEMRE | EMAIL | Met tower permit | NO | | DVD10 |
| CW0000261235 | CW0000261236 | 2 | 20100708 | Williams, Ericka </O=DOI/OU=MMS/CN=RECIPIENTS/CN=PAR KERE> | Poojan.Tripathi@mms.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Address and pdf of lease - as requested | NO | | DVD10 |
| CW0000261239 | CW0000261239 | 1 | 20100628 | Adams, Greg K | Mense, Robert | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease Decision Memo | NO | | DVD10 |
| CW0000261240 | CW0000261241 | 2 | 20100505 | Adams, Greg K | Frank, Wright J | MMS | MMS | EMAIL | RE: Econ review | NO | | DVD10 |
| CW0000261242 | CW0000261242 | 3 | 20100505 | Rose, Marshall | Rose, Marshall | MMS | MMS | EMAIL | FW: Econ review | NO | | DVD10 |
| CW0000261253 | CW0000261276 | 24 | 20091101 | | | | | Legal Document | Lease of Submerged Lands for Alternative Energy Activities on the OCS | NO | | DVD10 |
| CW0000261277 | CW0000261277 | 1 | 20100512 | Adams, Greg K | Rose, Marshall; Mense, Robert | MMS | MMS | EMAIL | FW: New Latest Cape Wind Lease | NO | | DVD10 |
| CW0000261278 | CW0000261288 | 11 | 20100507 | | | | | BOEM/SOL Internal | ISO-NE Energy Data for Share Calculations - All NE | NO | | DVD10 |
| CW0000261289 | CW0000261292 | 4 | 20100827 | Cruickshank, Walter </O=DOI/OU=MMS/CN=RECIPIENTS/CN=F9A 464AS> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD10 |
| CW0000261293 | CW0000261293 | 1 | 20100610 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDA VIS2> | Walter.Cruickshank@boemre.gov; MaryKatherine.Ishee@boemre.gov; Robert_Abbey@blm.gov; Robert.Abbey@boemre.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | BOEMRE, BLM, DOI | EMAIL | Cape Wind lease | NO | | DVD10 |
| CW0000261294 | CW0000261296 | 3 | 20100511 | Audra Parker | Poojan Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000261297 | CW0000261297 | 1 | 20100708 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | Walter.Cruickshank@mms.gov; MaryKatherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov; Timothy.Redding@mms.gov | BOEMRE | BOEMRE, BOEMRE, BOEMRE, BOEMRE | EMAIL | FW: Lease offering | NO | | DVD10 |
| CW0000261298 | CW0000261359 | 62 | 20100727 | | | | | BOEM/SOL Internal | Addendum "C" Lease-Specific Terms, Conditions, and Stipulations Lease Number OCS-A 0478 | NO | | DVD10 |
| CW0000261360 | CW0000261365 | 6 | 20100423 | Tim Baker | Dennis Daugherty | DOI | DOI | Memo | DRAFT: MMS Cape Wind Lease: Addendum C | NO | | DVD10 |
| CW0000261366 | CW0000261366 | 1 | 20100708 | LaBelle, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=D9B 0E687> | jgordon@capewind.org | BOEMRE | CWA | EMAIL | Lease offering | NO | | DVD10 |
| CW0000261367 | CW0000261368 | 2 | 20100708 | Robert P. LaBelle | James Gordon | BOEMRE | CWA | Letter | Cape Wind Lease Issuance | NO | | DVD10 |
| CW0000261369 | CW0000261369 | 1 | 20100611 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Materials for Pre-meeting on CW Lease Issues | NO | | DVD10 |
| CW0000261370 | CW0000261370 | 1 | 20100610 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Monday's CW Lease meeting w/SOL | NO | | DVD10 |
| CW0000261371 | CW0000261371 | 1 | 20100610 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Monday's CW Lease meeting w/SOL | NO | | DVD10 |
| CW0000261372 | CW0000261372 | 1 | 20100428 | Davis, Laura </O=DOI/OU=MMS/CN=RECIPIENTS/CN=LDA VIS2> | Frank_Quimby@ios.doi.gov; MaryKatherine.Ishee@boemre.gov; t.david.smith@boemre.gov; Drew.Malcomb@boemre.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz. | DoI | DOI, BOEMRE | EMAIL | Secretary Salazar letter to Chairman Nau | NO | | DVD10 |
| CW0000261373 | CW0000261373 | 1 | 20100630 | Mense, Robert </O=DOI/OU=MMS/CN=RECIPIENTS/CN=ROB ERTM> | Marshall.Rose@mms.gov | BOEMRE | BOEMRE | EMAIL | Tax Incentive Bullets | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000261374 | CW0000261374 | 1 | 20100630 | | | | | BOEM/SOL Internal | The American Recovery and Reinvestment Act of 2009 Summary of Tax Incentives for Wind Energy Investment | NO | | DVD10 |
| CW0000261375 | CW0000261384 | 10 | 20100928 | Baker, Tim [ Tim. Baker@ sol. doi. gov] | Frank, Wright J; Bornholdt, Maureen | DOI | BOEMRE | EMAIL | Cape Wind Lease Addendum C Lease Specific Terms | NO | | DVD10 |
| CW0000261413 | CW0000261431 | 19 | 20100702 | Brian A. Jordon | | | | BOEM/SOL Internal | Working DRAFT: Guidance for Federal Renewable Energy and Alternate Use (Reau) Facilities on the OCS | NO | | DVD10 |
| CW0000261446 | CW0000261448 | 3 | 20100727 | Ming, Jaron | Tripathi, Poojan B; Frank, Wright J | BOEMRE | BOEMRE | EMAIL | RE: Explanation of CW Supplemental Bond | NO | | DVD10 |
| CW0000262519 | CW0000262520 | 2 | 20100902 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Agenda for Thursday's Meeting | NO | | DVD10 |
| CW0000262521 | CW0000262522 | 2 | 20100903 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: List of Recommendations | NO | | DVD10 |
| CW0000262523 | CW0000262525 | 3 | 20100907 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Re: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000262526 | CW0000262527 | 2 | 20101202 | Rachel Pachter <rpachter@emienergy.com> | John.Johnson@boemre.gov; jdg@oceansurveys.com; Poojan.Tripathi@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | EMI Energy | BOEMRE, OSI | EMAIL | RE: further SEGY data discussion | NO | | DVD10 |
| CW0000262528 | CW0000262529 | 2 | 20110124 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000262530 | CW0000262530 | 1 | 20101111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind - COP review | NO | | DVD10 |
| CW0000262531 | CW0000262533 | 3 | 20101129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Cape Wind- checking on 2003 seg-y dataset | NO | | DVD10 |
| CW0000262534 | CW0000262537 | 4 | 20101201 | Rachel Pachter <rpachter@emienergy.com> | John.Johnson@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Contacts for Geophysical Discussions- Prefer to be on call | NO | | DVD10 |
| CW0000262538 | CW0000262538 | 1 | 20101031 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Construction and Operations Plan | NO | | DVD10 |
| CW0000262539 | CW0000262539 | 1 | 20101122 | Rachel Pachter <rpachter@emienergy.com> | laura_davis@ios.doi.gov; walter.cruickshank@boemre.gov; Poojan.Tripathi@boemre.gov; maureen.bornholdt@boemre.gov | EMI Energy | DOI, BOEMRE | EMAIL | Cape Wind News Release - Contract Approval | NO | | DVD10 |
| CW0000262540 | CW0000262540 | 1 | 20101201 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov; John.Johnson@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; rpachter@capewind.org; jdg@oceansurveys.com; Kathleen.Tyree@boemre.gov; Abdul.Khan@boemre.gov; colmsted@emienergy.com | EMI Energy | BOEMRE, CWA, EMI Energy | EMAIL | RE: Contacts for Geophysical Discussions- have provided test SEGY files and PDF showing readout of unprocessed data | NO | | DVD10 |
| CW0000262541 | CW0000262541 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: CW 106-Related Info | NO | | DVD10 |
| CW0000262542 | CW0000262543 | 2 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind and National Register | NO | | DVD10 |
| CW0000262544 | CW0000262544 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Federal register notice? | NO | | DVD10 |
| CW0000262545 | CW0000262545 | 1 | 20100114 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | MMS | EMAIL | RE: Findings | NO | | DVD10 |
| CW0000262546 | CW0000262546 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@boemre.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Cape Wind kudos | NO | | DVD10 |
| CW0000262547 | CW0000262547 | 1 | 20100126 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: Cape Wind - NEPA | NO | | DVD10 |
| CW0000267611 | CW0000267613 | 3 | 20101103 | Cossa, John <John.Cossa@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: please respond- Copy of COP | NO | | DVD10 |
| CW0000267614 | CW0000267614 | 1 | 20101104 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind AR Weekly Status Report | NO | | DVD10 |
| CW0000267615 | CW0000267615 | 1 | 20101108 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; David.Bigger@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | EMI Energy, FWS, BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD10 |
| CW0000267616 | CW0000267617 | 2 | 20101114 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267618 | CW0000267618 | 1 | 20101108 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov; Jennifer.Kilanski@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267619 | CW0000267621 | 3 | 20101108 | Valdes, Sally J <Sally.Valdes@boemre.gov> | David.Bigger@boemre.gov; Jill.Lewandowski@boemre.gov; rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE, EMI Energy, FWS | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD10 |
| CW0000267622 | CW0000267624 | 3 | 20101121 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267625 | CW0000267625 | 1 | 20101110 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice | NO | | DVD10 |
| CW0000267626 | CW0000267628 | 3 | 20101104 | | | | | BOEM/SOL Internal | Working DRAFT: FR Notice NOA of a Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000267629 | CW0000267629 | 1 | 20101112 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Amy.Marshall@boemre.gov; Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov; Hubert.Pless@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Jessica.Bradley@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP Guidelines | NO | | DVD10 |
| CW0000267630 | CW0000267637 | 8 | 20101112 | | | | | Regulations Policy or Guidance | BOEMRE Guidelines for Information Requirements for a Renewable Energy COP | NO | | DVD10 |
| CW0000267638 | CW0000267639 | 2 | 20101112 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Rodney.Cluck@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP | NO | | DVD10 |
| CW0000267644 | CW0000267644 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov; Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | ESA Consultation with NOAA-NMFS | NO | | DVD10 |
| CW0000267646 | CW0000267649 | 4 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: COP | NO | | DVD10 |
| CW0000267650 | CW0000267650 | 1 | 20101118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | BOEMRE.HelpDesk@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Review | NO | | DVD10 |
| CW0000267651 | CW0000267652 | 2 | 20101122 | Wilson, Matthew <Matthew.Wilson@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000267653 | CW0000267653 | 1 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | David.Bigger@boemre.gov; Maureen.Bornholdt@boemre.gov; Jessica.Bradley@boemre.gov; Algene.Byrum@boemre.gov; Stephen.Creed@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Brian.Hooker@boemre.gov; Jennifer.Kilanski@boemre.gov; Angel.McCoy | BOEMRE | BOEMRE | EMAIL | Cape Wind Power-Contract Granted | NO | | DVD10 |
| CW0000267654 | CW0000267654 | 1 | 20101122 | Rachel Pachter <rpachter@emienergy.com> | laura_davis@ios.doi.gov; walter.cruickshank@boemre.gov; Poojan.Tripathi@boemre.gov; maureen.bornholdt@boemre.gov | EMI Energy | DOI, BOEMRE | EMAIL | Cape Wind News Release - Contract Approval | NO | | DVD10 |
| CW0000262548 | CW0000262548 | 1 | 20100127 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; IMCEAEX-_O=DOI_OU=MMS_CN=RECIPIENTS_CN=8356165b-f926121b-8525682f-56c919@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind - NEPA | NO | | DVD10 |
| CW0000262549 | CW0000262550 | 2 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tim_Hartz@ios.doi.gov; Joan_Padilla@ios.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Lori_Faeth@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Del.Laverdure@bia.gov; Ned_Farquhar@ios.doi.gov; Wilma_Lewis@ios.doi.gov; Christopher.Horrell@mms.gov | MMS | DOI, BIA, MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD10 |
| CW0000262551 | CW0000262551 | 1 | 20100201 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Quick Question- Difference in Appendix A and C | NO | | DVD10 |
| CW0000262552 | CW0000262552 | 1 | 20100202 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW ROD- begin review of ready portions | NO | | DVD10 |
| CW0000262553 | CW0000262556 | 4 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ray_Rivera@ios.doi.gov | MMS | DOI | EMAIL | General Communication: Re: Meeting requesting discussion on Cape Wind | NO | | DVD10 |
| CW0000262557 | CW0000262558 | 2 | 20100204 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: SHPO letter | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000262559 | CW0000262559 | 1 | 20100212 | Dennis Duffy <dduffy@emienergy.com> | jfbennett@mms.gov; walter.cruickshank@mms.gov; christopher.horrell@mms.gov; rodney.e.cluck@mms.gov; poojan.tripathi@mms.gov | EMI Energy | MMS | EMAIL | Cape Wind's Section 106 Comments | NO | | DVD10 |
| CW0000262560 | CW0000262601 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; NOA of Revised Section 106 Finding of Adverse Effect for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000262602 | CW0000262602 | 1 | 20100217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD10 |
| CW0000262603 | CW0000262603 | 1 | 20100218 | Dennis Duffy <dduffy@emienergy.com> | poojan.tripathi@mms.gov | EMI Energy | MMS | EMAIL | Offshore Wind Industry Policy Statement | NO | | DVD10 |
| CW0000262604 | CW0000262610 | 7 | 20100209 | | | | | Report/Study | The Offshore Wind Industry in the United States: Challenges and Opportunities Executive Summary | NO | | DVD10 |
| CW0000262611 | CW0000262611 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Request for comment letters | NO | | DVD10 |
| CW0000262612 | CW0000262612 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Archaeological survey and termination document | NO | | DVD10 |
| CW0000262613 | CW0000262613 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Letter to Undersecretary Hayes from the APNS | NO | | DVD10 |
| CW0000262614 | CW0000262624 | 11 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Proposed consensus resolution for the Cape Wind project that would locate the project at the South of Tuckernuck Island (STI) alternative | NO | | DVD10 |
| CW0000262625 | CW0000262634 | 10 | 20100301 | | | | | BOEM/SOL Internal | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project Purpose of the Briefing Document | NO | | DVD10 |
| CW0000262635 | CW0000262635 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Finalize Cover Letter | NO | | DVD10 |
| CW0000262636 | CW0000262636 | 1 | 20100301 | Hayes, David <David_Hayes@ios.doi.gov> | bettina@wampanoagtribe.net; Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov; Larry.Echohawk@bia.gov | DOI | MMS, BIA, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Today's Decision | NO | | DVD10 |
| CW0000262637 | CW0000262637 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000262638 | CW0000262638 | 1 | 20100302 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000262639 | CW0000262639 | 1 | 20100319 | Davis, Laura <Laura_Davis@ios.doi.gov> | Liz.Birnbaum@mms.gov; Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | 3/22 testimony for public hearing | NO | | DVD10 |
| CW0000262640 | CW0000262643 | 4 | 20100322 | | | | | Meeting materials | DRAFT Statement for ACHP Public Meeting | NO | | DVD10 |
| CW0000262644 | CW0000262644 | 1 | 20100319 | Dennis Duffy <dduffy@emienergy.com> | poojan.tripathi@mms.gov; wyndy@4email.net; walter.cruickshank@mms.gov; rodney.e.cluck@mms.gov; christopher.horrell@mms.gov; liz.birnbaum@mms.gov | EMI Energy | MMS, DOI | EMAIL | Cape Wind's Comments to the ACHP | NO | | DVD10 |
| CW0000262645 | CW0000262688 | 44 | 20100317 | Dennis J. Duffy | John T. Eddins | CWA | ACHP | Letter | Re: Section 106 Comments Regarding the Cape Wind Project | NO | | DVD10 |
| CW0000262689 | CW0000262689 | 1 | 20100322 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD10 |
| CW0000262690 | CW0000262690 | 1 | 20100331 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS_ALL_EMPSNW@mms.gov | MMS | MMS | EMAIL | Message from the Director- President to address energy plan | NO | | DVD10 |
| CW0000262691 | CW0000262692 | 2 | 20100331 | Rachel Pachter <rpachter@emienergy.com> | Laura_Davis@ios.doi.gov; Poojan.Tripathi@mms.gov; wyndy.rausenberger@sol.doi.gov; walter.cruickshank@mms.gov; Liz.Birnbaum@mms.gov | EMI Energy | DOI, MMS | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD10 |
| CW0000262693 | CW0000262693 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000262694 | CW0000262705 | 12 | 20100406 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix for Cape Wind | NO | | DVD10 |
| CW0000262706 | CW0000262707 | 2 | 20100406 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Barnstable Environmental Assessment Comments | NO | | DVD10 |
| CW0000262708 | CW0000262716 | 9 | 20100407 | Charles S. McLaughlin | Kenneth Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: Town of Barnstable Comments on Cape Wind EA | NO | | DVD10 |
| CW0000262717 | CW0000262719 | 3 | 20100407 | Charles S. McLaughlin | Kenneth Salazar | Town of Barnstable | DOI | Letter | Re: Town of Barnstable Invitation to Actively Promote Inter-party Settlement Negotiations | NO | | DVD10 |
| CW0000262720 | CW0000262720 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000262721 | CW0000262721 | 1 | 20100421 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Final CW Report | NO | | DVD10 |
| CW0000262722 | CW0000262723 | 2 | 20100420 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Qs for CW | NO | | DVD10 |
| CW0000262724 | CW0000262724 | 1 | 20100425 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS_ALL_EMPSNW@mms.gov | MMS | MMS | EMAIL | Tragedy Aboard Drilling Rig Deepwater Horizon | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000262725 | CW0000262725 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Frank_Quimby@ios.doi.gov; Mary.Katherine.Ishee@mms.gov; David.Smith@mms.gov; Drew.Malcomb@mms.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.com; Liz.Birnbaum@m | DOI | DOI, MMS | EMAIL | Secretary Salazar letter to Chairman Nau | NO | | DVD10 |
| CW0000262726 | CW0000262727 | 2 | 20100428 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | FW: Details and Answers Conference | NO | | DVD10 |
| CW0000262728 | CW0000262728 | 1 | 20100701 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Contact Info for Next Week | NO | | DVD10 |
| CW0000262729 | CW0000262729 | 1 | 20100827 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD10 |
| CW0000262730 | CW0000262730 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Contact info for comment period | NO | | DVD10 |
| CW0000262731 | CW0000262738 | 8 | 20100113 | | | | | BOEM/SOL Internal | Cape Wind Meeting Attendees Broken Out | NO | | DVD10 |
| CW0000262739 | CW0000262739 | 1 | 20100120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Re: Next Week's Meeting | NO | | DVD10 |
| CW0000262740 | CW0000262740 | 1 | 20100121 | Rachel Pachter <rpachter@emienergy.com> | Christopher.Horrell@mms.gov | EMI Energy | MMS | EMAIL | Re: Contact Info for Comment Period | NO | | DVD10 |
| CW0000262741 | CW0000262741 | 1 | 20100121 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov; Mary.Katherine.Ishee@mms.gov | MMS | MMS | EMAIL | FW: Kirk Letter to Salazar follow up to the meetings | NO | | DVD10 |
| CW0000262742 | CW0000262748 | 7 | 20100119 | Paul G. Kirk | Kenneth Salazar | US Senate | DOI | Letter | Follow-up to Section 106 Meetings | NO | | DVD10 |
| CW0000262749 | CW0000262749 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | MHC Letter | NO | | DVD10 |
| CW0000262750 | CW0000262751 | 2 | 20060308 | Brona Simon | Sarah K. Faldetta | MHC | ESS | Letter | RE: Cape Wind Energy Project, Yarmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD10 |
| CW0000262752 | CW0000262753 | 2 | 20100204 | Hayes, David <David_Hayes@ios.doi.gov> | Poojan.Tripathi@mms.gov; Liz.Birnbaum@mms.gov | DOI | MMS | EMAIL | RE: SHPO letter | NO | | DVD10 |
| CW0000262754 | CW0000262756 | 3 | 20100204 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Rodney.Cluck@mms.gov | EMI Energy | MMS | EMAIL | RE: SHPO letter- MBUAR | NO | | DVD10 |
| CW0000262757 | CW0000262758 | 2 | 20070320 | Victor T. Mastone | Ian A. Bowles, Anne Canaday | MBUAR | MA EOEA | Letter | Massachusetts of Underwater Archaeological Resources (MBUAR) comments on FEIR | NO | | DVD10 |
| CW0000262759 | CW0000262759 | 1 | 20011219 | Glenn Marshall | Arthur Pugsley | Mashpee Wampanoag Tribe | | Letter | Tribal views on alternative energy | NO | | DVD10 |
| CW0000262760 | CW0000262763 | 4 | 20100205 | Rachel Pachter <rpachter@emienergy.com> | david_hayes@ios.doi.gov; laura_davis@ios.doi.gov; walter.cruickshank@mms.gov; Rodney.Cluck@mms.gov; Poojan.Tripathi@mms.gov; Elizabeth.Birnbaum@mms.gov | EMI Energy | DOI, MMS | EMAIL | Three Editorials from Today | NO | | DVD10 |
| CW0000262764 | CW0000262764 | 1 | 20100223 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Archaeological Survey and Termination Document | NO | | DVD10 |
| CW0000262765 | CW0000262765 | 1 | 20100225 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Status of Draft EA? | NO | | DVD10 |
| CW0000262766 | CW0000262766 | 1 | 20100227 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fax comments on EA | NO | | DVD10 |
| CW0000262767 | CW0000262777 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000262778 | CW0000262788 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000262789 | CW0000262798 | 10 | 20100301 | | | | | BOEM/SOL Internal | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000262799 | CW0000262799 | 1 | 20100305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Question- Senator Brown letter | NO | | DVD10 |
| CW0000262800 | CW0000262801 | 2 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD10 |
| CW0000262802 | CW0000262802 | 1 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: NTHP Comments for ACHP - Cape Wind | NO | | DVD10 |
| CW0000262803 | CW0000262807 | 5 | 20100315 | Richard Moe | John L. Nau | NTHP | ACHP | Letter | NTHP comments on Cape Wind | NO | | DVD10 |
| CW0000262808 | CW0000262808 | 1 | 20100316 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD10 |
| CW0000262809 | CW0000262810 | 2 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Draft Statement to the ACHP | NO | | DVD10 |
| CW0000262811 | CW0000262812 | 2 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD10 |
| CW0000262813 | CW0000262814 | 2 | 20100318 | Davis, Laura <Laura_Davis@ios.doi.gov> | Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | FW: ACHP Cape Wind Panel | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000262815 | CW0000262815 | 1 | 20110318 | Bruce Milhans | | ACHP | | Press Release/News Article | ACHP Holds March 22 Public Meeting to Gather Information on Cape Wind Project | NO | | DVD10 |
| CW0000262816 | CW0000262816 | 1 | 20110318 | | | | | Meeting Materials | Meeting Presenters Count | NO | | DVD10 |
| CW0000262817 | CW0000262834 | 18 | 20100329 | Dennis J. Duffy | John T. Eddins | CWA | ACHP | Letter | Response to March 22 public hearing on Cape Wind | NO | | DVD10 |
| CW0000262835 | CW0000262835 | 1 | 20100330 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ACHP recommendations | NO | | DVD10 |
| CW0000262836 | CW0000262836 | 1 | 20100331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Melanson Conference Call | NO | | DVD10 |
| CW0000262837 | CW0000262838 | 2 | 20100331 | | | | | BOEM/SOL Internal | Cape Wind MMS - Melanson conference | NO | | DVD10 |
| CW0000262839 | CW0000262841 | 3 | 20100331 | Charles S. McLaughlin | Walter D. Cruickshank | Town of Barnstable | MMS | Letter | Re: Barnstable v. Cape Wind Melanson Conference of March 26, 2010 | NO | | DVD10 |
| CW0000262842 | CW0000262842 | 1 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | Cape Wind EA comments period | NO | | DVD10 |
| CW0000262843 | CW0000262843 | 1 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind EA comments period- Status of FAA study | NO | | DVD10 |
| CW0000262844 | CW0000262845 | 2 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind EA Comments Period | NO | | DVD10 |
| CW0000262846 | CW0000262846 | 1 | 20100401 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Call-in number | NO | | DVD10 |
| CW0000262847 | CW0000262847 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | david_hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Liz.Birnbaum@mms.gov; walter.cruickshank@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EMI Energy | DOI, MMS | EMAIL | Cape Wind Comments | NO | | DVD10 |
| CW0000262848 | CW0000262882 | 35 | 20100101 | | | | | BOEM/SOL Internal | Comment Extracts | NO | | DVD10 |
| CW0000262883 | CW0000262883 | 1 | 20100408 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Re: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000262884 | CW0000262885 | 2 | 20100419 | Rachel Pachter <rpachter@emienergy.com> | Laura_Davis@ios.doi.gov; Liz.Birnbaum@mms.gov; walter.cruickshank@mms.gov; Poojan.Tripathi@mms.gov | EMI Energy | DOI, MMS | EMAIL | Local Paper Op-Ed FYI | NO | | DVD10 |
| CW0000262886 | CW0000262886 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Question-Documentation of Secretary Tribal Visit | NO | | DVD10 |
| CW0000262887 | CW0000262887 | 1 | 20100420 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | NHPA Documents | NO | | DVD10 |
| CW0000262888 | CW0000262888 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ROD Status | NO | | DVD10 |
| CW0000262889 | CW0000262889 | 1 | 20100426 | Rachel Pachter <rpachter@emienergy.com> | maureen.bornholdt@mms.gov | EMI Energy | MMS | EMAIL | Yarmouth | NO | | DVD10 |
| CW0000262890 | CW0000262897 | 8 | 20071101 | | | | | Legal Document | First Restated and Amended Host Community Agreement | NO | | DVD10 |
| CW0000262898 | CW0000262898 | 1 | 20100818 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; KAREN.HAWBECKER@sol.doi.gov; Robert.LaBelle@boemre.gov; Vicki.Zatarain@boemre.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov; Wyndy.Rausenberger@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | Meeting Logistics: Cape Wind Administrative Record Logistics | NO | | DVD10 |
| CW0000262899 | CW0000262899 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Keeper's determination | NO | | DVD10 |
| CW0000262900 | CW0000262900 | 1 | 20100107 | Rachel Pachter <rpachter@capewind.org> | Poojan.Tripathi@mms.gov | CWA | MMS | EMAIL | Boston Globe editorial | NO | | DVD10 |
| CW0000262901 | CW0000262901 | 1 | 20100107 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | walter.cruickshank@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Scanned docs | NO | | DVD10 |
| CW0000262902 | CW0000262909 | 8 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Re: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD10 |
| CW0000262910 | CW0000262914 | 5 | 20091221 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Re: Proposed Cape Wind Project Submerged Cultural Resources and NEPA Impacts | NO | | DVD10 |
| CW0000262915 | CW0000262915 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: no formal requirements for 106 meetings | NO | | DVD10 |
| CW0000262916 | CW0000262916 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Briefing Material | NO | | DVD10 |
| CW0000262917 | CW0000262917 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Federal register notice | NO | | DVD10 |
| CW0000262918 | CW0000262922 | 5 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD10 |
| CW0000262923 | CW0000262928 | 6 | 20100105 | | | | | Meeting Materials | Cape Wind Meeting Invitees | NO | | DVD10 |
| CW0000262929 | CW0000262963 | 35 | 20100108 | Kenneth Salazar | Multiple | DOI | Multiple | Letter | Section 106 Meeting Letters | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000262964 | CW000262964 | 1 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Transcript | NO | | DVD10 |
| CW000262965 | CW000262966 | 2 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Federal register notice? | NO | | DVD10 |
| CW000262967 | CW000262967 | 1 | 20100114 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Findings | NO | | DVD10 |
| CW000262968 | CW000262968 | 1 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Next steps on Cape Wind- trip to Boston | NO | | DVD10 |
| CW000262969 | CW000262970 | 2 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FR Notice | NO | | DVD10 |
| CW000262971 | CW000262972 | 2 | 20100126 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD10 |
| CW000262973 | CW000262974 | 2 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Photo simulations | NO | | DVD10 |
| CW000262975 | CW000262976 | 2 | 20100201 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE:  Quick Question- Difference in Appendix A and C | NO | | DVD10 |
| CW000262977 | CW000262978 | 2 | 20100204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD10 |
| CW000262979 | CW000262981 | 3 | 20100204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD10 |
| CW000262982 | CW000262983 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: CW 106-related info | NO | | DVD10 |
| CW000262984 | CW000262985 | 2 | 20100105 | | | | | Meeting Materials | Cape Wind Meeting RSVPs | NO | | DVD10 |
| CW000262986 | CW000262986 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD10 |
| CW000262987 | CW000262987 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft MOA and Appendix Attached | NO | | DVD10 |
| CW000262988 | CW000262988 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD10 |
| CW000262989 | CW000262990 | 2 | 20100112 | Richard Moe | Kenneth Salazar | NTHP | DOI | Letter | NTHP Review of Cape Wind Energy Project | NO | | DVD10 |
| CW000262991 | CW000262991 | 1 | 20100113 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Findings | NO | | DVD10 |
| CW000262992 | CW000262992 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Christopher.Horrell@mms.gov | EMI Energy | MMS | EMAIL | RE: Contact Info for Comment Period | NO | | DVD10 |
| CW000262993 | CW000262994 | 2 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Thank you and apology | NO | | DVD10 |
| CW000262995 | CW000262996 | 2 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD10 |
| CW000262997 | CW000262998 | 2 | 20100201 | | | | | BOEM/SOL Internal | Massachusetts Draft Schedule | NO | | DVD10 |
| CW000262999 | CW000262999 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | WTG Height Response | NO | | DVD10 |
| CW000263000 | CW000263001 | 2 | 20100129 | | | | | Report/Study | Offshore WTG height write-up | NO | | DVD10 |
| CW000263004 | CW000263004 | 1 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Wind Turbine Height | NO | | DVD10 |
| CW000263005 | CW000263005 | 1 | 20100203 | Hayes, David <David_Hayes@ios.doi.gov> | Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Re: SHPO letter | NO | | DVD10 |
| CW000263006 | CW000263007 | 2 | 20100204 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Walter.Cruickshank@mms.gov; Mary.Katherine.Ishee@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Tribal letter | NO | | DVD10 |
| CW000263008 | CW000263015 | 8 | 20100129 | Cheryl Andrews-Maltais, Cedric Cromwell | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | DOI | Letter | Joint Mashpee and Aquinnah Letter Regarding Tribal Objections over Cape Wind | NO | | DVD10 |
| CW000263016 | CW000263016 | 1 | 20100212 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | SOL comments on CW/EA | NO | | DVD10 |
| CW000263017 | CW000263017 | 1 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Comments on 106 findings | NO | | DVD10 |
| CW000263018 | CW000263018 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD10 |
| CW000263019 | CW000263019 | 1 | 20100225 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov; Constance.Rogers@sol.doi.gov | MMS | MMS, DOI | EMAIL | Re: Cape Wind Draft EA | NO | | DVD10 |
| CW000263020 | CW000263021 | 2 | 20100226 | Dennis Duffy <dduffy@emienergy.com> | david_hayes@ios.doi.gov; laura_davis@ios.doi.gov; liz.birnbaum@mms.gov; christopher.horrell@mms.gov; poojan.tripathi@mms.gov | EMI Energy | DOI, MMS | EMAIL | FW: MV Gazette article on disputed Tribal claims | NO | | DVD10 |
| CW000263022 | CW000263022 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Termination Document | NO | | DVD10 |
| CW000263023 | CW000263023 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Termination Letter | NO | | DVD10 |
| CW000263024 | CW000263024 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW termination letter | NO | | DVD10 |
| CW000263025 | CW000263034 | 10 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project Purpose of the Briefing Document | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263035 | CW0000263035 | 1 | 20100301 | Rogers, Constance | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Walter.Cruickshank@sol.doi.gov | DOI | MMS | EMAIL | RE: Revised Cape Wind EA - DJH Comments | NO | | DVD10 |
| CW0000263036 | CW0000263036 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000263037 | CW0000263046 | 10 | 20100309 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Project | NO | | DVD10 |
| CW0000263047 | CW0000263048 | 2 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD10 |
| CW0000263049 | CW0000263050 | 2 | 20100303 | George Spring Buffalo | Kenneth Salazar | Pocasset Wampanoag Tribe | DOI | Letter | Pocasset Tribe's Support for the Cape Wind Project | NO | | DVD10 |
| CW0000263051 | CW0000263051 | 1 | 20100315 | Davis, Laura <Laura_Davis@ios.doi.gov> | Kendra_Barkoff@ios.doi.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | RE: CNN Cape Wind Story | NO | | DVD10 |
| CW0000263052 | CW0000263052 | 1 | 20100424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov; Constance.Rogers@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Paul.Smyth@sol.doi.gov; Vincent.Ward@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan_Tripathi@alumni.gwu.edu; johncossa@earthlink.net; James.Bennett2@mms.gov | MMS | Multiple | EMAIL | RE: Draft ROD- pg 7 | NO | | DVD10 |
| CW0000263053 | CW0000263054 | 2 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Maureen.Bornholdt@mms.gov; Vincent.Ward@sol.doi.gov; Walter.Cruickshank@mms.gov; Mary.Katherine.Ishee@mms.gov | DOI | MMS, DOI | EMAIL | RE: CW Project Area | NO | | DVD10 |
| CW0000263055 | CW0000263087 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000263088 | CW0000263088 | 1 | 20100707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov; Timothy.Redding@mms.gov | MMS | MMS | EMAIL | CW lease telecon | NO | | DVD10 |
| CW0000263089 | CW0000263089 | 1 | 20100728 | Rachel Pachter <rpachter@emienergy.com> | jill.lewindowski@mms.gov | EMI Energy | MMS | EMAIL | Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000263090 | CW0000263118 | 29 | 20100727 | | | ESS | CWA | Regulatory Compliance Document | Cape Wind Avian and Bat Monitoring Plan – Draft Monitoring Protocols | NO | | DVD10 |
| CW0000263119 | CW0000263119 | 1 | 20100728 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | General Communication: RE: Meeting | NO | | DVD10 |
| CW0000263120 | CW0000263120 | 1 | 20100322 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Liz.Birnbaum@mms.gov; Poojan.Tripati@mms.gov | MMS | MMS | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD10 |
| CW0000263121 | CW0000263121 | 1 | 20100326 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Length of Cable to be Buried for Cape Wind | NO | | DVD10 |
| CW0000263122 | CW0000263122 | 1 | 20100330 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD10 |
| CW0000263123 | CW0000263123 | 1 | 20100402 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Paul.Smyth@sol.doi.gov; Walter.Cruickshank@mms.gov; Michael.Barre@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | RE: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD10 |
| CW0000263124 | CW0000263124 | 1 | 20100413 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Paul.Smyth@sol.doi.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | ACHP Response | NO | | DVD10 |
| CW0000263125 | CW0000263126 | 2 | 20100413 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: ACHP Response | NO | | DVD10 |
| CW0000263127 | CW0000263127 | 1 | 20100413 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Monopiles | NO | | DVD10 |
| CW0000263128 | CW0000263128 | 1 | 20101118 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000263129 | CW0000263130 | 2 | 20101118 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000263131 | CW0000263132 | 2 | 20101215 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Re: CWW COP Request for Additional Data | NO | | DVD10 |
| CW0000263133 | CW0000263133 | 1 | 20110210 | Rachel Pachter <rpachter@emienergy.com> | Maureen.Bornholdt@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind Final ABMP | NO | | DVD10 |
| CW0000263134 | CW0000263172 | 39 | 20110211 | | | ESS | CWA | Regulatory Compliance Document | Final Cape Wind Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000263173 | CW0000263173 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Leasehold area map | NO | | DVD10 |
| CW0000263174 | CW0000263175 | 2 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Leasehold Area Map | NO | | DVD10 |
| CW0000263176 | CW0000263176 | 1 | 20101101 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: CWA CVA Nomination | NO | | DVD10 |
| CW0000263177 | CW0000263177 | 1 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: Phone Call COP Review and AR | NO | | DVD10 |
| CW0000263178 | CW0000263179 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000263180 | CW0000263180 | 1 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Adnan.Ahmed@boemre.gov; Kim.Altobelli@boemre.gov; rpachter@emienergy.com | BOEMRE | BOEMRE, EMI Energy | EMAIL | Meeting Logistics: Cape Wind COP: Geophysical Data | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263181 | CW0000263181 | 1 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Avian/Bat Monitoring | NO | | DVD10 |
| CW0000263182 | CW0000263182 | 1 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind Decision Memo | NO | | DVD10 |
| CW0000263183 | CW0000263183 | 1 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind Meeting | NO | | DVD10 |
| CW0000263184 | CW0000263184 | 1 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Agenda for Thursday's Meeting | NO | | DVD10 |
| CW0000263185 | CW0000263186 | 2 | 20100902 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Agenda for Thursday's Meeting | NO | | DVD10 |
| CW0000263187 | CW0000263187 | 1 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@capewind.org | BOEMRE | CWA | EMAIL | List of Recommendations | NO | | DVD10 |
| CW0000263188 | CW0000263192 | 5 | 20030901 | | | | | BOEM/SOL Internal | CW Summary | NO | | DVD10 |
| CW0000263193 | CW0000263193 | 1 | 20100907 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Data acquired for geophysical surveys | NO | | DVD10 |
| CW0000263196 | CW0000263196 | 1 | 20100907 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000263201 | CW0000263201 | 1 | 20110201 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: COP Review & Comments | NO | | DVD10 |
| CW0000263202 | CW0000263202 | 1 | 20110202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: COP- Title | NO | | DVD10 |
| CW0000263203 | CW0000263203 | 1 | 20110203 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | COP Guidelines | NO | | DVD10 |
| CW0000263204 | CW0000263251 | 48 | 20101217 | | | | | Regulations Policy or Guidance | BOEMRE Guidelines for Information Requirements for a Renewable Energy COP | NO | | DVD10 |
| CW0000263252 | CW0000263254 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Letter to Mr Gordon - COP | NO | | DVD10 |
| CW0000263253 | CW0000263254 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW0000263255 | CW0000263256 | 2 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD10 |
| CW0000263257 | CW0000263258 | 2 | 20100907 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000263259 | CW0000263270 | 12 | 20100406 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix For Cape Wind | NO | | DVD10 |
| CW0000263271 | CW0000263291 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process | NO | | DVD10 |
| CW0000263292 | CW0000263292 | 1 | 20101011 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Questions- Electronic COP, Image in ROD in Higher Resolution | NO | | DVD10 |
| CW0000263293 | CW0000263297 | 5 | 20101203 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Karen.K.Adams@usace.army.mil | BOEMRE | COE | EMAIL | RE: Cape Wind COP Received (Unclassified) | NO | | DVD10 |
| CW0000263298 | CW0000263298 | 1 | 20101207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Cape Wind COP Review | NO | | DVD10 |
| CW0000263299 | CW0000263327 | 29 | 20061026 | Chris C. Oynes | | MMS | | Legal Document | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the OCS, Gulf Of Mexico OCS Region | NO | | DVD10 |
| CW0000263328 | CW0000263329 | 2 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: CWW COP Request for additional data | NO | | DVD10 |
| CW0000263330 | CW0000263331 | 2 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000263332 | CW0000263332 | 1 | 20110215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: EA for Cape Wind COP | NO | | DVD10 |
| CW0000263333 | CW0000263333 | 1 | 20101118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Request for Additional Copies of COP | NO | | DVD10 |
| CW0000263334 | CW0000263335 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000263336 | CW0000263337 | 2 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Cape Wind segy dump | NO | | DVD10 |
| CW0000263338 | CW0000263338 | 1 | 20101202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com; rpachter@capewind.org | BOEMRE | EMI Energy, CWA | EMAIL | FW: X and Y coordinates of WTG of Cape Wind | NO | | DVD10 |
| CW0000263339 | CW0000263340 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: O&M plan for Cape Wind | NO | | DVD10 |
| CW0000263341 | CW0000263341 | 1 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: ESA Consultation with NOAA-NMFS | NO | | DVD10 |
| CW0000263342 | CW0000263342 | 1 | 20101208 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: CWW COP Request for additional data | NO | | DVD10 |
| CW0000263343 | CW0000263344 | 2 | 20101215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: CWW COP Request for Additional Data | NO | | DVD10 |
| CW0000263345 | CW0000263345 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Invitee Addresses | NO | | DVD10 |
| CW0000263346 | CW0000263347 | 2 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD10 |
| CW0000263348 | CW0000263350 | 2 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tim_Hartz@ios.doi.gov | MMS | DOI | EMAIL | FW: MA Trip Meeting | NO | | DVD10 |
| CW0000263352 | CW0000263352 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FYI- ROD won't be out til Monday | NO | | DVD10 |
| CW0000263353 | CW0000263354 | 2 | 20100131 | | | | | BOEM/SOL Internal | Reconfiguration for Proposed Cape Wind Energy Project | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263356 | CW0000263356 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: SKMBT | NO | | DVD10 |
| CW0000263357 | CW0000263359 | 1 | 20100209 | Jeffrey L. Madison | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | RE: Cape Wind/Wampanoag dispute | NO | | DVD10 |
| CW0000263360 | CW0000263360 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD10 |
| CW0000263361 | CW0000263361 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Comments Re: Discussion Presented in MMS's Revised Finding's Document | NO | | DVD10 |
| CW0000263362 | CW0000263363 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Public Comment: Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility For National Register of Historic Pl | NO | | DVD10 |
| CW0000263364 | CW0000263365 | 2 | 20100129 | Kent Keirsey | Kenneth Salazar | | DOI | Letter | Public Comment: RE: Cape Wind Energy Project Revised Findings Document | NO | | DVD10 |
| CW0000263366 | CW0000263366 | 1 | 20100212 | Hugues Marchand | | | | Letter | Public Comment | NO | | DVD10 |
| CW0000263367 | CW0000263370 | 4 | 20100212 | Glenn G. Wattley | James F. Bennett | APNS | MMS | Letter | Cape Wind Section 106 Consultation | NO | | DVD10 |
| CW0000263371 | CW0000263372 | 2 | 20100212 | Frances G. Beinecke | Kenneth Salazar | NRDC | DOI | Letter | Re: Comments on Cave Wind Energy Project Revised Section 106 Findings Document | NO | | DVD10 |
| CW0000263373 | CW0000263375 | 3 | 20100212 | Buddy Vanderhoop | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Public Comment | NO | | DVD10 |
| CW0000263376 | CW0000263382 | 7 | 20100212 | Susan M. Reid | James F. Bennett | NRDC | MMS | Letter | Re: Comments on Cape Wind Energy Project Revised Findings Document Docket ID: MMS-2010-OMM-0002 | NO | | DVD10 |
| CW0000263383 | CW0000263388 | 6 | 20100212 | John F. Clark | Kenneth Salazar, James F. Bennett | Holland & Hart | DOI, MMS | Letter | Re: Cape Wind Energy Project, Findings Document (Revised) | NO | | DVD10 |
| CW0000263389 | CW0000263391 | 3 | 20100212 | Roberta Lane | Kenneth Salazar, James F. Bennett | NTHP | DOI, MMS | Letter | NTHP comments on Revised Finding of Adverse Effects | NO | | DVD10 |
| CW0000263392 | CW0000263392 | 1 | 20100223 | | | | | Regulations Policy or Guidance | Termination Guidelines | NO | | DVD10 |
| CW0000263393 | CW0000263398 | 6 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000263399 | CW0000263400 | 2 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | FW: Letter from MA SHPO | NO | | DVD10 |
| CW0000263401 | CW0000263403 | 3 | 20100212 | Brona Simon | Christopher Horrell | MHC | MMS | Letter | RE: Cape Wind Energy Project MHC RC 29785 | NO | | DVD10 |
| CW0000263404 | CW0000263409 | 6 | 20100225 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000263410 | CW0000263419 | 10 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project Purpose of the Briefing Document | NO | | DVD10 |
| CW0000263420 | CW0000263420 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Cover letter attached | NO | | DVD10 |
| CW0000263421 | CW0000263421 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Re: Release of Termination Doc | NO | | DVD10 |
| CW0000263422 | CW0000263422 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | MMS, EM&A , DOI | EMAIL | Thank You Re: Termination Package | NO | | DVD10 |
| CW0000263423 | CW0000263432 | 10 | 20100309 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000263433 | CW0000263433 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000263434 | CW0000263443 | 10 | 20100309 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000263444 | CW0000263445 | 2 | 20100319 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD10 |
| CW0000263446 | CW0000263446 | 1 | 20100320 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: MMS EA deadline | NO | | DVD10 |
| CW0000263447 | CW0000263448 | 2 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000263449 | CW0000263450 | 2 | 20100413 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | RE: ACHP Response | NO | | DVD10 |
| CW0000263451 | CW0000263453 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD10 |
| CW0000263454 | CW0000263454 | 1 | 20100617 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Cape Wind v. Wal-Mart | NO | | DVD10 |
| CW0000263455 | CW0000263455 | 1 | 20100707 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind Lease Meeting. | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000263456 | CW000263456 | 1 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW000263457 | CW000263458 | 2 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW meeting | NO | | DVD10 |
| CW000263459 | CW000263459 | 1 | 20100115 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: Thank you and apology | NO | | DVD10 |
| CW000263460 | CW000263460 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: FR Notice | NO | | DVD10 |
| CW000263461 | CW000263461 | 1 | 20100201 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Difference in Appendix A and C | NO | | DVD10 |
| CW000263462 | CW000263463 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | FW: SHPO letter | NO | | DVD10 |
| CW000263464 | CW000263464 | 1 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD10 |
| CW000263465 | CW000263465 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD10 |
| CW000263466 | CW000263466 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Comments Received on Revised Findings Document | NO | | DVD10 |
| CW000263467 | CW000263525 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD10 |
| CW000263526 | CW000263531 | 6 | 20100212 | Matthew F. Pawa | Kenneth Salazar, James F. Bennett | Clean Power Now via Law Offices of Matthew F. Pawa | DOI, MMS | Letter | Re: Cape Wind Energy Project, Section 106 Finding Document (Revised) | NO | | DVD10 |
| CW000263532 | CW000263573 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding *of Adverse Effect for the Cape Wind Energy Project | NO | | DVD10 |
| CW000263574 | CW000263582 | 9 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW000263583 | CW000263583 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Termination Document | NO | | DVD10 |
| CW000263584 | CW000263584 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | General Communication: FW:  minor edit first findings doc date | NO | | DVD10 |
| CW000263585 | CW000263586 | 2 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD10 |
| CW000263587 | CW000263588 | 2 | 20100315 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD10 |
| CW000263589 | CW000263590 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kendra_Barkoff@ios.doi.gov; Laura_Davis@ios.doi.gov; Christopher.Horrell@mms.gov | MMS | DOI, MMS | EMAIL | RE: CNN Cape Wind Story | NO | | DVD10 |
| CW000263591 | CW000263592 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | MMS | DOI | EMAIL | Review of draft ROD and draft Decision Memo | NO | | DVD10 |
| CW000263593 | CW000263593 | 1 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Walter.Cruickshank@mms.gov | MMS | DOI, MMS | EMAIL | Draft Statement to the ACHP | NO | | DVD10 |
| CW000263594 | CW000263595 | 2 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD10 |
| CW000263596 | CW000263596 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Cape Wind: tax incentives and subsidies | NO | | DVD10 |
| CW000263597 | CW000263598 | 2 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind EA Comments Period- FAA study not yet completed | NO | | DVD10 |
| CW000263599 | CW000263599 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | SAP/COP Requirements Checklists | NO | | DVD10 |
| CW000263600 | CW000263608 | 9 | 20080609 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix for Cape Wind | NO | | DVD10 |
| CW000263609 | CW000263616 | 8 | 20070924 | | | | | BOEM/SOL Internal | Working DRAFT: Comparison of Cape Wind Plan Application with Part 285 SAP/COP Requirements | NO | | DVD10 |
| CW000263617 | CW000263620 | 4 | 20070421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Final - Massachusetts Schedule | NO | | DVD10 |
| CW000263621 | CW000263626 | 6 | 20100201 | | | | | BOEM/SOL Internal | The Trip of the Secretary to Massachusetts | NO | | DVD10 |
| CW000263627 | CW000263627 | 1 | 20100701 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Contact info for next week | NO | | DVD10 |
| CW000263628 | CW000263629 | 2 | 20100727 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Include me on correspondence | NO | | DVD10 |
| CW000263630 | CW000263630 | 1 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Need Anything | NO | | DVD10 |
| CW000263632 | CW000263632 | 1 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: no formal requirements for 106 meetings | NO | | DVD10 |
| CW000263633 | CW000263633 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Update: Posting of Revised Findings Document on Web | NO | | DVD10 |
| CW000263634 | CW000263634 | 1 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: SHPO letter | NO | | DVD10 |
| CW000263635 | CW000263636 | 2 | 20060308 | Brona Simon | Sarah F. Faldetta | MHC | ESS | Letter | RE: Cape Wind Energy Project, Yarmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD10 |
| CW000263637 | CW000263638 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov | MMS | DOI | EMAIL | FW: SHPO letter | NO | | DVD10 |
| CW000263639 | CW000263640 | 2 | 20070320 | Victor T. Mastone | Ian A. Bowles, Anne Canaday | MBUAR | MA EOEA | Letter | MBUAR Comments on Cape Wind FEIR | NO | | DVD10 |
| CW000263641 | CW000263641 | 1 | 20011219 | Glenn Marshall | Arthur Pugsley | Mashpee Wampanoag Tribal Council | | Letter | Tribal views on alternative energy | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263642 | CW0000263643 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD10 |
| CW0000263644 | CW0000263644 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease | NO | | DVD10 |
| CW0000263645 | CW0000263657 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD10 |
| CW0000263658 | CW0000263670 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD10 |
| CW0000263671 | CW0000263671 | 1 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Findings not up yet | NO | | DVD10 |
| CW0000263672 | CW0000263672 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Next Week's Meeting | NO | | DVD10 |
| CW0000263673 | CW0000263674 | 2 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD10 |
| CW0000263675 | CW0000263675 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD10 |
| CW0000263676 | CW0000263677 | 2 | 20100127 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD10 |
| CW0000263678 | CW0000263678 | 1 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Wind Turbine Height | NO | | DVD10 |
| CW0000263679 | CW0000263680 | 2 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Photo simulations | NO | | DVD10 |
| CW0000263681 | CW0000263681 | 1 | 20100201 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Difference in Appendix A and C | NO | | DVD10 |
| CW0000263682 | CW0000263685 | 4 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ray_Rivera@ios.doi.gov | MMS | DOI | EMAIL | Meeting Logistics: RE: Meeting requesting discussion on Cape Wind | NO | | DVD10 |
| CW0000263686 | CW0000263687 | 2 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD10 |
| CW0000263688 | CW0000263688 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD10 |
| CW0000263689 | CW0000263689 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Archaeological Survey and Termination Document | NO | | DVD10 |
| CW0000263690 | CW0000263690 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Laura_Davis@ios.doi.gov | MMS | DOI | EMAIL | Minor Edit First Findings Doc Date | NO | | DVD10 |
| CW0000263691 | CW0000263691 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Termination Document | NO | | DVD10 |
| CW0000263692 | CW0000263693 | 2 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: March 22nd Meeting | NO | | DVD10 |
| CW0000263694 | CW0000263695 | 2 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD10 |
| CW0000263696 | CW0000263699 | 4 | 20100322 | | | | | Meeting materials | Statement for ACHP Public Meeting | NO | | DVD10 |
| CW0000263700 | CW0000263700 | 1 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD10 |
| CW0000263701 | CW0000263701 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Bennett@sol.doi.gov; James.Bennett2@mms.gov | MMS | DOI, MMS | EMAIL | RE: Cape Wind EA Comments Period End | NO | | DVD10 |
| CW0000263702 | CW0000263702 | 1 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Bennett@sol.doi.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | DOI | EMAIL | Re: Secretary's Response to the Advisory Council | NO | | DVD10 |
| CW0000263703 | CW0000263703 | 1 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000263704 | CW0000263752 | 49 | 20101004 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Guidelines for Information Requirements for a Renewable Energy COP | NO | | DVD10 |
| CW0000263753 | CW0000263753 | 1 | 20101008 | Cushing, John <John.Cushing@boemre.gov> | mpalmer@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: CVA Documents | NO | | DVD10 |
| CW0000263754 | CW0000263754 | 1 | 20101012 | Aileen Kenney <akenney@dwwind.com> | Poojan.Tripathi@boemre.gov | Deepwater Wind | BOEMRE | EMAIL | Lease qualification bullets and visit to Quonset | NO | | DVD10 |
| CW0000263755 | CW0000263755 | 1 | 20101012 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | akenney@dwwind.com | BOEMRE | Deepwater Wind | EMAIL | RE: Lease qualification bullets and visit to Quonset | NO | | DVD10 |
| CW0000263756 | CW0000263762 | 7 | 20101006 | Maureen A. Bornholdt | | BOEMRE | DOI | Memo | Qualifications Guidance for Renewable Energy and Alternate Use Developers | NO | | DVD10 |
| CW0000263763 | CW0000263763 | 1 | 20101012 | Maureen A. Bornholdt | Karen Adams | MMS | COE | Letter | Unsigned: Financial Assurance | NO | | DVD10 |
| CW0000263764 | CW0000263767 | 4 | 20101012 | Cushing, John <John.Cushing@boemre.gov> | Arvind.Shah@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Cape Wind - CVA | NO | | DVD10 |
| CW0000263768 | CW0000263768 | 1 | 20101012 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Statement of Release | NO | | DVD10 |
| CW0000263769 | CW0000263769 | 1 | 20101012 | Horrell, Christopher <Christopher.Horrell@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Statement of Release | NO | | DVD10 |
| CW0000263770 | CW0000263770 | 1 | 20101013 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | 2pm Meeting with Susan Quinn | NO | | DVD10 |
| CW0000263771 | CW0000263771 | 1 | 20101013 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Statement of Release | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263772 | CW0000263773 | 2 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Erin.Trager@boemre.gov; Hubert.Pless@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: 2pm Meeting with Susan Quinn | NO | | DVD10 |
| CW0000263774 | CW0000263794 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process | NO | | DVD10 |
| CW0000263795 | CW0000263795 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: 2pm Meeting with Susan Quinn | NO | | DVD10 |
| CW0000263796 | CW0000263797 | 2 | 20101013 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: 2pm Meeting with Susan Quinn | NO | | DVD10 |
| CW0000263798 | CW0000263798 | 1 | 20101013 | Cushing, John <John.Cushing@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Meeting in New Orleans | NO | | DVD10 |
| CW0000263800 | CW0000263801 | 3 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: 2pm Meeting with Susan Quinn | NO | | DVD10 |
| CW0000263802 | CW0000263803 | 2 | 20101013 | Horrell, Christopher <Christopher.Horrell@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Statement of Release | NO | | DVD10 |
| CW0000263804 | CW0000263804 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cushing@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Meeting in New Orleans | NO | | DVD10 |
| CW0000263805 | CW0000263805 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | James.Woehr@boemre.gov | BOEMRE | BOEMRE | EMAIL | Point of Contact for CWA | NO | | DVD10 |
| CW0000263806 | CW0000263806 | 1 | 20101013 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Leasehold Area Map | NO | | DVD10 |
| CW0000263807 | CW0000263807 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | mpalmer@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263808 | CW0000263809 | 2 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Leasehold area map | NO | | DVD10 |
| CW0000263810 | CW0000263810 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263811 | CW0000263812 | 2 | 20101024 | | | | | BOEM/SOL Internal | BOEMRE Weak Ahead Hot Topics | NO | | DVD10 |
| CW0000263813 | CW0000263813 | 1 | 20101013 | Medley, Lori <Lori.Medley@boemre.gov> | mpalmer@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263814 | CW0000263818 | 5 | 20101005 | | | | | Regulations Policy or Guidance | Qualification Requirements to Hold Renewable Energy Leases and Grants and Alternate Use Grants on the US OCS | NO | | DVD10 |
| CW0000263819 | CW0000263820 | 2 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind- ONRR Answers | NO | | DVD10 |
| CW0000263821 | CW0000263821 | 1 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Jordan@boemre.gov; Christopher.Horrell@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Signed Cape Wind Lease Attached | NO | | DVD10 |
| CW0000263822 | CW0000263823 | 2 | 20101013 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Questions | NO | | DVD10 |
| CW0000263824 | CW0000263825 | 2 | 20101014 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Signed Cape Wind Lease Attached | NO | | DVD10 |
| CW0000263826 | CW0000263829 | 4 | 20101014 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD10 |
| CW0000263830 | CW0000263882 | 53 | 20101004 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Guidelines for Information Requirements for a  Renewable Energy COP | NO | | DVD10 |
| CW0000263883 | CW0000263894 | 12 | 20090318 | | | | | BOEM/SOL Internal | CVA for Workshop | NO | | DVD10 |
| CW0000263895 | CW0000263896 | 2 | 20101014 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263897 | CW0000263908 | 12 | 20090318 | | | | | BOEM/SOL Internal | CVA for Workshop | NO | | DVD10 |
| CW0000263909 | CW0000263911 | 3 | 20101014 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD10 |
| CW0000263912 | CW0000263915 | 4 | 20101014 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD10 |
| CW0000263916 | CW0000263920 | 5 | 20101014 | Oliver, Marcia <Marcia.Oliver@boemre.gov> | Jennifer.Kilanski@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD10 |
| CW0000263921 | CW0000263924 | 4 | 20101014 | Frank, Wright J <Wright.Frank@boemre.gov> | Jennifer.Kilanski@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Web Request - Update Fact Sheet - FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD10 |
| CW0000263925 | CW0000263927 | 3 | 20101014 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Marcia.Oliver@boemre.gov | BOEMRE | BOEMRE | EMAIL | Updates to Fact Sheet and Webpage | NO | | DVD10 |
| CW0000263928 | CW0000263930 | 3 | 20101014 | Oliver, Marcia <Marcia.Oliver@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Updates to Fact Sheet and Webpage | NO | | DVD10 |
| CW0000263931 | CW0000263931 | 1 | 20101014 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | BOEMRE Massachusetts Renewable Energy Task Force | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000263932 | CW0000263933 | 2 | 20101014 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathy.Tyler@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind- Response to questions | NO | | DVD10 |
| CW0000263934 | CW0000263939 | 6 | 20101014 | | | | | Regulations Policy or Guidance | Site Assessment Plan (SAP) | NO | | DVD10 |
| CW0000263940 | CW0000263944 | 5 | 20101014 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cushing@boemre.gov; Will.Waskes@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - CVA | NO | | DVD10 |
| CW0000263945 | CW0000263948 | 4 | 20101014 | Cushing, John <John.Cushing@boemre.gov> | Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - CVA | NO | | DVD10 |
| CW0000263949 | CW0000263950 | 2 | 20101014 | Matthew Palmer <mpalmer@emienergy.com> | Lori.Medley@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263951 | CW0000263953 | 3 | 20101014 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: CVA Meeting Next Week | NO | | DVD10 |
| CW0000263954 | CW0000263959 | 6 | 20101016 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov; Jean.Thurston@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: AWEA Large Wind Turbine Stds 'Roadmapping' Workgroup - 3rd session - Atlantic City | NO | | DVD10 |
| CW0000263960 | CW0000263961 | 2 | 20101018 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | MYRTLE.REEVES@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: Cape Wind- list of document types for the Contractor | NO | | DVD10 |
| CW0000263962 | CW0000263963 | 2 | 20101019 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jeffrey_Reidenauer@URSCorp.com; Angela_Chiasson@URSCorp.com | BOEMRE | URS | EMAIL | FW: Cape Wind list of document types | NO | | DVD10 |
| CW0000263964 | CW0000263964 | 1 | 20101019 | Angela_Chiasson@URSCorp.com <Angela_Chiasson@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | Cape Wind AR - signed non-disclosure agreements | NO | | DVD10 |
| CW0000263965 | CW0000263965 | 1 | 20101019 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chiasson@URSCorp.com | BOEMRE | URS | EMAIL | RE: Cape Wind AR - signed non-disclosure agreements | NO | | DVD10 |
| CW0000263966 | CW0000263966 | 1 | 20101019 | Tripathi, Poojan A <Poojan.Tripathi@boemre.gov> | MYRTLE.REEVES@sol.doi.gov | BOEMRE | DOI | EMAIL | Request for List of SOL contacts | NO | | DVD10 |
| CW0000263967 | CW0000263968 | 2 | 20101020 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chiasson@URSCorp.com | BOEMRE | URS | EMAIL | FW: Cape Wind Excel Spreadsheet | NO | | DVD10 |
| CW0000263969 | CW0000263975 | 7 | 20101021 | Moore, Annette J <Annette.Moore@boemre.gov> | Maureen.Bornholdt@boemre.gov; Nakeisha.Tukes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Updated: Renewable Energy High Priority Performance Goal: Fourth Quarter Results | NO | | DVD10 |
| CW0000263976 | CW0000263977 | 2 | 20101021 | Burkhard, Elizabeth <Elizabeth.Burkhard@boemre.gov> | OMMHQAtmENVD@boemre.gov; OMMHQAtriumAEAUemployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Oct. 27 Webinar for Hydrokinetic Energy Projects & Recreation: A Guide to Assessing Impacts | NO | | DVD10 |
| CW0000263978 | CW0000263978 | 1 | 20101025 | Jack Arruda <jarruda@emienergy.com> | Poojan.tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind mitigation update request | NO | | DVD10 |
| CW0000263979 | CW0000263979 | 1 | 20101025 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | OMMHQAtriumAEAUemployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Wind S.C. shows strong potential for offshore turbines | NO | | DVD10 |
| CW0000263980 | CW0000263981 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov; Christopher.Boelke@Noaa.gov; Julie.Crocker@Noaa.Gov | BOEMRE | BOEMRE, NOAA | EMAIL | RE: cape wind... Boston News Article | NO | | DVD10 |
| CW0000263982 | CW0000263982 | 1 | 20101026 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Julie.Light@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Billing Code for FR Notice | NO | | DVD10 |
| CW0000263983 | CW0000263983 | 1 | 20101026 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Julie.Light@boemre.gov; Karen.Decker@boemre.gov | BOEMRE | BOEMRE | EMAIL | Prelim Surnaming | NO | | DVD10 |
| CW0000263984 | CW0000263986 | 3 | 20101026 | | | | | BOEM/SOL Internal | Unsigned: NOA of the Commercial Lease of Submerged Lands for "Renewable Energy Development on the OCS on the Cape Wind Energy Project | NO | | DVD10 |
| CW0000263987 | CW0000263987 | 1 | 20101026 | | | | | BOEM/SOL Internal | Attorneys from the Solicitor | NO | | DVD10 |
| CW0000263988 | CW0000263989 | 2 | 20101028 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | OMMHQAtriumAEAUemployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Renewable energy Taxpayers deserve 'fair return' on use of public lands - DOI official | NO | | DVD10 |
| CW0000263990 | CW0000263990 | 1 | 20080109 | | Rodney E. Cluck | EPA | MMS | Memo | EPA Fax cover sheet for FEIS | NO | | DVD10 |
| CW0000263991 | CW0000263991 | 1 | 20090120 | Robert W. Varney | Glenn G. Wattley | EPA | APNS | Letter | Re: Permit Application | NO | | DVD10 |
| CW0000263992 | CW0000263993 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | Re: MMS will assume lead Federal agency status for Section 106 compliance | NO | | DVD10 |
| CW0000263994 | CW0000263996 | 3 | 20091005 | David B. Conroy | Rodney E. Cluck | EPA | MMS | Letter | Re: Cape Wind Energy Project Mitigation and Offset Plan (September 4, 2009) | NO | | DVD10 |
| CW0000263997 | CW0000264006 | 4 | 20081016 | Anne E. Arnold | Rodney E. Cluck | EPA | MMS | Letter | General Conformity Determination associated with the Providence, Rhode Island | NO | | DVD10 |
| CW0000264001 | CW0000264001 | 1 | 20101029 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUemployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind critics sue Patrick administration | NO | | DVD10 |
| CW0000264002 | CW0000264002 | 1 | 20101101 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: CWA CVA Nomination | NO | | DVD10 |
| CW0000264003 | CW0000264005 | 3 | 20101101 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Charlotte.Miller@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind EIS Figures | NO | | DVD10 |
| CW0000264006 | CW0000264006 | 1 | 20101029 | | Dennis Duffy | EPA | CWA | Letter | Change to Staging Location | NO | | DVD10 |
| CW0000264007 | CW0000264007 | 1 | 20101102 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Commercial Lease for Cape Wind Energy Project | NO | | DVD10 |
| CW0000264008 | CW0000264009 | 2 | 20100824 | | | | | BOEM/SOL Internal | Buffer Zone Guidance Memo | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000264010 | CW0000264012 | 3 | 20101104 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD10 |
| CW0000264017 | CW0000264017 | 1 | 20020501 | | | | | Report/Study | CWA Scientific Monitoring Station: cover sheet drawing T-1 | NO | | DVD10 |
| CW0000264018 | CW0000264018 | 1 | 20101101 | Gus Mergenthaler <GMergenthaler@deltaenv.com> | Wright.Frank@boemre.gov | Delta Env | BOEMRE | EMAIL | Met tower Demolition | NO | | DVD10 |
| CW0000264019 | CW0000264019 | 1 | 20100907 | Kenneth Salazar | DOI | DOI | DOI | Memo | Implementing the President's National Ocean Policy | NO | | DVD10 |
| CW0000264020 | CW0000264021 | 2 | 20101112 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - COP Review Schedule | NO | | DVD10 |
| CW0000264022 | CW0000264022 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: Phone Call COP Review and AR | NO | | DVD10 |
| CW0000264023 | CW0000264025 | 3 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Update on Data Request | NO | | DVD10 |
| CW0000264026 | CW0000264030 | 5 | 20101117 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Update on Data Request | NO | | DVD10 |
| CW0000264031 | CW0000264033 | 3 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: COP request for assistance | NO | | DVD10 |
| CW0000264034 | CW0000264034 | 1 | 20101122 | Adams, Greg K <Greg.Adams@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Decision Delayed Until this Week | NO | | DVD10 |
| CW0000264035 | CW0000264035 | 1 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000264036 | CW0000264037 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000264038 | CW0000264041 | 4 | 20101122 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP- 8 Day Review Period | NO | | DVD10 |
| CW0000264042 | CW0000264043 | 2 | 20101123 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: Folder Access Issues | NO | | DVD10 |
| CW0000264044 | CW0000264049 | 6 | 20101123 | Morin, Michelle <Michelle.Morin@boemre.gov> | Ed.Fontanilla@boemre.gov; Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000264050 | CW0000264050 | 1 | 20101129 | Khan, Abdul <Abdul.Khan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review: Weekly Telecon | NO | | DVD10 |
| CW0000264051 | CW0000264087 | 37 | 20101129 | Christina Brown, Doug Sederholm | Grover Fugate | Martha's Vineyard Commission | RI Coastal Resources Management Council | Memo | Re: Rhode Island Ocean Special Area Management Plan Martha's Vineyard Commission Comments | NO | | DVD10 |
| CW0000264088 | CW0000264089 | 2 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Arvind Shah & COP Review | NO | | DVD10 |
| CW0000264090 | CW0000264091 | 2 | 20101130 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000264092 | CW0000264093 | 2 | 20101218 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Weak Ahead Hot Topics | NO | | DVD10 |
| CW0000264094 | CW0000264094 | 1 | 20101201 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Adnan.Ahmed@boemre.gov; Kim.Altobelli@boemre.gov; rpachter@emienergy.com | BOEMRE | BOEMRE, EMI Energy | EMAIL | Meeting Logistics: Cape Wind COP: Geophysical Data | NO | | DVD10 |
| CW0000264095 | CW0000264095 | 1 | 20101201 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Avian/Bat Monitoring | NO | | DVD10 |
| CW0000264096 | CW0000264096 | 1 | 20101210 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Rhode Island/Massachusetts Joint Task Force Meeting Agenda | NO | | DVD10 |
| CW0000264097 | CW0000264097 | 1 | 20101201 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Caroline.Laikin@boemre.gov | URS | BOEMRE | EMAIL | Revised proposal for Cape Wind/vendor | NO | | DVD10 |
| CW0000264098 | CW0000264100 | 3 | 20101201 | Johnson, John <John.Johnson@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Contacts for Geophysical Discussions | NO | | DVD10 |
| CW0000264101 | CW0000264101 | 1 | 20101203 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP | NO | | DVD10 |
| CW0000264102 | CW0000264102 | 1 | 20101203 | Fitzgerald, Sue E <Sue.Fitzgerald@boemre.gov> | boemremidd@boemre.gov; BOEMREtriumdl@boemre.gov; ONRRDCArea@onrr.gov | BOEMRE | BOEMRE, ONRR | EMAIL | Dancing with the BOEMRE Stars!!  Don't Miss the Event! | NO | | DVD10 |
| CW0000264103 | CW0000264109 | 7 | 20101203 | Jim Lanard | Ned Farquhar, Elizabeth Klein, Neal Kemkar, Edward Boling | Offshore Wind Development Coalition | DOI | Letter | Followup to meeting regarding potential solutions to the critical leasing and permitting challenges confronting the US Offshore wind industry | NO | | DVD10 |
| CW0000264110 | CW0000264124 | 15 | 20101203 | | | | | BOEM/SOL Internal | MASS and RI TF List | NO | | DVD10 |
| CW0000264125 | CW0000264126 | 2 | 20101207 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov; Abdul.Khan@boemre.gov; William.Kou@boemre.gov; William.Donoghue@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Folder Access Issues | NO | | DVD10 |
| CW0000264127 | CW0000264129 | 3 | 20101213 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Brian.Hooker@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Cape Wind BiOp (Unclassified) | NO | | DVD10 |
| CW0000264130 | CW0000264132 | 3 | 20101214 | | | | | Federal Register Notice | Federal Register Vol. 75 No. 239, 77859 | NO | | DVD10 |
| CW0000264133 | CW0000264156 | 24 | 20101210 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Unsolicited Lease Request Areas Within the Area of Mutual Interest | NO | | DVD10 |
| CW0000264157 | CW0000264157 | 1 | 20101215 | | | | | BOEM/SOL Internal | Process Following BOEMRE Determination of Competitive Interest in Commercial Wind Leasing and Decision to Hold a Sale | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000264158 | CW0000264158 | 1 | 20101216 | | | | | BOEM/SOL Internal | Process Following BOEMRE Determination of Competitive Interest in Commercial Wind Leasing and Decision to Hold a Sale | NO | | DVD10 |
| CW0000264159 | CW0000264159 | 1 | 20101221 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Trust Agreement | NO | | DVD10 |
| CW0000264160 | CW0000264161 | 2 | 20101221 | Cushing, John <John.Cushing@boemre.gov> | Lori.Medley@boemre.gov; Sid.Falk@boemre.gov; Arvind.Shah@boemre.gov; David.Nedorostek@boemre.gov; Catherine.Hoffman@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CVA Nomination Guidance (draft version) | NO | | DVD10 |
| CW0000264162 | CW0000264171 | 10 | 20101221 | | | | | BOEM/SOL Internal | Working DRAFT: CVA Nomination Guidance – Offshore Renewable Energy Projects | NO | | DVD10 |
| CW0000264172 | CW0000264172 | 1 | 20101227 | Cushing, John <John.Cushing@boemre.gov> | Arvind.Shah@boemre.gov; Sid.Falk@boemre.gov; David.Nedorostek@boemre.gov; Will.Waskes@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov; Catherine.Hoffman@boemre.gov | BOEMRE | BOEMRE | EMAIL | ABS "Offshore Wind Turbine Installations" Guide | NO | | DVD10 |
| CW0000264173 | CW0000264301 | 129 | 20101201 | | | | | Regulations Policy or Guidance | Guide for Building and Classing Offshore Wind Turbine Installations | NO | | DVD10 |
| CW0000264302 | CW0000264302 | 1 | 20101229 | Cook, Karla <Karla.Cook@boemre.gov> | | BOEMRE | | EMAIL | FW: Question on OAEP-10-0055 | NO | | DVD10 |
| CW0000264303 | CW0000264305 | 3 | 20110111 | | | | | BOEM/SOL Internal | Working DRAFT: List of Requirements to Complete COP | NO | | DVD10 |
| CW0000264306 | CW0000264312 | 7 | 20110102 | | | | | BOEM/SOL Internal | DOI NOP Staffing chart | NO | | DVD10 |
| CW0000264313 | CW0000264313 | 1 | 20110111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Status of CW letter | NO | | DVD10 |
| CW0000264314 | CW0000264316 | 3 | 20110123 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Weak Ahead Hot Topics | NO | | DVD10 |
| CW0000264317 | CW0000264317 | 1 | 20110112 | | | | | BOEM/SOL Internal | Call for Information and Nominations Published in Federal Register 45 Day Comment Period | NO | | DVD10 |
| CW0000264318 | CW0000264342 | 25 | 20110113 | | | | | BOEM/SOL Internal | Working DRAFT: Call for Information and Nominations for Commercial Leasing for Wind Power on the OCS Offshore New Jersey | NO | | DVD10 |
| CW0000264343 | CW0000264353 | 11 | 20110131 | | | | | Meeting Materials | NJ Draft Call for Information and Nominations | NO | | DVD10 |
| CW0000264354 | CW0000264354 | 1 | 20110113 | | | | | Regulations Policy or Guidance | Request for Interest Published in Federal Register 60 Day Comment Period | NO | | DVD10 |
| CW0000264355 | CW0000264355 | 1 | 20110113 | Morin, Michelle <Michelle.Morin@boemre.gov> | Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP & EA Schedule - Addition of Points to Consider and Preferred | NO | | DVD10 |
| CW0000264356 | CW0000264357 | 2 | 20110113 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD10 |
| CW0000264358 | CW0000264358 | 1 | 20110113 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: John Cossa will be in Herndon Tomorrow (Friday) to talk about his comments on the Cape Wind letter and the GGARCH | NO | | DVD10 |
| CW0000264359 | CW0000264359 | 1 | 20110120 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Review | NO | | DVD10 |
| CW0000264360 | CW0000264360 | 1 | 20110121 | Morin, Michelle <Michelle.Morin@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Revised Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000264361 | CW0000264361 | 1 | 20110121 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000264362 | CW0000264362 | 1 | 20110121 | Morin, Michelle <Michelle.Morin@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Recall: Revised Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000264363 | CW0000264364 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000264365 | CW0000264366 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000264367 | CW0000264369 | 3 | 20110124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000264370 | CW0000264375 | 6 | 20110127 | | | | | BOEM/SOL Internal | Working DRAFT: Qualification Requirements to Hold Renewable Energy Leases and Grants and Alternate Use Grants on the U.S. OCS | NO | | DVD10 |
| CW0000264376 | CW0000264376 | 1 | 20110128 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | Received Call from Alliance | NO | | DVD10 |
| CW0000264377 | CW0000264377 | 1 | 20110131 | Cossa, John <John.Cossa@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind Memos | NO | | DVD10 |
| CW0000264378 | CW0000264385 | 8 | 20101210 | | | | | Meeting Materials | BOEMRE Joint Massachusetts/ Rhode Island Renewable Energy Task Force Meeting Summary | NO | | DVD10 |
| CW0000264386 | CW0000264386 | 1 | 20110202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind EA | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000264387 | CW0000264392 | 6 | 20110202 | | | | | Regulations Policy or Guidance | Achieving the 150-page EIS | NO | | DVD10 |
| CW0000264393 | CW0000264394 | 2 | 20110204 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | James.Bennett2@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Correspondence | NO | | DVD10 |
| CW0000264395 | CW0000264405 | 11 | 20110123 | | | | | Meeting Materials | Environmental Division Biweekly Items for the BOEMRE AD/OEMM | NO | | DVD10 |
| CW0000264406 | CW0000264407 | 2 | 20110207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; tyreekd@hotmail.com | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Responses to COP Comments | NO | | DVD10 |
| CW0000264408 | CW0000264409 | 2 | 20110207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft TA&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD10 |
| CW0000264412 | CW0000264411 | 2 | 20111025 | Frank Miller | Abdul Khan | Fugro Atlantic | BOEMRE | Memo | Re: Review of the document "Seabed scour considerations for offshore wind development on the Atlantic OCS | NO | | DVD10 |
| CW0000264412 | CW0000264436 | 25 | 20110208 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Chapter 8 Preparing an EA | NO | | DVD10 |
| CW0000264437 | CW0000264437 | 1 | 20110211 | Medley, Lori <Lori.Medley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW boring | NO | | DVD10 |
| CW0000264438 | CW0000264438 | 1 | 20110214 | Beck, Ronald <Ronald.E.Beck@uscg.mil> | Poojan.Tripathi@boemre.gov | USCG | BOEMRE | EMAIL | Cape Wind Question | NO | | DVD10 |
| CW0000264439 | CW0000264441 | 3 | 20110215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Cape Wind appeal received | NO | | DVD10 |
| CW0000264442 | CW0000264444 | 3 | 20110222 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: For Your Review: Statement on Cape Wind COP and EA | NO | | DVD10 |
| CW0000264445 | CW0000264471 | 27 | 20110218 | | | | | BOEM/SOL Internal | Advance Notice of Proposed Rulemaking | NO | | DVD10 |
| CW0000264472 | CW0000264573 | 102 | 20100217 | | | | | BOEM/SOL Internal | Working DRAFT: Final Rule | NO | | DVD10 |
| CW0000264574 | CW0000264575 | 2 | 20100811 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Documents - Revisions | NO | | DVD10 |
| CW0000264576 | CW0000264577 | 2 | 20100811 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: Cape Wind- Transit Route | NO | | DVD10 |
| CW0000264578 | CW0000264578 | 1 | 20100811 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | From the NPS Determination of TCP | NO | | DVD10 |
| CW0000264579 | CW0000264579 | 1 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Cape Wind Decision Memo | NO | | DVD10 |
| CW0000264580 | CW0000264580 | 1 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov; Tim.Baker@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Melanson Conference Call | NO | | DVD10 |
| CW0000264581 | CW0000264582 | 2 | 20100812 | | | | | BOEM/SOL Internal | Working DRAFT: Spill Control | NO | | DVD10 |
| CW0000264583 | CW0000264585 | 3 | 20100331 | Charles S. McLaughlin Jr. | Walter D. Cruickshank | Town of Barnstable | MMS | Letter | Re: Barnstable v. Cape Wind Melanson Conference of March 26, 2010 | NO | | DVD10 |
| CW0000264586 | CW0000264586 | 1 | 20100812 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Lease Redline | NO | | DVD10 |
| CW0000264587 | CW0000264588 | 2 | 20100708 | Caroline L. Laikin | | BOEMRE | | No Doctype | Amendment of Solicitation/Modification of Contract | NO | | DVD10 |
| CW0000264589 | CW0000264589 | 1 | 20100816 | | | | | BOEM/SOL Internal | Partial Document: Cape Wind AR Amendment 2 | NO | | DVD10 |
| CW0000264590 | CW0000264590 | 1 | 20100816 | | | | | BOEM/SOL Internal | Partial Document: Cape Wind AR Amendment 2 | NO | | DVD10 |
| CW0000264591 | CW0000264592 | 2 | 20100816 | | | | | BOEM/SOL Internal | Partial Document: Cape Wind AR Amendment 2 | NO | | DVD10 |
| CW0000264593 | CW0000264593 | 1 | 20100817 | Light, Julie <Julie.Light@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000264594 | CW0000264594 | 1 | 20100817 | Baloch, Shari <Shari.Baloch@boemre.gov> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FOIA Request Regarding Lease to CWA: Perfected | NO | | DVD10 |
| CW0000264595 | CW0000264598 | 4 | 20100727 | Audra Parker | Debbie Kimball | APNS | BOEMRE | Letter | Request for Documents Pursuant to FOIA regulations | NO | | DVD10 |
| CW0000264599 | CW0000264600 | 2 | 20100817 | Christopher Smith <csmith@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW0000264601 | CW0000264602 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000264603 | CW0000264604 | 2 | 20100817 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000264605 | CW0000264606 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW0000264607 | CW0000264608 | 2 | 20100817 | Christopher Smith <csmith@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW0000264609 | CW0000264612 | 4 | 20100817 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD10 |
| CW0000264613 | CW0000264617 | 5 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD10 |
| CW0000264618 | CW0000264622 | 5 | 20100817 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD10 |
| CW0000264623 | CW0000264623 | 1 | 20100818 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Correspondence- Decision memo | NO | | DVD10 |
| CW0000264624 | CW0000264624 | 1 | 20100819 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Offshore Wind Coalition Will Focus on Streamlined Federal Permitting | NO | | DVD10 |
| CW0000264625 | CW0000264625 | 1 | 20100820 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: [Osw] Off Shore Wind Comments Received | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000264626 | CW0000264627 | 2 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Tim.Baker@sol.doi.gov; Deirdre_Young@ios.doi.gov; Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD10 |
| CW0000264628 | CW0000264631 | 4 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Follow-up to the Cape Wind AR Logistics | NO | | DVD10 |
| CW0000264632 | CW0000264635 | 4 | 20100823 | Baker, Tim <Tim.Baker@sol.doi.gov> | Poojan.Tripathi@boemre.gov; Deirdre_Young@ios.doi.gov; Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov | DOI | BOEMRE, DOI | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD10 |
| CW0000264636 | CW0000264636 | 1 | 20100823 | Kendall, James <James.Kendall@boemre.gov> | Dennis.Daugherty@sol.doi.gov; Poojan.Tripathi@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: Teleconference on Developing an Administrative Record/CW --- 2:30 | NO | | DVD10 |
| CW0000264637 | CW0000264637 | 1 | 20100824 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Bill.White@state.ma.us; Deerin.Babb-Brott@state.ma.us | BOEMRE | State of MA | EMAIL | MA Task Force Meeting Update | NO | | DVD10 |
| CW0000264638 | CW0000264638 | 1 | 20100824 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Massachusetts draft RFI and Notice of Proposed Research Lease For Review | NO | | DVD10 |
| CW0000264639 | CW0000264647 | 9 | 20100801 | | | | | BOEM/SOL Internal | Working DRAFT: Notice of a Proposed Research Lease Offshore Massachusetts, and Invitations for Comments from Interested and Affected Parties | NO | | DVD10 |
| CW0000264648 | CW0000264663 | 16 | 20100824 | | | | | BOEM/SOL Internal | Working DRAFT: RFI in Commercial Wind Energy leasing Offshore Massachusetts, and Invitations for Comments from Interested and Affected Parties | NO | | DVD10 |
| CW0000264664 | CW0000264686 | 23 | 20100827 | Kathleen Hart | | SNL Energy | | Press Release/News Article | Biden: US on track to cut cost of solar energy in half by 2015 | NO | | DVD10 |
| CW0000264687 | CW0000264687 | 1 | 20100824 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Cape Wind Meeting | NO | | DVD10 |
| CW0000264688 | CW0000264691 | 4 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jean.Thurston@boemre.gov; Jennifer.Kilanski@boemre.gov; Hubert.Pless@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Erin.Trager@boemre.gov; Jessica.Bradley@boemre.gov; Algene.Byrum@boemre.gov; Angel.McCoy@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Wind-Radar R&D Task Force | NO | | DVD10 |
| CW0000264692 | CW0000264724 | 33 | 20100829 | | | | | Meeting Materials | BOEMRE NEPA Training | NO | | DVD10 |
| CW0000264725 | CW0000264725 | 1 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: PAL Reports | NO | | DVD10 |
| CW0000264726 | CW0000264727 | 2 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Wind-Radar TF conf call | NO | | DVD10 |
| CW0000264728 | CW0000264728 | 1 | 20100831 | Light, Julie <Julie.Light@boemre.gov> | Lars.Herbst@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: IRF country profile update | NO | | DVD10 |
| CW0000264729 | CW0000264730 | 2 | 20100902 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Agenda for Thursday's Meeting | NO | | DVD10 |
| CW0000264731 | CW0000264734 | 4 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CWA Shallow Hazards Surveys | NO | | DVD10 |
| CW0000264735 | CW0000264735 | 1 | 20100903 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW Summary | NO | | DVD10 |
| CW0000264736 | CW0000264736 | 1 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@capewind.org | BOEMRE | CWA | EMAIL | CW Summary | NO | | DVD10 |
| CW0000264737 | CW0000264738 | 2 | 20100903 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: housekeeping- missed call | NO | | DVD10 |
| CW0000264739 | CW0000264740 | 2 | 20100903 | Hurst, Kevin D. <Kevin_D._Hurst@ostp.eop.gov> | Mark.paese@noaa.gov; Tim.D.Crum@noaa.gov; rsole@ntia.doc.gov; Robert.Moose@pentagon.af.mil; kingsmkh@langley.af.mil; steven.sample@pentagon.af.mil; steven.pennington@pentagon.af.mil; craig.tessin@js.pentagon.mil; Bryan.Miller@northcom.mil; Robert.Butterwo | EOP | Multiple | EMAIL | Wind-Radar draft TF plan- draft attached | NO | | DVD10 |
| CW0000264741 | CW0000264802 | 62 | 20060101 | | | | | Report/Study | The Effect of Windmill Farms on Military Readiness | NO | | DVD10 |
| CW0000264803 | CW0000264803 | 1 | 20100903 | | | | | BOEM/SOL Internal | Interagency Task Force on the Impacts of Wind Turbines on Electromagnetic Sensing and Communications Capabilities | NO | | DVD10 |
| CW0000264804 | CW0000264804 | 1 | 20100621 | | | | | Report/Study | Massachusetts Institute of Technology Lincoln Laboratory " Wind Turbine Impact Mitigation for QVN ARSR? 3 Radar" | NO | | DVD10 |
| CW0000264805 | CW0000264824 | 20 | 20100909 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000264825 | CW0000264848 | 24 | 20100903 | | | | | Press Release/News Article | With purchase of John Deere Renewables, Exelon protects its flank | NO | | DVD10 |
| CW0000264849 | CW0000264947 | 99 | 20100430 | Michael Harte, Holly V. Campbell, Janet Webster | Michael Rasser, Barbara Wallace | Oregon State University | MMS | Report/Study | Identification of OCS Renewable Energy Space-Use Conflicts and Analysis of Potential Mitigation Measures | NO | | DVD10 |
| CW0000264948 | CW0000264950 | 3 | 20100907 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000264951 | CW0000264954 | 4 | 20100908 | Rouse, Mark <MRouse@usbr.gov> | Robert.LaBelle@boemre.gov; Abdul.Khan@boemre.gov; Wright.Frank@boemre.gov | USBR | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD10 |
| CW0000264955 | CW0000264955 | 1 | 20100908 | Frank, Wright J <Wright.Frank@boemre.gov> | rpachter@emienergy.com; Poojan.Tripathi@boemre.gov; rpachter@capewind.org | BOEMRE | EMI Energy, BOEMRE, CWA | EMAIL | RE: Friday Meeting | NO | | DVD10 |
| CW0000264956 | CW0000264957 | 2 | 20100908 | Frank, Wright J <Wright.Frank@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Friday Meeting | NO | | DVD10 |
| CW0000264958 | CW0000264959 | 2 | 20100908 | Kate Kelly | | DOI | | Press Release/News Article | OCS Safety Board Report a "Blueprint" for Next Steps on Internal Reforms of Offshore Energy Oversight Bromwich Develops Implementation Plan for Recommendations | NO | | DVD10 |
| CW0000264960 | CW0000264986 | 27 | 20100909 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD10 |
| CW0000264987 | CW0000264988 | 2 | 20100909 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Regulators Push Energy Projects Farther Offshore | NO | | DVD10 |
| CW0000264989 | CW0000264990 | 2 | 20100909 | Frank, Wright J <Wright.Frank@boemre.gov> | Abdul.Khan@boemre.gov; Poojan.Tripathi@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Jennifer.Golladay@boemre.gov; Adnan.Ahmed@boemre.gov; Richard.Clingan@boe | BOEMRE | BOEMRE | EMAIL | RE: Materials for Meeting with Cape Wind | NO | | DVD10 |
| CW0000264991 | CW0000264992 | 2 | 20100906 | | | Tetra Tech | | BOEM/SOL Internal | Lease Stipulation Compliance Matrix | NO | | DVD10 |
| CW0000264993 | CW0000265002 | 10 | 20100719 | | | Garden State Offshore Energy | | Meeting Materials | MET Tower Alternative Proposal Presentation | NO | | DVD10 |
| CW0000265003 | CW0000265004 | 2 | 20100910 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Revised Agenda | NO | | DVD10 |
| CW0000265005 | CW0000265005 | 1 | 20100910 | | | | | BOEM/SOL Internal | BOEM Agenda for Cape Wind Energy Project | NO | | DVD10 |
| CW0000265006 | CW0000265025 | 20 | 20100910 | | | SNL Energy | | Press Release/News Article | California regulators give final approval to Abengoa solar project | NO | | DVD10 |
| CW0000265026 | CW0000265026 | 1 | 20100910 | Bornholdt, Maureen <Maureen.Bornholdt@boemre | David.Bigger@boemre.gov; Jessica.Bradley@boemre.gov; Algene.Byrum@boemre.gov; Wright.Frank@boemre.gov; Gina.Goodwin@boemre.gov; Jennifer.Kilanski@boemre.gov; Angel.McCoy@boemre.gov; Aditi.Mirani@boemre.gov; Timothy.Redding@boemre.gov; Jean.Thurston@boemre | BOEMRE | BOEMRE | EMAIL | FW: Offshore Wind Strategic Plan | NO | | DVD10 |
| CW0000265027 | CW0000265098 | 72 | 20100809 | | | | | Report/Study | Creating an Offshore Wind Industry in the United States: A Strategic Work Plan for the United States Department of Energy, FY 2011-2015 | NO | | DVD10 |
| CW0000265099 | CW0000265100 | 2 | 20100910 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Presentation | NO | | DVD10 |
| CW0000265101 | CW0000265104 | 4 | 20100727 | Audra Parker | Debbie Kimball | APNS | BOEMRE | Letter | FOIA Request | NO | | DVD10 |
| CW0000265105 | CW0000265111 | 7 | 20100901 | Shari Baloch | Emily Merolli | BOEMRE | Perkins Coie LLP | Letter | Multiple Letters: Response to FOIA | NO | | DVD10 |
| CW0000265112 | CW0000265113 | 2 | 20100913 | Goeke, Gary <Gary.Goeke@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind ROD | NO | | DVD10 |
| CW0000265114 | CW0000265114 | 1 | 20100913 | Batum, Melissa <Melissa.Batum@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Mud Diapirism | NO | | DVD10 |
| CW0000265115 | CW0000265121 | 7 | 20100913 | | | Geology & Geophysics, Marine Policy Center | | Report/Study | Final Report: The nature and extent of the Upper Cape Cod groundwater aquifer beneath Falmouth and Nantucket Sound | NO | | DVD10 |
| CW0000265122 | CW0000265122 | 1 | 20100914 | Frank, Wright J <Wright.Frank@boemre.gov> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decision Memo re CWA COP Options | NO | | DVD10 |
| CW0000265123 | CW0000265123 | 1 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | cdigate@gmail.com | BOEMRE | Neptune Wind | EMAIL | Re: Developer and Lease Information | NO | | DVD10 |
| CW0000265124 | CW0000265124 | 1 | 20100914 | Chuck Digate <cdigate@gmail.com> | Poojan.Tripathi@boemre.gov | Neptune Wind LLC | BOEMRE | EMAIL | RE: CW Questions and Answers | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265125 | CW0000265126 | 2 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Thomas.Bjerstedt@boemre.gov; Adnan.Ahmed@boemre.gov; Kathleen.Tyree@boemre.gov; Christopher.Horrell@boemre.gov; Mark.Rouse@boemre.gov; Matthew.Wilson@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265127 | CW0000265127 | 1 | 20100914 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265128 | CW0000265129 | 2 | 20100914 | Khan, Abdul <Abdul.Khan@boemre.gov> | William.Kou@boemre.gov; William.Donoghue@boemre.gov; Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265130 | CW0000265130 | 1 | 20100914 | Irion, Jack <Jack.Irion@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265131 | CW0000265131 | 1 | 20100914 | Horrell, Christopher <Christopher.Horrell@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265132 | CW0000265133 | 2 | 20100914 | Cushing, John <John.Cushing@boemre.gov> | | BOEMRE | | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265134 | CW0000265134 | 1 | 20100914 | Cushing, John <John.Cushing@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Declined: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265135 | CW0000265137 | 3 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind:  AR Weekly Conference Call | NO | | DVD10 |
| CW0000265138 | CW0000265138 | 1 | 20100914 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265139 | CW0000265139 | 1 | 20100915 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Declined: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265142 | CW0000265143 | 2 | 20100915 | Khan, Abdul <Abdul.Khan@boemre.gov> | William.Donoghue@boemre.gov; William.Kou@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000265144 | CW0000265144 | 1 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Director Briefing Re CW Surveys and COP | NO | | DVD10 |
| CW0000265145 | CW0000265146 | 2 | 20100915 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Language for CPT/borings Section | NO | | DVD10 |
| CW0000265147 | CW0000265149 | 3 | 20100915 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | | EMAIL | FW: Draft Language for CPT/borings Section | NO | | DVD10 |
| CW0000265150 | CW0000265171 | 22 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000265172 | CW0000265192 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000265193 | CW0000265214 | 22 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process Presentation | NO | | DVD10 |
| CW0000265215 | CW0000265235 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000265236 | CW0000265238 | 3 | 20100916 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD10 |
| CW0000265239 | CW0000265241 | 3 | 20100916 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | William.Donoghue@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD10 |
| CW0000265242 | CW0000265262 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000265263 | CW0000265266 | 4 | 20100916 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD10 |
| CW0000265267 | CW0000265267 | 1 | 20100916 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | BOEMRE Renewable Energy Task Force | NO | | DVD10 |
| CW0000265268 | CW0000265271 | 4 | 20100916 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Revised Lease Stipulations for CWP | NO | | DVD10 |
| CW0000265272 | CW0000265273 | 2 | 20100819 | Emily K. Merolli | Marina Braswell | Perkins Coie | US Attorney's Office | Letter | Re: APNS Freedom of Information Act Scope of Request *Pursuant to Stay of Proceedings Order | NO | | DVD10 |
| CW0000265274 | CW0000265274 | 1 | 20100922 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Richard.Clingan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: OHara & Oldale 1987 | NO | | DVD10 |
| CW0000265275 | CW0000265276 | 2 | 20100921 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Offshore Alternative Energy Program Activities in Rhode Island | NO | | DVD10 |
| CW0000265277 | CW0000265279 | 3 | 20100926 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Hot Topics | NO | | DVD10 |
| CW0000265280 | CW0000265282 | 3 | 20100415 | | | | | BOEM/SOL Internal | Optimal Scenarios for OCS RE Leasing Process Chart | NO | | DVD10 |
| CW0000265283 | CW0000265283 | 1 | 20100922 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Richard.Clingan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OHara & Oldale 1987 | NO | | DVD10 |
| CW0000265284 | CW0000265285 | 2 | 20100923 | Trager, Erin C <Erin.Trager@boemre.gov> | Jessica.Bradley@boemre.gov; Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Maureen.Bornholdt@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: On your way to Maine? | NO | | DVD10 |
| CW0000265286 | CW0000265287 | 2 | 20100924 | | | | | BOEM/SOL Internal | Lease Processes | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265288 | CW0000265288 | 1 | 20100927 | Frank, Wright J <Wright.Frank@boemre.gov> | jgordon@capewind.org; csmith@emienergy.com; rpachter@capewind.org; rpachter@emienergy.com; COlmsted@capewind.org | BOEMRE | CWA, EMI Energy | EMAIL | Lease Redline | NO | | DVD10 |
| CW0000265289 | CW0000265291 | 3 | 20100928 | Dhanju, Amardeep <Amardeep.Dhanju@boemre.gov> | dbennett@usgs.gov; Maureen.Bornholdt@boemre.gov; Jessica.Bradley@boemre.gov; Joseph.Christopher@boemre.gov; Rodney.Cluck@boemre.gov; Leonard.Coats@boemre.gov; Catherine.Coon@boemre.gov; Wright.Frank@boemre.gov; Norman.Froomer@boemre.gov; Jennifer.Golladay | BOEMRE | Multiple | EMAIL | FW: National Ocean Council Deputy Committee Meeting Materials | NO | | DVD10 |
| CW0000265292 | CW0000265292 | 1 | 20100929 | Frank, Wright J <Wright.Frank@boemre.gov> | Walter.Cruickshank@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Conversation with Cape Wind | NO | | DVD10 |
| CW0000265293 | CW0000265293 | 1 | 20100929 | Pless, Al <Hubert.Pless@boemre.gov> | Aditi.Mirani@boemre.gov; Jessica.Bradley@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | These Comments are Due to Mo by 10 AM today | NO | | DVD10 |
| CW0000265294 | CW0000265294 | 1 | 20100929 | Waskes, Will <Will.Waskes@boemre.gov> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Timothy.Redding@boemre.gov; Jessica.Bradley@boemre.gov; Hubert.Pless@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Please review the attached! | NO | | DVD10 |
| CW0000265295 | CW0000265297 | 3 | 20100929 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Vicki.Zatarain@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Lyn Herdts follow up to RI and VA meetings Revised | NO | | DVD10 |
| CW0000265298 | CW0000265302 | 5 | 20100512 | | | MMS, DOE | | Legal Document | MOU between MMS and DOE for the Coordinated Deployment of Offshore Wind and Marine and Hydrokinetic Energy Technologies on the OCS | NO | | DVD10 |
| CW0000265303 | CW0000265305 | 3 | 20100929 | Zatarain, Vicki <Vicki.Zatarain@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Lyn Herdts follow up to RI and VA meetings REVISED. Disregard previous email | NO | | DVD10 |
| CW0000265306 | CW0000265308 | 3 | 20100929 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Hubert.Pless@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Oceana says offshore wind will be a big factor in East Coast electricity supply (09/28/2010) | NO | | DVD10 |
| CW0000265309 | CW0000265311 | 3 | 20100930 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Offshore wind Britain's wind turbines to rule the waves, but costs rise rapidly | NO | | DVD10 |
| CW0000265312 | CW0000265313 | 2 | 20100930 | McCoy, Angel M <Angel.McCoy@boemre.gov> | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | NROC Updates | NO | | DVD10 |
| CW0000265314 | CW0000265314 | 1 | 20100930 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | BOEMRE comments on Draft ABMP | NO | | DVD10 |
| CW0000265315 | CW0000265318 | 4 | 20100930 | | | | | BOEM/SOL Internal | BOEMRE Comments on Cape Wind Draft Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000265319 | CW0000265319 | 1 | 20100930 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | FW: Removal quote | NO | | DVD10 |
| CW0000265320 | CW0000265320 | 1 | 20100930 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov; Will.Waskes@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Removal quote | NO | | DVD10 |
| CW0000265321 | CW0000265323 | 3 | 20100930 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Recommended Medium Seismic Uses for Alternative Energy Programs | NO | | DVD10 |
| CW0000265324 | CW0000265324 | 1 | 20100930 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind | NO | | DVD10 |
| CW0000265325 | CW0000265325 | 1 | 2010022S | | | | | BOEM/SOL Internal | Jobs from Atlantic OCS Wind Farms | NO | | DVD10 |
| CW0000265326 | CW0000265328 | 3 | 20100930 | | | | | BOEM/SOL Internal | Status of BOEMRE Atlantic States Renewable Energy Initiatives | NO | | DVD10 |
| CW0000265329 | CW0000265329 | 1 | 20100930 | | | | | BOEM/SOL Internal | Summary of Atlantic OCS Leases | NO | | DVD10 |
| CW0000265330 | CW0000265331 | 2 | 20101001 | Frank, Wright J <Wright.Frank@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Presentations available: Offshore Wind Best Practices Workshop | NO | | DVD10 |
| CW0000265332 | CW0000265334 | 3 | 20101004 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov; Mark.Rouse@boemre.gov; Maurice.Hill@boemre.gov; Greg.Adams@boemre.gov; John.Cushing@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Experts to discuss future of wind energy in Atlantic City | NO | | DVD10 |
| CW0000265335 | CW0000265337 | 3 | 20101010 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Hot Topics | NO | | DVD10 |
| CW0000265338 | CW0000265338 | 1 | 20101012 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Signed Cape Wind Lease Attached | NO | | DVD10 |
| CW0000265339 | CW0000265339 | 1 | 20101012 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@boemre.gov | COE | BOEMRE | EMAIL | RE: Signed Cape Wind Lease Attached | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265340 | CW0000265340 | 1 | 20101012 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Karen.K.Adams@usace.army.mil; Higgins.Elizabeth@epamail.epa.gov; sheri.edgett-baron@faa.gov; christopher.boelke@noaa.gov; michael_bartlett@fws.gov | BOEMRE | Multiple | EMAIL | Signed Cape Wind Lease Attached | NO | | DVD10 |
| CW0000265341 | CW0000265342 | 2 | 20101012 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov; Maurice.Hill@boemre.gov; Mark.Rouse@boemre.gov; Greg.Adams@boemre.gov | BOEMRE | BOEMRE | EMAIL | U.S. Wind Developers see Prices Easing | NO | | DVD10 |
| CW0000265343 | CW0000265343 | 1 | 20101012 | Maureen A. Bornholdt | Karen Adams | BOEMRE | COE | Letter | Unsigned: Financial Assurance for Decommissioning | NO | | DVD10 |
| CW0000265344 | CW0000265348 | 5 | 20101012 | Matthew L. Wald | | The New York Times | | Press Release/News Article | Offshore Wind Power Line Wins Praise, and Backing | NO | | DVD10 |
| CW0000265349 | CW0000265350 | 2 | 20101012 | | | The Washington Post | | Press Release/News Article | Google helps finance 'superhighway' for wind power | NO | | DVD10 |
| CW0000265351 | CW0000265352 | 2 | 20101012 | Matthew L. Wald | | The New York Times | | Press Release/News Article | An Undersea Trench for Wind Power? | NO | | DVD10 |
| CW0000265353 | CW0000265354 | 2 | 20101014 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Met Tower as Built Plan | NO | | DVD10 |
| CW0000265355 | CW0000265355 | 1 | 20101018 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | julie.crocker@noaa.gov; lou.chiarella@noaa.gov; eleblanc@msoprov.uscg.mil; al.benson@hg.doe.gov; richard.michaud@ee.doe.gov; theresa.a.flieger@faa.gov; pdascombe@capecodcommission.org; alexander.strysky@state.ma.us; Anne.canaday@state.ma.us; Brona.Simon@s | BOEMRE | Multiple | EMAIL | Signed (Final) Cape Wind Lease | NO | | DVD10 |
| CW0000265356 | CW0000265356 | 1 | 20101018 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | julie.crocker@noaa.gov; lou.chiarella@noaa.gov; eleblanc@msoprov.uscg.mil; al.benson@hg.doe.gov; richard.michaud@ee.doe.gov; theresa.a.flieger@faa.gov; pdascombe@capecodcommission.org; alexander.strysky@state.ma.us; Anne.canaday@state.ma.us; Brona.Simon@s | BOEMRE | Multiple | EMAIL | Signed (Final) Cape Wind Lease | NO | | DVD10 |
| CW0000265357 | CW0000265357 | 1 | 20101021 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Christopher.Boelke@Noaa.gov; Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: cape wind... Boston News Article | NO | | DVD10 |
| CW0000265358 | CW0000265359 | 2 | 20101022 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | O&M plan for Cape Wind | NO | | DVD10 |
| CW0000265360 | CW0000265360 | 1 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | cdigate@gmail.com | BOEMRE | Neptune Wind | EMAIL | RE: Question about lease applications | NO | | DVD10 |
| CW0000265361 | CW0000265362 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Brian Patterson | NO | | DVD10 |
| CW0000265363 | CW0000265364 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jean.Thurston@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Question about lease applications | NO | | DVD10 |
| CW0000265365 | CW0000265365 | 1 | 20101025 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FR Notice for Cape Wind Lease Issuance | NO | | DVD10 |
| CW0000265366 | CW0000265366 | 1 | 20101026 | Webb, James L <James.Webb@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind- Follow-up from CVA workshop | NO | | DVD10 |
| CW0000265367 | CW0000265367 | 1 | 20101026 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Lessons learned at USET | NO | | DVD10 |
| CW0000265368 | CW0000265368 | 1 | 20101026 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: MET tower removal estimate | NO | | DVD10 |
| CW0000265369 | CW0000265369 | 1 | 20101027 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FYI- sort "by modified",NO | NO | | DVD10 |
| CW0000265370 | CW0000265371 | 2 | 20101027 | Angela.Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | Re: Encrypted Hard Drive Ready | NO | | DVD10 |
| CW0000265372 | CW0000265374 | 3 | 20101029 | Williams, Ericka <Ericka.Williams@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: USET | NO | | DVD10 |
| CW0000265375 | CW0000265375 | 1 | 20101029 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov; Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Submittal of OCS Commercial Lease Request | NO | | DVD10 |
| CW0000265376 | CW0000265378 | 3 | 20101101 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov; Ericka.Williams@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: USET | NO | | DVD10 |
| CW0000265379 | CW0000265379 | 1 | 20100609 | Laura Davis | Brian Patterson | DOI | USET | Letter | Response to Letter Expressing Disappointment with the Secretary's Decision to Approve CW | NO | | DVD10 |
| CW0000265380 | CW0000265381 | 2 | 20101101 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | £1.6 billion tidal farm project off coast of Scotland is the world's first | NO | | DVD10 |
| CW0000265382 | CW0000265383 | 2 | 20101101 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Higgins.Elizabeth@epamail.epa.gov; Karen.K.Adams@usace.army.mil | BOEMRE | EPA, COE | EMAIL | FW: Cape Wind COP Received | NO | | DVD10 |
| CW0000265384 | CW0000265384 | 1 | 20101102 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA NEPA review | NO | | DVD10 |
| CW0000265385 | CW0000265385 | 1 | 20101102 | | | | | BOEM/SOL Internal | CWA COP review- projected timeline | NO | | DVD10 |
| CW0000265386 | CW0000265386 | 1 | 20101103 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | poojan.tripathi@boemre.gov | EPA | BOEMRE | EMAIL | Copy of COP | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265387 | CW0000265387 | 1 | 20101104 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: revised draft COP statement | NO | | DVD10 |
| CW0000265388 | CW0000265389 | 2 | 20101104 | Tripathi, Poojan B | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review Table | NO | | DVD10 |
| CW0000265390 | CW0000265390 | 1 | 20101105 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chaisson@URSCorp.com | BOEMRE | URS | EMAIL | RE: Cape Wind Status Call next week | NO | | DVD10 |
| CW0000265391 | CW0000265392 | 2 | 20101108 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonDettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; David.Bigger@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov OMMHQAtriumAEAUEmployees@boemre.gov; Mark.Rouse@boemre.gov | BOEMRE | EMI Energy, FWS, BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD10 |
| CW0000265393 | CW0000265394 | 2 | 20101109 | Trager, Erin C <Erin.Trager@boemre.gov> | Maurice.Hill@boemre.gov | BOEMRE | BOEMRE | EMAIL | MD not at the head of the pack | NO | | DVD10 |
| CW0000265395 | CW0000265397 | 3 | 20101121 | | | | | BOEM/SOL Internal | BOEMRE Hot Topics | NO | | DVD10 |
| CW0000265398 | CW0000265398 | 1 | 20101110 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Caroline.Laikin@boemre.gov | URS | BOEMRE | EMAIL | Cape Wind AR - task order change request | NO | | DVD10 |
| CW0000265399 | CW0000265400 | 2 | 20101110 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: COP- assistance with BOEMRE's review | NO | | DVD10 |
| CW0000265401 | CW0000265402 | 2 | 20101110 | Morgan, Sherry <Sherry_Morgan@fws.gov> | Poojan.Tripathi@boemre.gov | FWS | BOEMRE | EMAIL | Fw: Participant list for Cape Wind Meeting, November 10, 2010 | NO | | DVD10 |
| CW0000265403 | CW0000265403 | 1 | 20101110 | | | | | BOEM/SOL Internal | Participant List - FWS/BOEM Meeting on Cape Wind | NO | | DVD10 |
| CW0000265404 | CW0000265404 | 1 | 20101110 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind - COP review | NO | | DVD10 |
| CW0000265405 | CW0000265407 | 3 | 20101112 | Frank, Wright J <Wright.Frank@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Why qualification and due diligence matter | NO | | DVD10 |
| CW0000265408 | CW0000265408 | 1 | 20101112 | Cook, Karla <Karla.Cook@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Avian & Bat Monitoring Plan Telecon | NO | | DVD10 |
| CW0000265409 | CW0000265409 | 1 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Karla.Cook@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Updated: Date/Time Change - Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD10 |
| CW0000265410 | CW0000265412 | 3 | 20101115 | Morin, Michelle <Michelle.Morin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - COP review | NO | | DVD10 |
| CW0000265413 | CW0000265413 | 1 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Ericka.Williams@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FR Notice | NO | | DVD10 |
| CW0000265414 | CW0000265414 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Request for transcript for the 1/13/10 Section 106 Meeting with Secretary Salazar | NO | | DVD10 |
| CW0000265415 | CW0000265415 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | sandyt@saveoursound.org | BOEMRE | APNS | EMAIL | RE: Request for transcript for the 1/13/10 Section 106 Meeting with Secretary Salazar | NO | | DVD10 |
| CW0000265416 | CW0000265416 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Tim.Baker@sol.doi.gov | BOEMRE | DOI | EMAIL | Section 106 Transcript | NO | | DVD10 |
| CW0000265417 | CW0000265467 | 51 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties Participants and Proceedings | NO | | DVD10 |
| CW0000265468 | CW0000265469 | 2 | 20101117 | Moore, David M. <David.Moore@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP- Nominations Cover Topics Related to Oil Spills and Incident Investigations Only | NO | | DVD10 |
| CW0000265470 | CW0000265470 | 1 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Prebriefing w/Walter on Cape Wind COP review process | NO | | DVD10 |
| CW0000265471 | CW0000265472 | 2 | 20101117 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Mashpee Wampanoag Meeting | NO | | DVD10 |
| CW0000265473 | CW0000265475 | 3 | 20101117 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape wind COP Review | NO | | DVD10 |
| CW0000265476 | CW0000265478 | 3 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Robert.LaBelle@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: Cape Wind COP Review | NO | | DVD10 |
| CW0000265479 | CW0000265480 | 2 | 20101118 | Oliver, Marcia <Marcia.Oliver@boemre.gov> | Poojan.Tripathi@boemre.gov; Jules.Liu@boemre.gov; BrendaSue.Pickering@boemre.gov; Stephen.Shaffer@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape wind COP Review | NO | | DVD10 |
| CW0000265481 | CW0000265481 | 1 | 20101118 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Design standards | NO | | DVD10 |
| CW0000265482 | CW0000265482 | 1 | 20101122 | Horrell, Christopher <Christopher.Horrell@boemre.gov> | Kathleen.Tyree@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Cod's Nauset Beach Wreck Uncovered in Past Week's Storm | NO | | DVD10 |
| CW0000265483 | CW0000265485 | 3 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Hubert.Pless@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Customer Ticket Number 00423595 Notification | NO | | DVD10 |
| CW0000265486 | CW0000265486 | 1 | 20101122 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Decommissioning Bond | NO | | DVD10 |
| CW0000265487 | CW0000265489 | 3 | 20101122 | Pless, Al <Hubert.Pless@boemre.gov> | Ed.Fontanilla@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000265490 | CW0000265490 | 1 | 20101123 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Massachusetts and Rhode Island Calls | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265491 | CW0000265491 | 1 | 20101123 | Pless, Al <Hubert.Pless@boemre.gov> | Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov; Aditi.Mirani@boemre.gov; Will.Waskes@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | DOE data gap funding - Due today | NO | | DVD10 |
| CW0000265492 | CW0000265497 | 5 | 20101124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Figures and Tables for the Cape Wind FEIS | NO | | DVD10 |
| CW0000265493 | CW0000265497 | 5 | 20101124 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000265498 | CW0000265499 | 2 | 20111205 | Michael Bromwich | | BOEMRE | | BOEM/SOL Internal | BOEMRE Hot Topics | NO | | DVD10 |
| CW0000265500 | CW0000265529 | 30 | 20101126 | Glen Boshart | | SNL Energy | | Press Release/News Article | FERC releases proposal aimed at facilitating wind, other variable resources | NO | | DVD10 |
| CW0000265530 | CW0000265531 | 2 | 20111212 | Michael Bromwich | | BOEMRE | | BOEM/SOL Internal | BOEMRE Hot Topics | NO | | DVD10 |
| CW0000265532 | CW0000265532 | 1 | 20101129 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Bernard.Kruse@boemre.gov | BOEMRE | BOEMRE | EMAIL | Arvind Shah & COP Review | NO | | DVD10 |
| CW0000265533 | CW0000265569 | 37 | 20101129 | Christina Brown | Grover Fugate | Martha's Vineyard Commission | RI Coastal Resources Management Council | Memo | Re: Rhode Island Ocean Special Area Management Plan Martha's Vineyard Commission Comments | NO | | DVD10 |
| CW0000265570 | CW0000265571 | 2 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000265572 | CW0000265573 | 2 | 20101130 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Arvind Shah & COP Review | NO | | DVD10 |
| CW0000265574 | CW0000265574 | 1 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | David.Bigger@boemre.gov | BOEMRE | BOEMRE | EMAIL | Statement for CWA | NO | | DVD10 |
| CW0000265575 | CW0000265577 | 3 | 20101130 | Khan, Abdul <Abdul.Khan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000265578 | CW0000265581 | 4 | 20101130 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to the Cape Wind share | NO | | DVD10 |
| CW0000265582 | CW0000265645 | 64 | 20100101 | | | National Wildlife Federation | | Report/Study | Offshore Wind in the Atlantic: Growing Momentum for Jobs, Energy Independence, Clean Air, and Wildlife Protection | NO | | DVD10 |
| CW0000265646 | CW0000265648 | 3 | 20101202 | Morin, Michelle <Michelle.Morin@boemre.gov> | Vicki.Zatarain@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: (Due 12/2/10 @ 10AM Eastern) MISC #276 - 2010 White House Tribal Nations Conference Progress Report | NO | | DVD10 |
| CW0000265649 | CW0000265649 | 1 | 20101202 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Vicki's Request: 2-3 examples of concrete results due to tribal consultations | NO | | DVD10 |
| CW0000265650 | CW0000265653 | 4 | 20101202 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Karen.K.Adams@usace.army.mil | BOEMRE | COE | EMAIL | RE: BOEMRE Massachusetts Renewable Energy Task Force (Unclassified) | NO | | DVD10 |
| CW0000265654 | CW0000265657 | 4 | 20101207 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@boemre.gov | COE | BOEMRE | EMAIL | RE: Cape Wind COP Received (Unclassified) | NO | | DVD10 |
| CW0000265658 | CW0000265659 | 2 | 20101207 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Folder Access Issues | NO | | DVD10 |
| CW0000265660 | CW0000265661 | 2 | 20101207 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Ned_Farquhar@ios.doi.gov | BOEMRE | DOI | EMAIL | FW: Informal meeting w/Tribes | NO | | DVD10 |
| CW0000265662 | CW0000265662 | 1 | 20101207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | b.carrierjones@ecosystem-management.net | BOEMRE | EM&A | EMAIL | FW: Revised Agenda | NO | | DVD10 |
| CW0000265663 | CW0000265664 | 2 | 20101208 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Revised Agenda | NO | | DVD10 |
| CW0000265665 | CW0000265667 | 3 | 20101208 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000265668 | CW0000265668 | 1 | 20101213 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: article @ meeting | NO | | DVD10 |
| CW0000265669 | CW0000265668 | 1 | 20101220 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA- COP "Geohazards" Review/Comments | NO | | DVD10 |
| CW0000265670 | CW0000265670 | 1 | 20101217 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | Please send drafted CW EA memo | NO | | DVD10 |
| CW0000265671 | CW0000265672 | 2 | 20101220 | Angela Chaisson/Gaithersburg/URSCorp <Angela_Chaisson@URSCorp.com> | Ida_Namur@URSCorp.com; Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | URS | URS, BOEMRE | EMAIL | Rescheduled: Cape Wind Bi-Weekly Status Meeting | NO | | DVD10 |
| CW0000265673 | CW0000265673 | 1 | 20101222 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP Sharing? | NO | | DVD10 |
| CW0000265674 | CW0000265675 | 2 | 20101223 | Morin, Michelle <Michelle.Morin@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: CW COP Sharing? | NO | | DVD10 |
| CW0000265676 | CW0000265678 | 3 | 20101223 | Hooker, Brian <Brian.Hooker@boemre.gov> | Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP Sharing? | NO | | DVD10 |
| CW0000265679 | CW0000265680 | 2 | 20101230 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Karen.K.Adams@usace.army.mil | BOEMRE | COE | EMAIL | Re: BO | NO | | DVD10 |
| CW0000265681 | CW0000265682 | 2 | 20110106 | Frank, Wright J <Wright.Frank@boemre.gov> | Robert.Prael@onrr.gov; Kathy.Tyler@onrr.gov; Gina.Goodwin@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | ONRR, BOEMRE | EMAIL | RE: Transfer Funds | NO | | DVD10 |
| CW0000265683 | CW0000265683 | 1 | 20110106 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov; Brian.Hooker@boemre.gov | COE | BOEMRE | EMAIL | COE - New England District - Cape Wind Energy Project Permit Application, Massachusetts | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265684 | CW0000265684 | 1 | 20110110 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Karen.K.Adams@usace.army.mil | BOEMRE | COE | EMAIL | RE: COE - New England District - Cape Wind Energy Project Permit Application | NO | | DVD10 |
| CW0000265685 | CW0000265685 | 1 | 20110111 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Cape Wind COP Review: Weekly Telecon | NO | | DVD10 |
| CW0000265688 | CW0000265688 | 3 | 20110112 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Your Article- Feds court wind companies' 'interest' in fishing grounds | NO | | DVD10 |
| CW0000265690 | CW0000265690 | 2 | 20100310 | | Maryland Energy Administration | | | BOEM/SOL Internal | DRAFT: Renewable Energy Uses of the OCS MMS Maryland Renewable Energy Task Force Charter | NO | | DVD10 |
| CW0000265691 | CW0000265693 | 3 | 20110112 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov; Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Your Article- Feds court wind companies' 'interest' in fishing grounds | NO | | DVD10 |
| CW0000265694 | CW0000265697 | 4 | 20110112 | | | | | BOEM/SOL Internal | Chapter 1. Federal State Task Forces and the Renewable Energy Leasing Process | NO | | DVD10 |
| CW0000265698 | CW0000265698 | 1 | 20110114 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Recall: draft Cape Wind COP and EA schedule | NO | | DVD10 |
| CW0000265699 | CW0000265699 | 1 | 20110114 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Message Recall Failure: draft Cape Wind COP and EA schedule | NO | | DVD10 |
| CW0000265700 | CW0000265700 | 1 | 20110118 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: NOAA BiOP | NO | | DVD10 |
| CW0000265701 | CW0000265701 | 1 | 20110114 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Timeline | NO | | DVD10 |
| CW0000265702 | CW0000265702 | 1 | 20110119 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Box for the Admin Record | NO | | DVD10 |
| CW0000265703 | CW0000265703 | 1 | 20110118 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov; Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: NOAA BiOP | NO | | DVD10 |
| CW0000265704 | CW0000265711 | 8 | 20101217 | Ian A. Bowles, Jean F. MacCormack | Maureen Bornholdt | Commonwealth of MA | BOEMRE | Letter | Commonwealth of MA to BOEMRE Research Lease and MOU | NO | | DVD10 |
| CW0000265712 | CW0000265713 | 2 | 20110119 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting today | NO | | DVD10 |
| CW0000265714 | CW0000265714 | 1 | 20110121 | Morin, Michelle <Michelle.Morin@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Revised Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000265715 | CW0000265715 | 1 | 20110121 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD10 |
| CW0000265716 | CW0000265727 | 12 | 20101210 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Joint MA-RI Task Force Meeting Summary Report | NO | | DVD10 |
| CW0000265728 | CW0000265728 | 1 | 20110121 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: pls see attached letters | NO | | DVD10 |
| CW0000265729 | CW0000265730 | 2 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Questions Regarding the Makeup and Purpose of the Task Force | NO | | DVD10 |
| CW0000265731 | CW0000265732 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind lease | NO | | DVD10 |
| CW0000265733 | CW0000265744 | 12 | 20101201 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Joint MA-RI Task Force Meeting Summary Report | NO | | DVD10 |
| CW0000265745 | CW0000265745 | 1 | 20110125 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD10 |
| CW0000265746 | CW0000265746 | 1 | 20110125 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP receipt date | NO | | DVD10 |
| CW0000265747 | CW0000265748 | 2 | 20110125 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Briefing Paper | NO | | DVD10 |
| CW0000265749 | CW0000265751 | 3 | 20110125 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: We are next door for the 2:30pm | NO | | DVD10 |
| CW0000265752 | CW0000265753 | 2 | 20110107 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind Project Area Map | NO | | DVD10 |
| CW0000265754 | CW0000265755 | 2 | 20110107 | Maureen A. Bornholdt | Bettina M. Washington | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Response to Bettina Washington re Cape Wind Lease area | NO | | DVD10 |
| CW0000265756 | CW0000265758 | 3 | 20110127 | Morin, Michelle <Michelle.Morin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD10 |
| CW0000265759 | CW0000265759 | 1 | 20110127 | Morin, Michelle <Michelle.Morin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD10 |
| CW0000265760 | CW0000265761 | 2 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD10 |
| CW0000265762 | CW0000265769 | 8 | 20101201 | | | | | Meeting Materials | BOEMRE Joint MA-RI Task Force Meeting Summary Report | NO | | DVD10 |
| CW0000265770 | CW0000265770 | 1 | 20110125 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: COP Review & Comments | NO | | DVD10 |
| CW0000265771 | CW0000265771 | 1 | 20110202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: COP | NO | | DVD10 |
| CW0000265772 | CW0000265772 | 1 | 20110203 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | COP Guidelines | NO | | DVD10 |
| CW0000265773 | CW0000265820 | 48 | 20101217 | | | | | Regulations Policy or Guidance | Guidelines for Information Requirements for a Renewable Energy Construction and Operations Plan (COP) | NO | | DVD10 |
| CW0000265821 | CW0000265823 | 3 | 20110204 | Mullally, Celeste <Celeste.Mullally@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: New SOS/APNS FOIA Request | NO | | DVD10 |
| CW0000265824 | CW0000265825 | 2 | 20110204 | Mullally, Celeste <Celeste.Mullally@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: New SOS/APNS FOIA Request | NO | | DVD10 |
| CW0000265826 | CW0000265829 | 4 | 20110126 | Audra Parker | Debbie Kimball | APNS | BOEMRE | Letter | Re: FOIA Request | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265830 | CW0000265831 | 2 | 20110211 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: NEPA Question | NO | | DVD10 |
| CW0000265832 | CW0000265832 | 1 | 20110214 | Terry Orr <torr@essgroup.com> | Poojan.Tripathi@boemre.gov | ESS | BOEMRE | EMAIL | Cape Wind locator document | NO | | DVD10 |
| CW0000265833 | CW0000265833 | 1 | 20110214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | torr@essgroup.com | BOEMRE | ESS | EMAIL | RE: Cape Wind Locator Document | NO | | DVD10 |
| CW0000265834 | CW0000265834 | 1 | 20110214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Letter to Mr Gordon - COP | NO | | DVD10 |
| CW0000265835 | CW0000265835 | 1 | 20110214 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Locating Transmittal Letter File | NO | | DVD10 |
| CW0000265836 | CW0000265838 | 3 | 20110215 | deMonsabert, Winston <Winston.deMonsabert@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Tribal Coop. Agency Letter | NO | | DVD10 |
| CW0000265839 | CW0000265839 | 1 | 20110218 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Brown's call for added Cape Wind review called "delaying tactic",NO | NO | | DVD10 |
| CW0000265840 | CW0000265840 | 2 | 20100810 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Keely.Hite@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Doreen.Vega@boemre.gov; Samuel.Cable@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | Updated: TPEC Consensus Meeting | NO | | DVD10 |
| CW0000265841 | CW0000265842 | 2 | 20100811 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: BiOp for Cape Wind | NO | | DVD10 |
| CW0000265843 | CW0000265844 | 2 | 20100812 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov | BOEMRE | FWS | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000265845 | CW0000265845 | 1 | 20100813 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Marshall.Rose@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Lease Update | NO | | DVD10 |
| CW0000265846 | CW0000265846 | 1 | 20100813 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Tim.Baker@sol.doi.gov; MYRTLE.REEVES@sol.doi.gov | BOEMRE | DOI | EMAIL | Re: Cape Wind Database | NO | | DVD10 |
| CW0000265847 | CW0000265848 | 2 | 20100816 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000265849 | CW0000265850 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000265851 | CW0000265852 | 2 | 20100817 | Light, Julie <Julie.Light@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000265853 | CW0000265854 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD10 |
| CW0000265855 | CW0000265856 | 2 | 20100817 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD10 |
| CW0000265857 | CW0000265860 | 4 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cannot locate Cape Wind EIS figures | NO | | DVD10 |
| CW0000265861 | CW0000265861 | 1 | 20100820 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Updated chronology | NO | | DVD10 |
| CW0000265862 | CW0000265862 | 1 | 20100820 | Baker, Tim <Tim.Baker@sol.doi.gov> | Deirdre_Young@ios.doi.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@mms.gov; Wright.Frank@boemre.gov | DOI | DOI, BOEMRE | EMAIL | FW: Follow-up to the Cape Wind AR Logistics | NO | | DVD10 |
| CW0000265863 | CW0000265864 | 2 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics:  RE: Meeting Wed | NO | | DVD10 |
| CW0000265865 | CW0000265865 | 1 | 20100824 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: AWS Truepower Wind Resource and Energy Production Estimate | NO | | DVD10 |
| CW0000265866 | CW0000265866 | 1 | 20100826 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | AIS data | NO | | DVD10 |
| CW0000265867 | CW0000265867 | 1 | 20100826 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov; Aditi.Mirani@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A-I-S | NO | | DVD10 |
| CW0000265868 | CW0000265869 | 2 | 20100826 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A-I-S | NO | | DVD10 |
| CW0000265870 | CW0000265871 | 2 | 20100827 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD10 |
| CW0000265872 | CW0000265873 | 2 | 20100827 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD10 |
| CW0000265874 | CW0000265874 | 1 | 20100827 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Timeline Outlining the Major Steps in the Cape Wind Project History | | | DVD10 |
| CW0000265875 | CW0000265878 | 4 | 20100827 | Hurst, Kevin D. <Kevin_D._Hurst@ostp.eop.gov> | Mark.paese@noaa.gov; edavison@ntia.doc.gov; Robert.Moose@pentagon.af.mil; kingsmkh@langley.af.mil; steven.sample@pentagon.af.mil; steven.pennington@pentagon.af.mil; craig.tessin@js.pentagon.mil; Bryan.Miller@northcom.mil; Robert.Butterworth@osd.mil; Lloyd | EOP | Multiple | EMAIL | Wind-radar R&D Task Force- Draft Plans Attached | NO | | DVD10 |
| CW0000265879 | CW0000265880 | 2 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD10 |
| CW0000265881 | CW0000265884 | 4 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Amardeep.Dhanju@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Wind-Radar R&D Task Force | NO | | DVD10 |
| CW0000265885 | CW0000265887 | 3 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Lars.Herbst@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: IRF country profile update | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000265888 | CW0000265888 | 1 | 20100831 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Lisa.Russell@sol.doi.gov; KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; kimberly.boswell@sol.doi.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; Poojan.Trip | BOEMRE | DOI, BOEMRE | EMAIL | RE: Cape Wind Litigation - Administrative Record Planning Meeting - ATTY-Client Privileged | NO | | DVD10 |
| CW0000265889 | CW0000265891 | 3 | 20100831 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW Coverage area | NO | | DVD10 |
| CW0000265892 | CW0000265893 | 2 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000265894 | CW0000265905 | 12 | 20100406 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix COP | | | DVD10 |
| CW0000265906 | CW0000265906 | 1 | 20100902 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Language to John | NO | | DVD10 |
| CW0000265907 | CW0000265908 | 2 | 20100902 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Agenda for Thursday's Meeting | NO | | DVD10 |
| CW0000265909 | CW0000265909 | 1 | 20100902 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Cape Wind Lease | NO | | DVD10 |
| CW0000265910 | CW0000265910 | 1 | 20100902 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind RFQ Amendment for your review | NO | | DVD10 |
| CW0000265911 | CW0000265911 | 1 | 20100902 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Recall: Cape Wind RFQ Amendment for your review | NO | | DVD10 |
| CW0000265912 | CW0000265915 | 4 | 20100902 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Shallow Hazards Surveys | NO | | DVD10 |
| CW0000265916 | CW0000265916 | 1 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Summary | NO | | DVD10 |
| CW0000265917 | CW0000265917 | 1 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW summary | NO | | DVD10 |
| CW0000265918 | CW0000265922 | 5 | 20100903 | | | | | BOEM/SOL Internal | CW Summary | NO | | DVD10 |
| CW0000265923 | CW0000265924 | 2 | 20100903 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: List of Recommendations | NO | | DVD10 |
| CW0000265925 | CW0000265925 | 1 | 20100903 | Horrell, Christopher <Christopher.Horrell@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | what happened last week? | NO | | DVD10 |
| CW0000265926 | CW0000265927 | 2 | 20100907 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000265928 | CW0000265950 | 23 | 20100909 | | | | | BOEM/SOL Internal | Comment Response Matrix | | | DVD10 |
| CW0000265951 | CW0000265953 | 3 | 20100907 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Re: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000265954 | CW0000265954 | 1 | 20100908 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Caroline.Laikin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Purchase Requisition for the Cape Wind Admin Record | NO | | DVD10 |
| CW0000265955 | CW0000265955 | 1 | 20100908 | Waskes, Will <Will.Waskes@boemre.gov> | Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Draft Construction and Operation Plan Review | NO | | DVD10 |
| CW0000265956 | CW0000266002 | 47 | 20100827 | | | | | BOEM/SOL Internal | Working DRAFT: Guidelines for Information Requirements for a Renewable Energy COP | NO | | DVD10 |
| CW0000266003 | CW0000266019 | 17 | 20100903 | | | | | BOEM/SOL Internal | Working DRAFT: Attachment C Environmental Impact Analysis (EIA) for Site Assessment Plan (SAP) or Construction Activities Plan (GAP) | NO | | DVD10 |
| CW0000266020 | CW0000266020 | 1 | 20100909 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Jennifer.Golladay@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Options Draft | NO | | DVD10 |
| CW0000266021 | CW0000266021 | 1 | 20100909 | Laikin, Caroline <Caroline.Laikin@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Purchase Requisition for the Cape Wind Admin Record | NO | | DVD10 |
| CW0000266022 | CW0000266023 | 2 | 20100909 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind ESS Meeting | NO | | DVD10 |
| CW0000266024 | CW0000266024 | 1 | 20100909 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Agenda | NO | | DVD10 |
| CW0000266025 | CW0000266025 | 1 | 20100910 | | | | | BOEM/SOL Internal | BOEM Agenda for Cape Wind Energy Project | NO | | DVD10 |
| CW0000266026 | CW0000266026 | 1 | 20100909 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Letter from FWS | NO | | DVD10 |
| CW0000266027 | CW0000266029 | 3 | 20100909 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Agenda | NO | | DVD10 |
| CW0000266030 | CW0000266032 | 3 | 20100909 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Celeste.Mullally@boemre.gov; Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Alliance appeals | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266033 | CW0000266034 | 2 | 20100910 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov; Michael.Celata@boemre.gov; Robert.Sebastian@boemre.gov; Thomas.Bjerstedt@boemre.gov; Jack.Irion@boemre.gov; Gary.Goeke@boemre.gov; Jennifer.Golladay@boemre.gov; Adnan.Ahmed@boemre.gov; Richard.Clingan@boemre.gov; Kathleen.Tyree@boem | BOEMRE | BOEMRE | EMAIL | Presentation | NO | | DVD10 |
| CW0000266035 | CW0000266085 | 51 | 20100910 | | | | | Report/Study | Geophysical, Geotechnical & Cultural Review of Cape Wind Project Site | NO | | DVD10 |
| CW0000266086 | CW0000266086 | 1 | 20100913 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decision Memo Draft | NO | | DVD10 |
| CW0000266087 | CW0000266088 | 2 | 20100913 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Survey Work | NO | | DVD10 |
| CW0000266089 | CW0000266089 | 1 | 20100913 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind FOIA Question | NO | | DVD10 |
| CW0000266090 | CW0000266092 | 3 | 20100913 | Cushing, John <John.Cushing@boemre.gov> | Arvind.Shah@boemre.gov; Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000266093 | CW0000266094 | 2 | 20100914 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind: AR Weekly Conference Call | NO | | DVD10 |
| CW0000266095 | CW0000266096 | 2 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind:  AR Weekly Conference Call | NO | | DVD10 |
| CW0000266097 | CW0000266098 | 2 | 20100914 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind:  AR Weekly Conference Call | NO | | DVD10 |
| CW0000266099 | CW0000266100 | 2 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Geoffrey.Wikel@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000266101 | CW0000266102 | 2 | 20100914 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind:  AR Weekly Conference Call | NO | | DVD10 |
| CW0000266103 | CW0000266103 | 1 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA lease redline | NO | | DVD10 |
| CW0000266104 | CW0000266105 | 2 | 20100915 | Celata, Michael <Michael.Celata@boemre.gov> | Matthew.Wilson@boemre.gov; Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Cape Wind Lease Stipulations | NO | | DVD10 |
| CW0000266109 | CW0000266110 | 2 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Arvind.Shah@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Language for CPT/borings Section | NO | | DVD10 |
| CW0000266111 | CW0000266111 | 1 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CPTs and Soil Borings | NO | | DVD10 |
| CW0000266112 | CW0000266112 | 1 | 20100916 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Doreen.Vega@boemre.gov; Keely.Hite@boemre.gov; Jennifer.Kilanski@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Samuel.Cable@boemre.gov | BOEMRE | | EMAIL | Updated: Cape Wind Admin Record TPEC Consensus Meeting | NO | | DVD10 |
| CW0000266113 | CW0000266113 | 1 | 20100916 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Draft Language | NO | | DVD10 |
| CW0000266114 | CW0000266134 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000266135 | CW0000266136 | 2 | 20100917 | Frank, Wright J <Wright.Frank@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Questions for Panel | NO | | DVD10 |
| CW0000266137 | CW0000266157 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the Sate of Rhode Island Presentation | NO | | DVD10 |
| CW0000266158 | CW0000266178 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the Sate of Rhode Island Presentation | NO | | DVD10 |
| CW0000266179 | CW0000266179 | 1 | 20100920 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | CVA question- cost/benefits | NO | | DVD10 |
| CW0000266180 | CW0000266190 | 11 | 20100930 | Jim Lanard | Michael Bromwich | Offshore Wind Development Coalition | BOEMRE | Letter | Response to BOEMRE's Request for an Overview of the Leasing and Permitting Issues that Offshore Wind Developers Believe Warrant their Attention | NO | | DVD10 |
| CW0000266191 | CW0000266217 | 27 | 20100909 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD10 |
| CW0000266218 | CW0000266218 | 1 | 20100921 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OHara & Oldale 1987 | NO | | DVD10 |
| CW0000266219 | CW0000266221 | 3 | 20100921 | Baker, Tim <Tim.Baker@sol.doi.gov> | Celeste.Mullally@boemre.gov; wyndy.rausenberger@sol.doi.gov; ROBIN.FRIEDMAN@sol.doi.gov | DOI | BOEMRE, DOI | EMAIL | RE: FOIA litigation re TRC communications with Cape Wind | NO | | DVD10 |
| CW0000266222 | CW0000266222 | 1 | 20100922 | | | | | BOEM/SOL Internal | Working DRAFT: Revision to Cultural Historic Language | NO | | DVD10 |
| CW0000266223 | CW0000266223 | 1 | 20100923 | Frank, Wright J <Wright.Frank@boemre.gov> | Tim.Baker@sol.doi.gov | BOEMRE | DOI | EMAIL | Lease draft - no Addendum C | NO | | DVD10 |
| CW0000266224 | CW0000266245 | 22 | 20100701 | | | | | BOEM/SOL Internal | Working DRAFT: Lease Redline Response | NO | | DVD10 |
| CW0000266246 | CW0000266246 | 1 | 20100923 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | When does consultation begin | NO | | DVD10 |
| CW0000266247 | CW0000266247 | 1 | 20100923 | Brian A. Jordan | | BOEMRE | | BOEM/SOL Internal | BOEMRE Alternative Energy Program - Atlantic Region Section 106 Tribal Consultation Activities | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266248 | CW0000266249 | 2 | 20100920 | | | | | BOEM/SOL Internal | BOEMRE Status Sec 106 Consultation | NO | | DVD10 |
| CW0000266250 | CW0000266250 | 1 | 20100923 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Hubert.Pless@boemre.gov; Maureen.Bornholdt@boemre.gov; Erin.Trager@boemre.gov; Jessica.Bradley@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: On your way to Maine? | NO | | DVD10 |
| CW0000266251 | CW0000266253 | 3 | 20100923 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000266254 | CW0000266254 | 1 | 20100923 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Maureen.Bornholdt@boemre.gov; Erin.Trager@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: On your way to Maine? | NO | | DVD10 |
| CW0000266255 | CW0000266255 | 1 | 20100923 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Greg.Adams@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fact Sheet: Cape Wind/National Grid contract | NO | | DVD10 |
| CW0000266256 | CW0000266256 | 1 | 20100923 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Jessica.Bradley@boemre.gov; Will.Waskes@boemre.gov; Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | Lease Issuance Timelines | NO | | DVD10 |
| CW0000266257 | CW0000266257 | 1 | 20100924 | Frank, Wright J <Wright.Frank@boemre.gov> | Tim.Baker@sol.doi.gov | BOEMRE | DOI | EMAIL | Lease Draft with Addendum C | NO | | DVD10 |
| CW0000266258 | CW0000266259 | 2 | 20100924 | | | | | BOEM/SOL Internal | Lease Processes | NO | | DVD10 |
| CW0000266260 | CW0000266260 | 1 | 20100927 | | | | | BOEM/SOL Internal | Renewable Energy Leasing Process Steps Requiring OEMM/MRM Coordination | NO | | DVD10 |
| CW0000266261 | CW0000266262 | 2 | 20100928 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov; Mark.Rouse@boemre.gov; Maurice.Hill@boemre.gov | BOEMRE | BOEMRE | EMAIL | Oceana says offshore wind will be a big factor in East Coast electricity supply | NO | | DVD10 |
| CW0000266263 | CW0000266263 | 1 | 20100928 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Wright.Frank@boemre.gov; Timothy.Redding@boemre.gov; Jessica.Bradley@boemre.gov; Hubert.Pless@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Please review - Next Steps by State | NO | | DVD10 |
| CW0000266264 | CW0000266264 | 1 | 20100928 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | First cut at transmittal letter | NO | | DVD10 |
| CW0000266265 | CW0000266265 | 1 | 20100929 | Trager, Erin C <Erin.Trager@boemre.gov> | Maureen.Bornholdt@boemre.gov; Wright.Frank@boemre.gov; Timothy.Redding@boemre.gov; Jessica.Bradley@boemre.gov; Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Please review the attached! | NO | | DVD10 |
| CW0000266266 | CW0000266268 | 3 | 20100929 | Pless, Al <Hubert.Pless@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Lyn Herdts follow up to RI and VA meetings Revised | NO | | DVD10 |
| CW0000266269 | CW0000266269 | 1 | 20100929 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Hubert.Pless@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Blurb | NO | | DVD10 |
| CW0000266270 | CW0000266271 | 2 | 20100929 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Recommended Medium Seismic Uses for Alternative Energy Programs | NO | | DVD10 |
| CW0000266272 | CW0000266273 | 2 | 20100930 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Recommended Medium Seismic Uses for Alternative Energy Programs | NO | | DVD10 |
| CW0000266274 | CW0000266275 | 2 | 20100930 | Ming, Jaron <Jaron.Ming@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Removal quote | NO | | DVD10 |
| CW0000266276 | CW0000266276 | 1 | 20100930 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Figures for Cape Wind FEIS | NO | | DVD10 |
| CW0000266277 | CW0000266277 | 1 | 20100930 | Frank, Wright J <Wright.Frank@boemre.gov> | Joshua.Joyce@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Decommissioning | NO | | DVD10 |
| CW0000266278 | CW0000266278 | 1 | 20101001 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Timothy.Redding@boemre.gov; Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov; Aditi.Mirani@boemre.gov; Algene.Byrum@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Proposed Agenda Offshore Wind Development Coalition meeting w BOEMRE | NO | | DVD10 |
| CW0000266279 | CW0000266279 | 1 | 20101005 | | | | | Meeting Materials | Offshore Wind DC Atlantic City Meeting with BOEMRE | NO | | DVD10 |
| CW0000266280 | CW0000266280 | 1 | 20101001 | Frank, Wright J <Wright.Frank@boemre.gov> | Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decommissioning | NO | | DVD10 |
| CW0000266281 | CW0000266282 | 2 | 20101006 | Caleb Gordon <cgordon@pandionsystems.com> | James.Woehr@boemre.gov; Poojan.Tripathi@boemre.gov | Pandion Systems Inc | BOEMRE | EMAIL | RE: Instrumentation of Cape Wind Met Tower | NO | | DVD10 |
| CW0000266283 | CW0000266283 | 1 | 20101011 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Questions- Electronic COP, Image in ROD in Higher Resolution | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266284 | CW0000266284 | 1 | 20101012 | Baloch, Shari <Shari.Baloch@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FOIA re: CW Lease - Poojan Emails | NO | | DVD10 |
| CW0000266285 | CW0000266305 | 21 | 20100914 | | | | | Meeting Materials | Offshore Renewable Energy Leasing Process for the State of Rhode Island Presentation | NO | | DVD10 |
| CW0000266306 | CW0000266306 | 1 | 20101012 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | Statement of Release | NO | | DVD10 |
| CW0000266307 | CW0000266307 | 1 | 20101014 | Angela Chaisson/Gaitherburg/URSCorp <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | Accepted: Cape Wind Administrative Record Meeting | NO | | DVD10 |
| CW0000266308 | CW0000266308 | 1 | 20101018 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease sent to Wampanoag Tribe | NO | | DVD10 |
| CW0000266309 | CW0000266312 | 4 | 20101018 | | | | | BOEM/SOL Internal | Cape Wind Files Boxes | | | DVD10 |
| CW0000266313 | CW0000266313 | 1 | 20101018 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | | BOEMRE | BOEMRE | EMAIL | FW: Signed (Final) Cape Wind Lease | NO | | DVD10 |
| CW0000266314 | CW0000266315 | 2 | 20101020 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Gov Patrick Announcement on Cape Wind | NO | | DVD10 |
| CW0000266316 | CW0000266317 | 2 | 20101020 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Gov Patrick Announcement on Cape Wind | NO | | DVD10 |
| CW0000266318 | CW0000266318 | 1 | 20101021 | Jack Arruda <jarruda@emienergy.com> | Poojan.tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind- USCG meeting | NO | | DVD10 |
| CW0000266319 | CW0000266321 | 3 | 20101025 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Post Lease Roles and Responsibilities Matrix | NO | | DVD10 |
| CW0000266322 | CW0000266322 | 1 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | Billing Code for FR Notice | NO | | DVD10 |
| CW0000266323 | CW0000266323 | 1 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Litigation - Administrative Record - ATTY-Client Privileged | NO | | DVD10 |
| CW0000266324 | CW0000266324 | 1 | 20101026 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decommissioning companies | NO | | DVD10 |
| CW0000266325 | CW0000266325 | 1 | 20101026 | | | | | BOEM/SOL Internal | Attorneys from the Solicitor's Office who have worked on the Cape Wind Project | NO | | DVD10 |
| CW0000266326 | CW0000266328 | 3 | 20101027 | Robert P. LaBelle | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: NOA of the Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000266329 | CW0000266332 | 4 | 20101026 | | | | | BOEM/SOL Internal | PEER et al v. BROMWICH | NO | | DVD10 |
| CW0000266333 | CW0000266333 | 1 | 20101027 | Rowe, Casey J <Casey.Rowe@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Info Packet | NO | | DVD10 |
| CW0000266334 | CW0000266334 | 1 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | Federal Register Notice for Cape Wind Lease | NO | | DVD10 |
| CW0000266335 | CW0000266335 | 1 | 20101102 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OEMM Director Staff Notes -11/2/2010 | NO | | DVD10 |
| CW0000266336 | CW0000266337 | 2 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: EPA Letter to Cape Wind | NO | | DVD10 |
| CW0000266338 | CW0000266338 | 1 | 20101102 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Federal Register Notice for Cape Wind Lease | NO | | DVD10 |
| CW0000266339 | CW0000266340 | 2 | 20101103 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | | EPA | BOEMRE | EMAIL | RE: please respond- Copy of COP | NO | | DVD10 |
| CW0000266341 | CW0000266341 | 1 | 20101103 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Accepted: Cape Wind COP Review Planning Meeting | NO | | DVD10 |
| CW0000266342 | CW0000266343 | 2 | 20101103 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Higgins.Elizabeth@epamail.epa.gov | BOEMRE | EPA | EMAIL | RE: please respond- Copy of COP | NO | | DVD10 |
| CW0000266344 | CW0000266344 | 1 | 20101103 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chaisson@URSCorp.com | BOEMRE | URS | EMAIL | Meeting Logistics: Accepted: Invitation: Cape Wind AR Weekly Status Call | NO | | DVD10 |
| CW0000266345 | CW0000266345 | 1 | 20101104 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Draft COP statement | NO | | DVD10 |
| CW0000266346 | CW0000266346 | 1 | 20101105 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | URS | BOEMRE | EMAIL | Cape Wind Status Call next week | NO | | DVD10 |
| CW0000266347 | CW0000266347 | 1 | 20101108 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Ericka.Williams@boemre.gov | BOEMRE | BOEMRE | EMAIL | FR Notice | NO | | DVD10 |
| CW0000266348 | CW0000266350 | 3 | 20101104 | | | | | BOEM/SOL Internal | Working DRAFT: NOA of the Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000266351 | CW0000266351 | 1 | 20101108 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: Update on Reinitiation | NO | | DVD10 |
| CW0000266352 | CW0000266353 | 2 | 20101109 | Baloch, Shari <Shari.Baloch@boemre.gov> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Final APNS - CW Lease FOIA Letter | NO | | DVD10 |
| CW0000266354 | CW0000266356 | 3 | 20101109 | Shari Baloch | Emily Merolli | BOEMRE | Perkins Coie LLP | Letter | Response to FOIA Request | NO | | DVD10 |
| CW0000266357 | CW0000266358 | 2 | 20101110 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Robert.LaBelle@boemre.gov; Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; James.Kendall@boemre.gov; Doug.Slitor@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP- Assistance with BOEMRE's Review Matrix Attached | NO | | DVD10 |
| CW0000266359 | CW0000266361 | 3 | 20101112 | Cluck, Rodney <Rodney.Cluck@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: COP | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266362 | CW0000266362 | 1 | 20101115 | Cook, Karla <Karla.Cook@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Updated: DATE/TIME CHANGE - Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD10 |
| CW0000266363 | CW0000266363 | 1 | 20101115 | Williams, Ericka <Ericka.Williams@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice | NO | | DVD10 |
| CW0000266364 | CW0000266366 | 3 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Language for CPT/borings Section | NO | | DVD10 |
| CW0000266367 | CW0000266368 | 2 | 20101115 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Kathleen.Tyree@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Request to meet the director | NO | | DVD10 |
| CW0000266369 | CW0000266369 | 1 | 20101110 | joe.findaro@akerman.com | Diehl, Barbara | Akerman Senterfitt LLP | DOI | EMAIL | Mashpee Wampanoag Meeting | NO | | DVD10 |
| CW0000266370 | CW0000266370 | 1 | 20101116 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Briefing | NO | | DVD10 |
| CW0000266371 | CW0000266372 | 2 | 20101110 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Robert.LaBelle@boemre.gov; Lars.Herbst@boemre.gov; John.Rodi@boemre.gov; James.Kendall@boemre.gov; Doug.Slitor@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP: Assistance with BOEMRE's Review Matrix Attached | NO | | DVD10 |
| CW0000266373 | CW0000266374 | 2 | 20101117 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: ESA Consultation with NOAA-NMFS | NO | | DVD10 |
| CW0000266375 | CW0000266377 | 3 | 20101118 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: COP | NO | | DVD10 |
| CW0000266378 | CW0000266378 | 1 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Revised COP Review Schedule | NO | | DVD10 |
| CW0000266379 | CW0000266380 | 2 | 20101122 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000266381 | CW0000266383 | 3 | 20101122 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000266384 | CW0000266384 | 1 | 20101122 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind cover letter | NO | | DVD10 |
| CW0000266385 | CW0000266385 | 1 | 20101119 | Rachel Pachter | Poojan B. Tripathi | CWA | BOEMRE | Letter | Re: Geophysical Data Cape Wind Energy Project BOEMRE Commercial Lease #OCS-A 0478 | NO | | DVD10 |
| CW0000266386 | CW0000266388 | 3 | 20101122 | Morin, Michelle <Michelle.Morin@boemre.gov> | Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Proposed Guidance for Determining Adequacy of an Existing NEPA Document | NO | | DVD10 |
| CW0000266389 | CW0000266389 | 1 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Decommissioning Bond | NO | | DVD10 |
| CW0000266390 | CW0000266391 | 2 | 20101123 | Donoghue, William <William.Donoghue@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | SME on Matrix Items | NO | | DVD10 |
| CW0000266392 | CW0000266393 | 2 | 20101124 | Woehr, James R <James.Woehr@boemre.gov> | Michael.Rasser@boemre.gov | BOEMRE | BOEMRE | EMAIL | Distance Between Turbines at Cape Wind | NO | | DVD10 |
| CW0000266394 | CW0000266396 | 3 | 20101104 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000266397 | CW0000266397 | 1 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP | NO | | DVD10 |
| CW0000266398 | CW0000266398 | 1 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | Statement for CWA | NO | | DVD10 |
| CW0000266399 | CW0000266399 | 1 | 20101130 | Bigger, David <David.Bigger@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CWA Statement | NO | | DVD10 |
| CW0000266400 | CW0000266416 | 17 | 20101115 | Jessica Bradley | | BOEMRE | | Meeting Materials | Overview of BOEMRE Regulatory Framework, Leasing Process, and Environmental Compliance Process | NO | | DVD10 |
| CW0000266417 | CW0000266417 | 1 | 20110818 | | | | | BOEM/SOL Internal | Establish Task Force Flow Chart for Commercial Lease Process | NO | | DVD10 |
| CW0000266418 | CW0000266418 | 1 | 20110818 | | | | | BOEM/SOL Internal | Establish Task Force Flow Chart for Commercial Lease Process | NO | | DVD10 |
| CW0000266419 | CW0000266419 | 1 | 20110818 | | | | | BOEM/SOL Internal | Process Following BOEMRE Determination of Competitive Interest In Commercial Wind Leasing and Decision to Hold a Sale | NO | | DVD10 |
| CW0000266420 | CW0000266423 | 4 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Ed.Fontanilla@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to the Cape Wind share | NO | | DVD10 |
| CW0000266424 | CW0000266424 | 1 | 20101201 | Adams, Greg K <Greg.Adams@boemre.gov> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov; Erin.Trager@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Who's replacing Ian Bowles? | NO | | DVD10 |
| CW0000266425 | CW0000266426 | 2 | 20101202 | Johnson, John <John.Johnson@boemre.gov> | jdg@oceansurveys.com; Poojan.Tripathi@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | BOEMRE | OSI, BOEMRE | EMAIL | RE: Further SEGY Data Discussion | NO | | DVD10 |
| CW0000266427 | CW0000266429 | 3 | 20101202 | Haenny, Lesley <Lesley.Haenny@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Susan.Quinn@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Congressional Request -- FW: Request for numbers..... | NO | | DVD10 |
| CW0000266430 | CW0000266431 | 2 | 20101203 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Delaware energy: Environmental groups unite behind offshore wind | NO | | DVD10 |
| CW0000266432 | CW0000266436 | 5 | 20101203 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Karen.K.Adams@usace.army.mil | BOEMRE | COE | EMAIL | RE: Cape Wind COP Received (Unclassified) | NO | | DVD10 |
| CW0000266437 | CW0000266460 | 24 | 20101203 | | | | | BOEM/SOL Internal | MASS and RI TF List | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266461 | CW0000266462 | 2 | 20101206 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Could you recommend a contact in your office? | NO | | DVD10 |
| CW0000266463 | CW0000266464 | 2 | 20101206 | | | | | BOEM/SOL Internal | Cape Wind COP Review Schedule | NO | | DVD10 |
| CW0000266465 | CW0000266472 | 8 | 20101206 | | | | | BOEM/SOL Internal | DRAFT: CVA Nomination Guidance – Offshore Renewable Energy Projects | NO | | DVD10 |
| CW0000266473 | CW0000266473 | 1 | 20101207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Cape Wind COP Review | NO | | DVD10 |
| CW0000266474 | CW0000266475 | 2 | 20101207 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: final answers for Offshore Wind Energy Smart from the Start Media Inquiry | NO | | DVD10 |
| CW0000266476 | CW0000266478 | 3 | 20101208 | Hooker, Brian <Brian.Hooker@boemre.gov> | Jill.Lewandowski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000266479 | CW0000266480 | 2 | 20101209 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000266481 | CW0000266635 | 155 | 20101206 | | | | | BOEM/SOL Internal | Working DRAFT: NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD10 |
| CW0000266636 | CW0000266636 | 1 | 20101206 | Julie.Crocker@Noaa.Gov <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@boemre.gov | NOAA | BOEMRE | EMAIL | Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000266637 | CW0000266791 | 155 | 20101206 | | | | | Regulatory Compliance Document | Unsigned: NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD10 |
| CW0000266792 | CW0000266811 | 20 | 20101210 | | | | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 49 | NO | | DVD10 |
| CW0000266812 | CW0000266813 | 2 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: CWW COP Request for Additional Data | NO | | DVD10 |
| CW0000266814 | CW0000266814 | 1 | 20101217 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Ericka.Williams@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice Cape Wind Lease | NO | | DVD10 |
| CW0000266815 | CW0000266817 | 3 | 20101217 | | | | | BOEM/SOL Internal | FR Notice NOA of a Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000266818 | CW0000266818 | 1 | 20101217 | Cossa, John <John.Cossa@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Will Send drafted CW EA memo  when approved | NO | | DVD10 |
| CW0000266819 | CW0000266819 | 1 | 20101222 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW COP Sharing | NO | | DVD10 |
| CW0000266820 | CW0000266821 | 2 | 20101227 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Re: Cape Wind COP Review | NO | | DVD10 |
| CW0000266822 | CW0000266824 | 3 | 20101228 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review | NO | | DVD10 |
| CW0000266825 | CW0000266827 | 3 | 20101228 | Hooker, Brian <Brian.Hooker@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Patrick-Murray Administration Announces Start of Federal Leasing Process for Development of Offshore Wind Energy in Federal Waters off the Massachusetts Coast | NO | | DVD10 |
| CW0000266828 | CW0000266830 | 3 | 20101229 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Article about the Dec 10 Task Force Meeting | NO | | DVD10 |
| CW0000266831 | CW0000266832 | 2 | 20110103 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: BOEMRE Plans Meetings on the DEIS for Proposed 2012-2017 OCS Oil and Gas Leasing Program | NO | | DVD10 |
| CW0000266833 | CW0000266834 | 2 | 20110105 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Sherry_Morgan@fws.gov | BOEMRE | FWS | EMAIL | RE: Conference Call | NO | | DVD10 |
| CW0000266835 | CW0000266835 | 1 | 20110106 | Frank, Wright J <Wright.Frank@boemre.gov> | Jessica.Bradley@boemre.gov; Jennifer.Golladay@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind developer gets a much bigger-than-expected lease for offshore wind farm | NO | | DVD10 |
| CW0000266836 | CW0000266836 | 1 | 20110110 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Hubert.Pless@boemre.gov; Will.Waskes@boemre.gov; Jessica.Bradley@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Qualification SOP | NO | | DVD10 |
| CW0000266837 | CW0000266838 | 2 | 20101014 | | | | | BOEM/SOL Internal | Comment Summary and Response Table | NO | | DVD10 |
| CW0000266839 | CW0000266839 | 1 | 20101018 | Marshall, Amy <Amy.Marshall@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind list of files | NO | | DVD10 |
| CW0000266840 | CW0000266842 | 3 | 20101018 | | | | | BOEM/SOL Internal | Cape Wind hardcopy AR Files | NO | | DVD10 |
| CW0000266843 | CW0000266843 | 1 | 20101018 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | julie.crocker@noaa.gov; lou.chiarella@noaa.gov; eleblanc@msoprov.uscg.mil; al.benson@hq.doe.gov; richard.michaud@ee.doe.gov; theresa.a.flieger@faa.gov; pdascombe@capecodcommission.org; alexander.strysky@state.ma.us; Anne.canaday@state.ma.us; Brona.Simon@s | BOEMRE | Multiple | EMAIL | Signed (Final) Cape Wind Lease | NO | | DVD10 |
| CW0000266844 | CW0000266844 | 1 | 20101019 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | eleblanc@msoprov.uscg.mil | BOEMRE | USCG | EMAIL | Meeting with CWA this Friday | NO | | DVD10 |
| CW0000266845 | CW0000266846 | 2 | 20101022 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000266847 | CW0000266850 | 4 | 20101019 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Schedule Meeting on Cape Wind ABMP | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266851 | CW0000266852 | 2 | 20101022 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Brian Patterson | NO | | DVD10 |
| CW0000266853 | CW0000266853 | 1 | 20101022 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Trust Agreement | NO | | DVD10 |
| CW0000266854 | CW0000266854 | 1 | 20101022 | Frank, Wright J <Wright.Frank@boemre.gov> | Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Trust Agreement Schedule | NO | | DVD10 |
| CW0000266855 | CW0000266855 | 1 | 20101024 | Chuck Digate <cdigate@gmail.com> | Poojan.Tripathi@boemre.gov | Neptune Wind LLC | BOEMRE | EMAIL | Question about lease applications | NO | | DVD10 |
| CW0000266856 | CW0000266856 | 1 | 20101025 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: please tell me how EPA can get a copy of the Cape Wind lease that Secretary Salazar signed yesterday | NO | | DVD10 |
| CW0000266857 | CW0000266858 | 2 | 20101025 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind EIS figures | NO | | DVD10 |
| CW0000266859 | CW0000266859 | 1 | 20101026 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | Excel Log | NO | | DVD10 |
| CW0000266860 | CW0000266861 | 2 | 20101107 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000266862 | CW0000266888 | 27 | 20101029 | | | | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 43 | NO | | DVD10 |
| CW0000266889 | CW0000266891 | 3 | 20101101 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind EIS Figures | NO | | DVD10 |
| CW0000266892 | CW0000266893 | 2 | 20101101 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Received | NO | | DVD10 |
| CW0000266894 | CW0000266896 | 3 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | mcdonnell.ida@epa.gov | BOEMRE | EPA | EMAIL | FW: Cape Wind COP Received | NO | | DVD10 |
| CW0000266897 | CW0000266899 | 3 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | OEMMWebTeam@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OEMM Web Team Approval Request s/g M Bornholdt | NO | | DVD10 |
| CW0000266900 | CW0000266902 | 3 | 20101103 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@boemre.gov | COE | BOEMRE | EMAIL | RE: Cape Wind COP Received | NO | | DVD10 |
| CW0000266903 | CW0000266903 | 1 | 20101103 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Angela_Chaisson@URSCorp.com | BOEMRE | URS | EMAIL | Meeting Logistics: Accepted: Invitation: Cape Wind AR Weekly Status Call | NO | | DVD10 |
| CW0000266904 | CW0000266905 | 2 | 20101108 | Bigger, David <David.Bigger@boemre.gov> | Jill.Lewandowski@boemre.gov; rpachter@emienergy.com; Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov; James.Woehr@boemre.gov; Jeff.Gleason@boemre.gov; Sally.Valdes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE, EMI Energy, FWS | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD10 |
| CW0000266906 | CW0000266909 | 4 | 20101110 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: Discussion of comments on draft ABMP | NO | | DVD10 |
| CW0000266910 | CW0000266938 | 29 | 20101112 | | | | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 45 | NO | | DVD10 |
| CW0000266939 | CW0000266939 | 1 | 20101115 | Cook, Karla <Karla.Cook@boemre.gov> | Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; David.Bigger@boemre.gov; Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Updated: DATE/TIME CHANGE - Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD10 |
| CW0000266940 | CW0000266942 | 3 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind - COP review | NO | | DVD10 |
| CW0000266943 | CW0000266946 | 4 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind - COP review | NO | | DVD10 |
| CW0000266947 | CW0000266947 | 1 | 20101115 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind - COP review | NO | | DVD10 |
| CW0000266948 | CW0000266949 | 2 | 20101115 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice | NO | | DVD10 |
| CW0000266950 | CW0000266950 | 1 | 20101116 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Susan.Quinn@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Tribal contacts for Massachusetts and Rhode Island | NO | | DVD10 |
| CW0000266951 | CW0000266953 | 3 | 20101116 | Adams, Greg K <Greg.Adams@boemre.gov> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Update on Cape Wind Utility Commission and Legal Matters | NO | | DVD10 |
| CW0000266954 | CW0000266954 | 1 | 20101116 | Light, Julie <Julie.Light@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Telecon with Bob LaBelle on Cape Wind | NO | | DVD10 |
| CW0000266955 | CW0000266955 | 1 | 20101116 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | ESA Consultation with NOAA-NMFS | NO | | DVD10 |
| CW0000266956 | CW0000266956 | 1 | 20101117 | Bettina Washington <bettina@wampanoagtribe.net> | Poojan.Tripathi@mms.gov | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | transcript request | NO | | DVD10 |
| CW0000266957 | CW0000266957 | 1 | 20101117 | Bettina M. Washington | Poojan B. Tripathi | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | January 2010 Consultation Transcript Request | NO | | DVD10 |
| CW0000266958 | CW0000266960 | 1 | 20101118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jules.Liu@boemre.gov; Marcia.Oliver@boemre.gov; BrendaSue.Pickering@boemre.gov; Stephen.Shaffer@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Review | NO | | DVD10 |
| CW0000266961 | CW0000266964 | 2 | 20101122 | Pless, Al <Hubert.Pless@boemre.gov> | Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Ticket Number 00424086 Closure Notification | NO | | DVD10 |
| CW0000266961 | CW0000266964 | 4 | 20101122 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000266965 | CW0000266967 | 3 | 20101122 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000266968 | CW0000266971 | 4 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP | NO | | DVD10 |
| CW0000266972 | CW0000266974 | 3 | 20101123 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov; Maurice.Hill@boemre.gov; Greg.Adams@boemre.gov | BOEMRE | BOEMRE | EMAIL | Salazar Vows to Speed Offshore Wind Energy | NO | | DVD10 |
| CW0000266975 | CW0000266975 | 1 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: GOM Structural Engineer | NO | | DVD10 |
| CW0000266976 | CW0000266977 | 2 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000266978 | CW0000266979 | 2 | 20101130 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Hazard Survey | NO | | DVD10 |
| CW0000266980 | CW0000266983 | 4 | 20101130 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind- DASPU reps | NO | | DVD10 |
| CW0000266984 | CW0000266985 | 2 | 20101202 | Rachel Pachter <rpachter@emienergy.com> | John.Johnson@boemre.gov; jdg@oceansurveys.com; Poojan.Tripathi@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | EMI Energy | BOEMRE, OSI | EMAIL | RE: Further SEGY Data Discussion | NO | | DVD10 |
| CW0000266986 | CW0000266987 | 2 | 20101202 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Lesley.Haenny@boemre.gov; Susan.Quinn@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Congressional Request -- FW: Request for numbers..... acres | NO | | DVD10 |
| CW0000266988 | CW0000266989 | 2 | 20101202 | Haenny, Lesley <Lesley.Haenny@boemre.gov> | Maureen.Bornholdt@boemre.gov; Susan.Quinn@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Congressional Request -- FW: Request for numbers | NO | | DVD10 |
| CW0000266990 | CW0000266991 | 2 | 20101206 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: OEMM Director Staff Notes -12/6/2010 | NO | | DVD10 |
| CW0000266992 | CW0000266994 | 3 | 20101208 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000266995 | CW0000266995 | 1 | 20101209 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | New England turbine project may dwarf Cape Wind | NO | | DVD10 |
| CW0000266996 | CW0000266999 | 4 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | Language from COP | NO | | DVD10 |
| CW0000267000 | CW0000267003 | 4 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | Language from COP | NO | | DVD10 |
| CW0000267004 | CW0000267004 | 1 | 20101215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: EA for Cape Wind COP | NO | | DVD10 |
| CW0000267005 | CW0000267005 | 1 | 20101216 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Preliminary Draft Guidelines for Physical Characterization Surveys and Archaeological Surveys | NO | | DVD10 |
| CW0000267006 | CW0000267022 | 17 | 20101215 | | | | | BOEM/SOL Internal | DRAFT: Geological and Geophysical (G&G) Technical and Report Guidelines *for Physical Characterization Surveys and Archaeological Surveys | NO | | DVD10 |
| CW0000267023 | CW0000267024 | 2 | 20101217 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FR Notice Cape Wind Lease | NO | | DVD10 |
| CW0000267025 | CW0000267026 | 2 | 20100102 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267027 | CW0000267028 | 2 | 20101223 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov; Will.Waskes@boemre.gov; Erin.Trager@boemre.gov; Poojan.Tripathi@boemre.gov; Hubert.Pless@boemre.gov; Aditi.Mirani@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Notice has been approved by the Department to be published in the Federal Register: Commercial Leasing for Wind Power on the OCS Offshore Massachusetts | NO | | DVD10 |
| CW0000267029 | CW0000267058 | 30 | 20101231 | | | | | Press Release/News Article | SNL Energy Renewable Energy Volume 6 Issue 51 | NO | | DVD10 |
| CW0000267059 | CW0000267060 | 2 | 20090622 | Chris C. Oynes | | MMS | | Legal Document | Notice to Lessees, Operators, and Applicants for Federal Renewable Energy Leases and Grants and Alternate Use Grants on the OCS | NO | | DVD10 |
| CW0000267061 | CW0000267061 | 1 | 20110113 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Timothy.Redding@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: RI and MA | NO | | DVD10 |
| CW0000267062 | CW0000267062 | 1 | 20110113 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Kilanski@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: John Cossa will be in Herndon Tomorrow (Friday) to talk about his comments on the Cape Wind letter and the GGARCH | NO | | DVD10 |
| CW0000267063 | CW0000267063 | 1 | 20110113 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: John Cossa will be in Herndon Tomorrow (Friday) to talk about his comments on the Cape Wind letter and the GGARCH | NO | | DVD10 |
| CW0000267064 | CW0000267065 | 2 | 20110113 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | What's up? Position change? | NO | | DVD10 |
| CW0000267066 | CW0000267066 | 1 | 20110114 | Morin, Michelle <Michelle.Morin@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP & EA Schedule - Revised with points to consider | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267067 | CW0000267067 | 1 | 20110112 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind COP Review Schedule | NO | | DVD10 |
| CW0000267068 | CW0000267068 | 1 | 20110119 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD10 |
| CW0000267069 | CW0000267069 | 1 | 20110119 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | poojan.tripathi@boemre.gov | EPA | BOEMRE | EMAIL | Question- BOEMRE COP review | NO | | DVD10 |
| CW0000267070 | CW0000267070 | 1 | 20110119 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: September 2010 Declaration | NO | | DVD10 |
| CW0000267071 | CW0000267072 | 2 | 20110119 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov; Will.Waskes@boemre.gov; | BOEMRE | BOEMRE | EMAIL | CVA Nomination Guidance (draft version) | NO | | DVD10 |
| CW0000267073 | CW0000267082 | 10 | 20110121 | | | | | BOEM/SOL Internal | DRAFT: CVA Nomination Guidance − Offshore Renewable Energy Projects | NO | | DVD10 |
| CW0000267083 | CW0000267083 | 1 | 20110120 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Transmittal of COP Deficiencies edited | NO | | DVD10 |
| CW0000267084 | CW0000267084 | 1 | 20110120 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | poojan.tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Transmittal of COP Deficiencies edited | NO | | DVD10 |
| CW0000267085 | CW0000267085 | 1 | 20110120 | | | | | BOEM/SOL Internal | CZMA definitions | NO | | DVD10 |
| CW0000267086 | CW0000267086 | 1 | 20110120 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Email Addresses | NO | | DVD10 |
| CW0000267087 | CW0000267090 | 4 | 20110120 | Trager, Erin C <Erin.Trager@boemre.gov> | Poojan.Tripathi@boemre.gov; Jean.Thurston@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Discuss Comments to share with John on CVA Nomination Guidance | NO | | DVD10 |
| CW0000267091 | CW0000267091 | 1 | 20110121 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Notice to publish in the Federal Register: Withdrawal of Direct Final Rule | NO | | DVD10 |
| CW0000267092 | CW0000267092 | 1 | 20110121 | Adams, Greg K <Greg.Adams@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Articles of Interest | NO | | DVD10 |
| CW0000267093 | CW0000267093 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Review; Transmittal of COP Deficiencies | NO | | DVD10 |
| CW0000267094 | CW0000267094 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Revised Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000267095 | CW0000267095 | 1 | 20110121 | Bettina Washington <bettina@wampanoagtribe.net> | chairwoman@wampanoagtribe.net; walter.cruickshank@boemre.gov; cvaughn@achp.gov; jeddins@achp.gov; jfowler@achp.gov; cgreen@mwtribe.com; vhauser@achp.gov; paul_loether@nps.gov; timothy_madden@state.ma.us; exsec@ios.doi.gov; david.saunders@bia.gov; E_Sequoya | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | Cape Wind lease | NO | | DVD10 |
| CW0000267096 | CW0000267096 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease- nothing attached | NO | | DVD10 |
| CW0000267097 | CW0000267097 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease- nothing attached | NO | | DVD10 |
| CW0000267098 | CW0000267098 | 1 | 20110119 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease- nothing attached | NO | | DVD10 |
| CW0000267099 | CW0000267101 | 3 | 20110119 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | RE: Site Assessment Plans | NO | | DVD10 |
| CW0000267102 | CW0000267102 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: IG report comment | NO | | DVD10 |
| CW0000267103 | CW0000267105 | 3 | 20101216 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Re: Proposed Block changes to the Massachusetts Request for Interest | NO | | DVD10 |
| CW0000267106 | CW0000267106 | 1 | 20110121 | Bettina Washington <bettina@wampanoagtribe.net> | chairwoman@wampanoagtribe.net; t8nup@wampanoagtribe.net; cvaughn@achp.gov; cgreen@mwtribe.com; david.saunders@bia.gov; jeddins@achp.gov; jfowler@achp.gov; kathleen.tyree@boemre.gov; Poojan.Tripathi@boemre.gov; Poojan.Tripathi@boemre.gov; vhauser@achp.gov; | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | Task Force Inquiry | NO | | DVD10 |
| CW0000267107 | CW0000267108 | 2 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | MA Renewable Energy Task Force | NO | | DVD10 |
| CW0000267109 | CW0000267111 | 3 | 20110124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000267112 | CW0000267113 | 2 | 20110124 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft Cape Wind COP Schedule | NO | | DVD10 |
| CW0000267114 | CW0000267114 | 1 | 20110124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Review | NO | | DVD10 |
| CW0000267115 | CW0000267116 | 2 | 20110125 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | gmcmurray@peventuresllc.com | BOEMRE | Pacific Energy Ventures | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000267117 | CW0000267117 | 1 | 20101014 | Light, Julie <Julie.Light@boemre.gov> | Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | General Communication: RE: Cape Wind Assoc | NO | | DVD10 |
| CW0000267122 | CW0000267122 | 1 | 20101019 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | clong@gov.state.ri.us | BOEMRE | Commonwealth of RI | EMAIL | RE: Atlantic Offshore Wind Energy Consortium | NO | | DVD10 |
| CW0000267123 | CW0000267123 | 1 | 20101019 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Remarks By Secretary Salazar | NO | | DVD10 |
| CW0000267124 | CW0000267124 | 1 | 20101021 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Requested Policy Changes to the MA RFI | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267125 | CW0000267125 | 1 | 20101021 | Williams, Ericka <Ericka.Williams@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | Brian Patterson | NO | | DVD10 |
| CW0000267126 | CW0000267149 | 24 | 20101022 | | | | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 42 | NO | | DVD10 |
| CW0000267150 | CW0000267151 | 2 | 20101031 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267152 | CW0000267153 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: O&M plan for Cape Wind | NO | | DVD10 |
| CW0000267154 | CW0000267154 | 1 | 20101025 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Lease on Web Site | NO | | DVD10 |
| CW0000267155 | CW0000267156 | 2 | 20101025 | Chuck Digate <cdigate@gmail.com> | Poojan.Tripathi@boemre.gov | Neptune Wind LLC | BOEMRE | EMAIL | RE: Question about lease applications | NO | | DVD10 |
| CW0000267157 | CW0000267157 | 1 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | jarruda@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Cape Wind Mitigation Update Request | NO | | DVD10 |
| CW0000267158 | CW0000267159 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | RE: cape wind... Boston News Article | NO | | DVD10 |
| CW0000267160 | CW0000267161 | 2 | 20101026 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chaisson@URSCorp.com | BOEMRE | URS | EMAIL | FW: Excel Log | NO | | DVD10 |
| CW0000267162 | CW0000267219 | 58 | 20100901 | | | | | BOEM/SOL Internal | Capewind Documents log | NO | | DVD10 |
| CW0000267220 | CW0000267220 | 1 | 20101027 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Julie.Light@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FYI- docs moved to appropriate folders | NO | | DVD10 |
| CW0000267221 | CW0000267223 | 3 | 20101028 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Ericka.Williams@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: USET | NO | | DVD10 |
| CW0000267224 | CW0000267225 | 2 | 20101101 | Adams, Greg K <Greg.Adams@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind FOIA follow-up article | NO | | DVD10 |
| CW0000267226 | CW0000267227 | 2 | 20101102 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Karen.Decker@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Federal Register Notice for Cape Wind Lease | NO | | DVD10 |
| CW0000267228 | CW0000267229 | 2 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Federal Register Notice for Cape Wind Lease | NO | | DVD10 |
| CW0000267230 | CW0000267231 | 2 | 20101102 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Federal Register Notice for Cape Wind Lease | NO | | DVD10 |
| CW0000267232 | CW0000267233 | 2 | 20101104 | Cushing, John <John.Cushing@boemre.gov> | Will.Waskes@boemre.gov; Erin.Trager@boemre.gov; Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Timothy.Redding@boemre.gov; Richard.Clingan@boemre.gov; John.Cushing@boemre.gov; Sid.Falk@boemre.gov; Catherine.Hoffman@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | $54.1B to be Invested in Offshore Wind, 2011-2015 | NO | | DVD10 |
| CW0000267234 | CW0000267234 | 1 | 20101104 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | | EMAIL | FW: revised draft COP statement | NO | | DVD10 |
| CW0000267235 | CW0000267258 | 24 | 20101105 | | | | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 44 | NO | | DVD10 |
| CW0000267259 | CW0000267260 | 2 | 20101109 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Final Report from CVA Workshop for Offshore Wind | NO | | DVD10 |
| CW0000267261 | CW0000267261 | 1 | 20101123 | | | | | Meeting Materials | Agenda Cape Wind Administrative Record | NO | | DVD10 |
| CW0000267262 | CW0000267262 | 1 | 20101111 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | | | EMAIL | Fw: Cape Wind - COP review- briefing next week | NO | | DVD10 |
| CW0000267263 | CW0000267263 | 1 | 20101116 | Woehr, James R <James.Woehr@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FWS HQ Contacts for Discussions about Cape Wind Avian Monitoring | NO | | DVD10 |
| CW0000267264 | CW0000267265 | 2 | 20101116 | Adams, Greg K <Greg.Adams@boemre.gov> | Erin.Trager@boemre.gov; Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RI OSW Conference | NO | | DVD10 |
| CW0000267270 | CW0000267273 | 4 | 20101117 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Caroline.Laikin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind AR - task order change request | NO | | DVD10 |
| CW0000267274 | CW0000267276 | 3 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: COP | NO | | DVD10 |
| CW0000267277 | CW0000267279 | 3 | 20101118 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Fw: COP | NO | | DVD10 |
| CW0000267280 | CW0000267281 | 2 | 20101118 | Heat Notification <svc_heatpam@onrr.gov> | Poojan.Tripathi@boemre.gov | ONRR | BOEMRE | EMAIL | Customer Ticket Number 00423595 Notification | NO | | DVD10 |
| CW0000267282 | CW0000267283 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD10 |
| CW0000267284 | CW0000267285 | 2 | 20101122 | Pless, Al <Hubert.Pless@boemre.gov> | Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape wind COP Review | NO | | DVD10 |
| CW0000267286 | CW0000267287 | 2 | 20101122 | Celata, Michael <Michael.Celata@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000267288 | CW0000267288 | 1 | 20101122 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Decommissioning Bond | NO | | DVD10 |
| CW0000267289 | CW0000267290 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Ed.Fontanilla@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000267291 | CW0000267292 | 2 | 20101122 | Heat Notification <svc_heatpam@onrr.gov> | Poojan.Tripathi@boemre.gov | ONRR | BOEMRE | EMAIL | Ticket Number 00423595 Closure Notification | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267293 | CW0000267293 | 1 | 20101123 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Nov. 22 memo re: Atlantic Wind Development - NEPA Compliance When Issuing OCS Renewable Energy Lease | NO | | DVD10 |
| CW0000267294 | CW0000267294 | 1 | 20101123 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | Folder Access Issues | NO | | DVD10 |
| CW0000267295 | CW0000267296 | 2 | 20101123 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | William.Donoghue@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: SME for Matrix Items | NO | | DVD10 |
| CW0000267297 | CW0000267297 | 1 | 20101124 | Khan, Abdul <Abdul.Khan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Wind Cape- COP 2 hard copies received | NO | | DVD10 |
| CW0000267298 | CW0000267298 | 1 | 20101124 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Tim.Baker@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | Notice of Availability | NO | | DVD10 |
| CW0000267299 | CW0000267300 | 2 | 20101129 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Sources for Cape Wind Reports & Studies | NO | | DVD10 |
| CW0000267301 | CW0000267303 | 3 | 20101129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Cape Wind- Checking | NO | | DVD10 |
| CW0000267304 | CW0000267308 | 5 | 20090101 | | | | | NEPA Document | Final EIS: Appendix A, Pg. A-385 to A-389 | NO | | DVD10 |
| CW0000267309 | CW0000267311 | 3 | 20101130 | Medley, Lori <Lori.Medley@boemre.gov> | Ed.Fontanilla@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to the Cape Wind share | NO | | DVD10 |
| CW0000267312 | CW0000267317 | 6 | 20101130 | Fleck, Kevin [Contractor] <Kevin.Fleck@boemre.gov> | Poojan.Tripathi@boemre.gov; Ed.Fontanilla@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to the Cape Wind share | NO | | DVD10 |
| CW0000267318 | CW0000267320 | 3 | 20101201 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Hubert.Pless@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: MISC #276 - 2010 White House Tribal Nations Conference Progress Report | NO | | DVD10 |
| CW0000267321 | CW0000267337 | 17 | 20100616 | | | | | Report/Study | Forging a New and Better Future Together | NO | | DVD10 |
| CW0000267338 | CW0000267354 | 17 | 20100616 | | | | | Report/Study | Forging a New and Better Future Together | NO | | DVD10 |
| CW0000267355 | CW0000267355 | 1 | 20101201 | Trager, Erin C <Erin.Trager@boemre.gov> | Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov; Aditi.Mirani@boemre.gov; Jessica.Bradley@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decision Memo for Addressing RFI Comments (Delaware) | NO | | DVD10 |
| CW0000267356 | CW0000267358 | 3 | 20101201 | Maureen A. Bornholdt | | BOEMRE | DOI | Memo | Approval Requested Regarding Recommendations to Address Delaware RFI Comments Received | NO | | DVD10 |
| CW0000267359 | CW0000267362 | 4 | 20101201 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind- latest version of GGARCH | NO | | DVD10 |
| CW0000267363 | CW0000267366 | 4 | 20101201 | Rachel Pachter <rpachter@emienergy.com> | John.Johnson@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Contacts for Geophysical Discussions-prefer to be on call | NO | | DVD10 |
| CW0000267367 | CW0000267367 | 1 | 20100728 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | James.Woehr@mms.gov; David.Bigger@mms.gov | BOEMRE | MMS | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000267368 | CW0000267369 | 2 | 20101121 | | | | | Press Release/News Article | Cape Wind and Migratory Birds Briefing Paper | NO | | DVD10 |
| CW0000267370 | CW0000267371 | 2 | 20101109 | Weber, Wendi <Wendi_Weber@fws.gov> | Paul_R_Schmidt@fws.gov | FWS | FWS | EMAIL | Re: Draft Agenda for our Meeting Tomorrow | NO | | DVD10 |
| CW0000267372 | CW0000267376 | 5 | 20101122 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | RE: schedule meeting about ABMP | NO | | DVD10 |
| CW0000267377 | CW0000267380 | 4 | 20100930 | | | | | BOEM/SOL Internal | BOEMRE Comments on Cape Wind Draft Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000267381 | CW0000267382 | 2 | 20101021 | | | | | BOEM/SOL Internal | Additional Directions and Information Needs for Revisions to July 28th Cape Wind Draft Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000267383 | CW0000267393 | 11 | 20101123 | Thomas R. Chapman | Robert LaBelle | FWS | BOEMRE | Letter | RE: CWA Formal Consultation #08-F-0323 | NO | | DVD10 |
| CW0000267394 | CW0000267395 | 2 | 20101130 | Bigger, David <David.Bigger@boemre.gov> | Michael_Amaral@fws.gov | BOEMRE | FWS | EMAIL | RE: FWS POC for T/E and Mig Birds- ABMP | NO | | DVD10 |
| CW0000267396 | CW0000267396 | 1 | 20101202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com; rpachter@capewind.org | BOEMRE | EMI Energy, CWA | EMAIL | FW: Was this submitted as a part of the COP? | NO | | DVD10 |
| CW0000267397 | CW0000267399 | 3 | 20101202 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Lesley.Haenny@boemre.gov; Susan.Quinn@boemre.gov; Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Congressional Request -- FW: Request for numbers...... | NO | | DVD10 |
| CW0000267400 | CW0000267400 | 1 | 20101202 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWW COP Request for additional data | NO | | DVD10 |
| CW0000267401 | CW0000267402 | 2 | 20101206 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Could you recommend a contact in your office | NO | | DVD10 |
| CW0000267403 | CW0000267404 | 2 | 20101206 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Could you recommend a contact in your office? | NO | | DVD10 |
| CW0000267405 | CW0000267425 | 21 | 20101210 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Unsolicited Lease Request Areas Within the Area of Mutual Interest | NO | | DVD10 |
| CW0000267426 | CW0000267449 | 24 | 20101210 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Unsolicited Lease Request Areas Within the Area of Mutual Interest | NO | | DVD10 |
| CW0000267450 | CW0000267450 | 1 | 20101208 | | | | | Regulations Policy or Guidance | Process Following BOEMRE Determination of Competitive Interest in Commercial Wind Leasing and Decision to hold a Sale | NO | | DVD10 |
| CW0000267451 | CW0000267453 | 3 | 20101208 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft Cape Wind BiOp | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267454 | CW0000267454 | 1 | 20101214 | Reeves, Myrtle <MYRTLE.REEVES@sol.doi.gov> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Cape Wind documents | NO | | DVD10 |
| CW0000267455 | CW0000267458 | 4 | 20101214 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Folder Access Issues | NO | | DVD10 |
| CW0000267459 | CW0000267459 | 1 | 20101214 | Kou, William <William.Kou@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Geology around Cape Wind Projects by USGS reports | NO | | DVD10 |
| CW0000267460 | CW0000267460 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | COP on shared drive | NO | | DVD10 |
| CW0000267461 | CW0000267461 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | COP on shared drive | NO | | DVD10 |
| CW0000267462 | CW0000267462 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CWA - COP "Geohazards" Review/comments | NO | | DVD10 |
| CW0000267463 | CW0000267464 | 2 | 20101214 | | | | | BOEM/SOL Internal | CWA COP review comments | NO | | DVD10 |
| CW0000267465 | CW0000267467 | 3 | 20101219 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267468 | CW0000267468 | 1 | 20101215 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | MA RFI Revisions to Area Incorporated | NO | | DVD10 |
| CW0000267469 | CW0000267470 | 2 | 20101226 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267471 | CW0000267471 | 1 | 20101222 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP Sharing? | NO | | DVD10 |
| CW0000267472 | CW0000267474 | 3 | 20101223 | Hooker, Brian <Brian.Hooker@boemre.gov> | Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW COP Sharing? | NO | | DVD10 |
| CW0000267475 | CW0000267475 | 1 | 20101228 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Review | NO | | DVD10 |
| CW0000267476 | CW0000267477 | 2 | 20110105 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Michelle.Morin@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: could we set up a conference call with you next week | NO | | DVD10 |
| CW0000267478 | CW0000267480 | 3 | 20110111 | | | | | BOEM/SOL Internal | List of Requirements to Complete COP | NO | | DVD10 |
| CW0000267481 | CW0000267490 | 10 | 20110110 | | | | | Regulations Policy or Guidance | CVA Nomination Guidance - Renewable Projects | NO | | DVD10 |
| CW0000267491 | CW0000267492 | 2 | 20100102 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267493 | CW0000267494 | 2 | 20100407 | | | | | BOEM/SOL Internal | DRAFT: Renewable Energy Uses of the OCS MMS Maryland Renewable Energy Task Force Charter | NO | | DVD10 |
| CW0000267495 | CW0000267496 | 2 | 20110112 | | | | | Report/Study | 2 USC 1534 - Sec. 1534. State, local, and tribal government input | NO | | DVD10 |
| CW0000267497 | CW0000267498 | 2 | 20110112 | Greg McMurray <gmcmurray@peventuresllc.com> | poojan.tripathi@boemre.gov | Pacific Energy Ventures LLC | BOEMRE | EMAIL | Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD10 |
| CW0000267499 | CW0000267499 | 1 | 20110113 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Timothy.Redding@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: RI and MA | NO | | DVD10 |
| CW0000267500 | CW0000267500 | 1 | 20110119 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD10 |
| CW0000267501 | CW0000267502 | 2 | 20110119 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting today | NO | | DVD10 |
| CW0000267503 | CW0000267504 | 2 | 20101018 | Woehr, James R <James.Woehr@boemre.gov> | cgordon@pandionsystems.com | BOEMRE | Pandion Systems Inc | EMAIL | FW: Point of Contact for CWA | NO | | DVD10 |
| CW0000267505 | CW0000267505 | 1 | 20100912 | | | | | Meeting Materials | Agenda Cape Wind Energy Administrative Record | NO | | DVD10 |
| CW0000267506 | CW0000267507 | 2 | 20101019 | LeBlanc, Edward CIV <Edward.G.LeBlanc@uscg.mil> | Poojan.Tripathi@boemre.gov | USCG | BOEMRE | EMAIL | RE: Meeting with CWA this Friday | NO | | DVD10 |
| CW0000267508 | CW0000267509 | 2 | 20101019 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Remarks By Secretary Salazar | NO | | DVD10 |
| CW0000267510 | CW0000267511 | 2 | 20101020 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Gov Patrick Announcement on Cape Wind | NO | | DVD10 |
| CW0000267512 | CW0000267512 | 1 | 20101022 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | KAREN.HAWBECKER@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov; kimberly.boswell@sol.doi.gov; Walter.Cruickshank@boemre.gov; Robert.LaBelle@boemre.gov; Maureen.Bornholdt@boemre.gov; Renee.Orr@boemre.gov; James.Kendall@boemre.gov; Poojan | DOI | DOI, BOEMRE | EMAIL | Cape Wind Litigation - Administrative Record - ATTY-Client Privileged | NO | | DVD10 |
| CW0000267513 | CW0000267513 | 1 | 20101022 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Litigation - Administrative Record - ATTY-Client Privileged | NO | | DVD10 |
| CW0000267514 | CW0000267515 | 2 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: O&M plan for Cape Wind- FYI | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267516 | CW0000267516 | 1 | 20101025 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov; Jennifer.Golladay@boemre.gov; Gina.Goodwin@boemre.gov; Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Timothy.Redding@boemre.gov; Erin.Trager@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Question about lease applications | NO | | DVD10 |
| CW0000267517 | CW0000267518 | 2 | 20101025 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: please tell me how EPA can get a copy of the Cape Wind lease that Secretary Salazar signed yesterday | NO | | DVD10 |
| CW0000267519 | CW0000267519 | 1 | 20101026 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Excel Log | NO | | DVD10 |
| CW0000267520 | CW0000267520 | 1 | 20101027 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FYI- Docs Moved Forward to Appropriate Folder | NO | | DVD10 |
| CW0000267521 | CW0000267522 | 2 | 20101027 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Encrypted Hard Drive Ready | NO | | DVD10 |
| CW0000267523 | CW0000267523 | 1 | 20101028 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Weekly Status Call M10P800092 | NO | | DVD10 |
| CW0000267524 | CW0000267524 | 1 | 20101029 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CWA CVA Nomination | NO | | DVD10 |
| CW0000267525 | CW0000267542 | 18 | 20101026 | Matthew A. Palmer | Poojan B. Tripathi | CWA | BOEMRE | Letter | DNV Capabilities and Approach to CVA Activities for Cape Wind | NO | | DVD10 |
| CW0000267543 | CW0000267543 | 1 | 20101031 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Construction and Operations Plan | NO | | DVD10 |
| CW0000267544 | CW0000267546 | 3 | 20101101 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | Poojan.Tripathi@boemre.gov | EPA | BOEMRE | EMAIL | Re: FW: Cape Wind COP Received | NO | | DVD10 |
| CW0000267547 | CW0000267549 | 3 | 20101107 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267550 | CW0000267551 | 2 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Hubert.Pless@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Web Request for Cape Wind page | NO | | DVD10 |
| CW0000267552 | CW0000267554 | 3 | 20101102 | Orr, Renee <Renee.Orr@boemre.gov> | OEMMWebTeam@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: OEMM Web Team Approval Request s/g M Bornholdt | NO | | DVD10 |
| CW0000267555 | CW0000267555 | 1 | 20101102 | Thurston, Jean <Jean.Thurston@boemre.gov> | Poojan.Tripathi@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | Latest and greatest COP | NO | | DVD10 |
| CW0000267556 | CW0000267606 | 51 | 20101101 | | | | | BOEM/SOL Internal | Working DRAFT: Guidelines for Information Requirements  for a Renewable Energy COP | NO | | DVD10 |
| CW0000267607 | CW0000267609 | 3 | 20101102 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov; Hubert.Pless@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review | NO | | DVD10 |
| CW0000267610 | CW0000267610 | 1 | 20101102 | Higgins.Elizabeth@epamail.epa.gov <Higgins.Elizabeth@epamail.epa.gov> | poojan.tripathi@boemre.gov | EPA | BOEMRE | EMAIL | Follow-Up regarding request for CW COP | NO | | DVD10 |
| CW0000267655 | CW0000267656 | 2 | 20101122 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Hubert.Pless@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD10 |
| CW0000267657 | CW0000267657 | 1 | 20101122 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Figures and Tables for the Cape Wind FEIS | NO | | DVD10 |
| CW0000267658 | CW0000267659 | 2 | 20101124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Figures and Tables for the Cape Wind FEIS | NO | | DVD10 |
| CW0000267660 | CW0000267660 | 1 | 20101115 | Poojan B. Tripathi | | BOEMRE | | Memo | Briefing paper: NOA of the Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000267661 | CW0000267666 | 6 | 20101122 | | | | | BOEM/SOL Internal | Working DRAFT: Certificate of Deepwater Wind Rhode Island LLC | NO | | DVD10 |
| CW0000267667 | CW0000267670 | 4 | 20101128 | | | | | Legal Document | Unsigned: Limited Liability Company Agreement of Deepwater Wind New England LLC | NO | | DVD10 |
| CW0000267671 | CW0000267671 | 1 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Sources for Cape Wind Reports & Studies | NO | | DVD10 |
| CW0000267672 | CW0000267672 | 1 | 20101123 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Transcripts from yesterday's calls | NO | | DVD10 |
| CW0000267673 | CW0000267682 | 10 | 20101123 | Blossom Robinson | | | | Meeting Materials | Transcript - Congressional Staffers with Walter Cruickshank | NO | | DVD10 |
| CW0000267683 | CW0000267702 | 20 | 20101123 | Blossom Robinson | | | | Meeting Materials | Transcript - Consortium & States Call with Ned Farqhar | NO | | DVD10 |
| CW0000267703 | CW0000267707 | 5 | 20101123 | Blossom Robinson | | | | Meeting Materials | Transcript - Environment Group with David Hayes | NO | | DVD10 |
| CW0000267708 | CW0000267713 | 6 | 20101123 | Blossom Robinson | | | | Meeting Materials | Transcript - Industry with David Hayes | NO | | DVD10 |
| CW0000267714 | CW0000267729 | 16 | 20101123 | Blossom Robinson | | | | Meeting Materials | Transcript - Tribes Notification Call with Laura Davis | NO | | DVD10 |
| CW0000267730 | CW0000267730 | 1 | 20101129 | Cushing, John <John.Cushing@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP Review: Weekly Telecon | NO | | DVD10 |
| CW0000267731 | CW0000267732 | 2 | 20101129 | Khan, Abdul <Abdul.Khan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind SEGY Dump | NO | | DVD10 |
| CW0000267733 | CW0000267734 | 2 | 20101129 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind- Request Forwarded | NO | | DVD10 |
| CW0000267735 | CW0000267735 | 1 | 20101130 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind COP: Geophysical Data | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267736 | CW0000267736 | 1 | 20101201 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov; John.Johnson@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; rpachter@capewind.org; jdg@oceansurveys.com; Kathleen.Tyree@boemre.gov; Abdul.Khan@boemre.gov; colmsted@emienergy.com | EMI Energy | BOEMRE, CWA, EMI Energy | EMAIL | RE: Contacts for Geophysical Discussions - have provided test SEGY files and PDF showing readout of unprocessed data | NO | | DVD10 |
| CW0000267737 | CW0000267738 | 2 | 20101201 | Angela_Chaisson@URSCorp.com> | Jessica.Bradley@boemre.gov | URS | BOEMRE | EMAIL | Fw: Cape Wind status report for review - corrected version attached | NO | | DVD10 |
| CW0000267739 | CW0000267740 | 2 | 20101129 | Angela Chaisson | Caroline Laikin | URS | BOEMRE | BOEM/SOL Internal | Weekly Status Report Cape Wind Administrative Record (Call Order No. M10PB00092) | NO | | DVD10 |
| CW0000267741 | CW0000267743 | 3 | 20101212 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000267744 | CW0000267745 | 2 | 20101202 | Jeffrey Gardner <jdg@oceansurveys.com> | Poojan.Tripathi@boemre.gov; John.Johnson@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | OSI | BOEMRE | EMAIL | Further SEGY data discussion | NO | | DVD10 |
| CW0000267746 | CW0000267746 | 1 | 20101202 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Updated: Weekly Status Call M10PB00092 | NO | | DVD10 |
| CW0000267747 | CW0000267750 | 4 | 20101202 | Zatarain, Vicki <Vicki.Zatarain@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: (Due 12/2/10 @ 10AM Eastern) MISC #276 - 2010 White House Tribal Nations Conference Progress Report | NO | | DVD10 |
| CW0000267751 | CW0000267752 | 2 | 20101202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Adnan.Ahmed@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Folder Access Issues | NO | | DVD10 |
| CW0000267753 | CW0000267754 | 2 | 20101202 | Angela Chaisson/Gaithersburg/URSCorp <Angela_Chaisson@URSCorp.com> | Ida_Namur@URSCorp.com; Jessica.Bradley@boemre.gov; Mark_Johnson@URSCorp.com; Poojan.Tripathi@boemre.gov | URS | URS, BOEMRE | EMAIL | Meeting Logistics: Cancelled: Cape Wind AR Weekly Status Call | NO | | DVD10 |
| CW0000267755 | CW0000267757 | 3 | 20101202 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Folder Access Issues | NO | | DVD10 |
| CW0000267758 | CW0000267759 | 2 | 20101202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Poojan.Tripathi@boemre.gov; John.Johnson@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; rpachter@capewind.org; jdg@oceansurveys.com; Kathleen.Tyree@boemre.gov; Abdul.Khan@boemre.gov | BOEMRE | Multiple | EMAIL | 3:30 Phone Call: Geophysical Discussions | NO | | DVD10 |
| CW0000267760 | CW0000267762 | 3 | 20101202 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | carlos@cmontoya.net | BOEMRE | Native Plant Associates Concept 10 | EMAIL | RE: BOEMRE Massachusetts Renewable Energy Task Force | NO | | DVD10 |
| CW0000267763 | CW0000267774 | 12 | 20101203 | | | | | BOEM/SOL Internal | Mass and RI TF List | NO | | DVD10 |
| CW0000267775 | CW0000267775 | 1 | 20101206 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Update on NMFS reinitiated consultation | NO | | DVD10 |
| CW0000267776 | CW0000267776 | 1 | 20101207 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | URS | BOEMRE | EMAIL | Cape Wind Status Call agenda for 12/8 | NO | | DVD10 |
| CW0000267777 | CW0000267777 | 1 | 20101208 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | FW: CWW COP Request for additional data | NO | | DVD10 |
| CW0000267778 | CW0000267779 | 2 | 20101208 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Sid.Falk@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review Kick-Off Telecon | NO | | DVD10 |
| CW0000267780 | CW0000267781 | 2 | 20101209 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Globe Article @ DWW | NO | | DVD10 |
| CW0000267782 | CW0000267784 | 3 | 20101119 | | | | | BOEM/SOL Internal | Working DRAFT: Status of Renewable Energy Initiatives in various states | NO | | DVD10 |
| CW0000267785 | CW0000267786 | 2 | 20101210 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: Draft Cape Wind BiOp | NO | | DVD10 |
| CW0000267787 | CW0000267941 | 155 | 20102106 | | | | | BOEM/SOL Internal | Working DRAFT: NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD10 |
| CW0000267942 | CW0000267942 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Sid.Falk@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Updated: Cape Wind COP Review: Weekly Telecon | NO | | DVD10 |
| CW0000267943 | CW0000267943 | 1 | 20101214 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Back Up | NO | | DVD10 |
| CW0000267944 | CW0000267944 | 1 | 20101215 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | RE: Cape Wind Meeting Tomorrow | NO | | DVD10 |
| CW0000267945 | CW0000267946 | 2 | 20101215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@emienergy.com | BOEMRE | EMI Energy | EMAIL | Re: CWW COP Request for Additional Data | NO | | DVD10 |
| CW0000267947 | CW0000267947 | 1 | 20101222 | Hooker, Brian <Brian.Hooker@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | NMFS ESA consult | NO | | DVD10 |
| CW0000267948 | CW0000267948 | 1 | 20110104 | | | | | BOEM/SOL Internal | TRC Matrix | NO | | DVD10 |
| CW0000267949 | CW0000267958 | 10 | 20110107 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind increase from 24-25 square miles to 46 square miles by lease | NO | | DVD10 |
| CW0000267959 | CW0000267960 | 2 | 20110112 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Feds court wind companies' "interest" in fishing grounds | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000267961 | CW0000267962 | 2 | 20100407 | | | | | BOEM/SOL Internal | DRAFT: Renewable Energy Uses of the OCS MMS Maryland Renewable Energy Task Force Charter | NO | | DVD10 |
| CW0000267963 | CW0000267963 | 1 | 20110118 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | jdg@oceansurveys.com | BOEMRE | OSI | EMAIL | RE: Typo in J12 | NO | | DVD10 |
| CW0000267964 | CW0000267964 | 1 | 20110118 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD10 |
| CW0000267965 | CW0000267965 | 1 | 20110119 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting today | NO | | DVD10 |
| CW0000267966 | CW0000267967 | 2 | 20100104 | Mense, Robert <Robert.Mense@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Need additional ECON input on Cape Wind | NO | | DVD10 |
| CW0000267968 | CW0000267968 | 1 | 20100104 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | FW: Keeper's determination | NO | | DVD10 |
| CW0000267969 | CW0000267969 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: CW 106-Related Info | NO | | DVD10 |
| CW0000267970 | CW0000267970 | 1 | 20100104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW 106-Related Info | NO | | DVD10 |
| CW0000267974 | CW0000267974 | 1 | 20100105 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Preliminary EA and DNA | NO | | DVD10 |
| CW0000267975 | CW0000267975 | 1 | 20100105 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: Keeper's determination | NO | | DVD10 |
| CW0000267976 | CW0000267978 | 3 | 20100105 | Detweiler, George <George.H.Detweiler@uscg.mil> | Rodney.Cluck@mms.gov; Andrew.Krueger@mms.gov | USCG | MMS | EMAIL | RE: Cape Wind...For Cape Cod Wind Farm, New Hurdle is Spiritual | NO | | DVD10 |
| CW0000267979 | CW0000267979 | 1 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Geophysical and Geotechnical Survey | NO | | DVD10 |
| CW0000267980 | CW0000267980 | 1 | 20100106 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Week Ahead | NO | | DVD10 |
| CW0000267981 | CW0000267981 | 1 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Here is the path for briefing papers | NO | | DVD10 |
| CW0000267982 | CW0000267984 | 3 | 20100106 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@mms.gov | URS | MMS | EMAIL | RE: Greetings | NO | | DVD10 |
| CW0000267985 | CW0000267985 | 1 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Materials to Incorporate into Briefing Packet | NO | | DVD10 |
| CW0000267986 | CW0000267993 | 8 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Re: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD10 |
| CW0000267994 | CW0000267998 | 5 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Re: Proposed Cape Wind Project Submerged Cultural Resources and NEPA Impacts | NO | | DVD10 |
| CW0000267999 | CW0000268000 | 2 | 20100107 | | | | | BOEM/SOL Internal | Fact Sheet on Cape Wind Alternatives | NO | | DVD10 |
| CW0000268001 | CW0000268001 | 1 | 20100107 | System Administrator <postmaster@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Undeliverable: FW: List of Cape Wind Meeting Invitees | NO | | DVD10 |
| CW0000268002 | CW0000268002 | 1 | 20100113 | | | | | Meeting Materials | Entities Invited to the January 13, 2010 cape Wind Meeting | NO | | DVD10 |
| CW0000268003 | CW0000268008 | 6 | 20100113 | | | | | Meeting Materials | Cape Wind Meeting RSVPs | NO | | DVD10 |
| CW0000268009 | CW0000268009 | 1 | 20100107 | "Mense, Robert" <Robert.Mense@mms.gov>@DOI <IMCEANOTES-+23Mense+2C+20Robert+22+20+3CRobert+2EMense+40mms+2Egov+3E+40DOI@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Economic Input for the Cape Wind Lease | NO | | DVD10 |
| CW0000268010 | CW0000268010 | 1 | 20100108 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov; Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | Article in Boston Herald Warning about Cape Wind Costs | NO | | DVD10 |
| CW0000268012 | CW0000268012 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FYI - Meeting Schedule | NO | | DVD10 |
| CW0000268013 | CW0000268013 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: File Path for Map | NO | | DVD10 |
| CW0000268014 | CW0000268014 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Invitee Addresses | NO | | DVD10 |
| CW0000268015 | CW0000268015 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Section 106 Overview | NO | | DVD10 |
| CW0000268016 | CW0000268017 | 2 | 20100108 | | | | | BOEM/SOL Internal | Section 106 (National Historic Preservation Act) for the Proposed Cape Wind*Energy Project: A Brief Overview | NO | | DVD10 |
| CW0000268018 | CW0000268018 | 1 | 20100108 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD10 |
| CW0000268019 | CW0000268020 | 2 | 20100109 | Chris Horrell <maritimearch@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: FYI - Meeting Schedule | NO | | DVD10 |
| CW0000268021 | CW0000268021 | 1 | 20100112 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | Cape Wind - The Indian View | NO | | DVD10 |
| CW0000268022 | CW0000268022 | 1 | 20100112 | Pless, Al <Hubert.Pless@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Federal register notice? on website? | NO | | DVD10 |
| CW0000268023 | CW0000268026 | 4 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Meeting | NO | | DVD10 |
| CW0000268027 | CW0000268028 | 2 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind and National Register | NO | | DVD10 |
| CW0000268029 | CW0000268032 | 4 | 20100113 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | sfaldetta@essgroup.com | DOI | ESS | EMAIL | RE: FW: Cape Wind effects letter, 14 July 2004 | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268033 | CW0000268043 | 11 | 20100113 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | sfaldetta@essgroup.com | DOI | ESS | EMAIL | Re: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD10 |
| CW0000268044 | CW0000268050 | 7 | 20100113 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD10 |
| CW0000268051 | CW0000268051 | 1 | 20100114 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Norman.Froomer@mms.gov; James.Bennett2@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Latest memo | NO | | DVD10 |
| CW0000268052 | CW0000268052 | 1 | 20100114 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Findings | NO | | DVD10 |
| CW0000268053 | CW0000268053 | 1 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Latest Version | NO | | DVD10 |
| CW0000268054 | CW0000268063 | 10 | 20100114 | | | | | BOEM/SOL Internal | Working DRAFT: Evaluation of New Information and Circumstances Affecting the Final EIS for Cape Wind | NO | | DVD10 |
| CW0000268064 | CW0000268064 | 1 | 20100115 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268065 | CW0000268065 | 1 | 20100115 | Horrell, Christopher <Christopher.Horrell@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Contact Info for Comment Period | NO | | DVD10 |
| CW0000268066 | CW0000268066 | 1 | 20100115 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Need to do press release @ CW in FR | NO | | DVD10 |
| CW0000268067 | CW0000268071 | 5 | 20100115 | Bennett, James F <James.Bennett2@mms.gov> | James.Woehr@mms.gov; James.Bennett2@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; James.Kendall@mms.gov | MMS | MMS | EMAIL | Re: Revised Finding of Adverse Effect | NO | | DVD10 |
| CW0000268072 | CW0000268076 | 5 | 20100115 | Liu, Jules T [Contractor] <Jules.Liu@mms.gov> | Steven.Textoris@mms.gov; James.Bennett2@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; James.Kendall@mms.gov; OEMMWebTeam@mms.gov | MMS | MMS | EMAIL | RE: Revised Finding of Adverse Effect | NO | | DVD10 |
| CW0000268077 | CW0000268077 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Dirk.Herkhof@mms.gov | MMS | MMS | EMAIL | RE: Schedule for ROD | NO | | DVD10 |
| CW0000268078 | CW0000268078 | 1 | 20100119 | Waskes, Will <Will.Waskes@mms.gov> | Erin.Trager@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Jessica.Bradley@mms.gov; Jennifer.Kilanski@mms.gov; Jean.Thurston@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Golladay@mms.gov; Hubert.Pless@mms.gov | MMS | MMS | EMAIL | FW: Final Draft REn G&G NTLA | NO | | DVD10 |
| CW0000268079 | CW0000268093 | 15 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants for Federal Renewable and Alternate Use Facilities on the OCS | NO | | DVD10 |
| CW0000268094 | CW0000268094 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Cape Wind kudos | NO | | DVD10 |
| CW0000268095 | CW0000268095 | 1 | 20100119 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FR Notice | NO | | DVD10 |
| CW0000268096 | CW0000268099 | 4 | 20100119 | | | | | BOEM/SOL Internal | Working DRAFT: FR Notice NOA | NO | | DVD10 |
| CW0000268100 | CW0000268103 | 4 | 20100119 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; James.Woehr@mms.gov; Keith.Good@mms.gov | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD10 |
| CW0000268104 | CW0000268107 | 4 | 20100119 | Bennett, James F <James.Bennett2@mms.gov> | James.Woehr@mms.gov; jfbennett@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Redline and Clean of Surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD10 |
| CW0000268108 | CW0000268108 | 1 | 20100119 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD10 |
| CW0000268109 | CW0000268109 | 1 | 20100119 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ROD | NO | | DVD10 |
| CW0000268110 | CW0000268110 | 1 | 20100119 | files@sendthisfile.com <files@sendthisfile.com> | poojan.tripathi@mms.gov | | MMS | EMAIL | Send This File Notification | NO | | DVD10 |
| CW0000268111 | CW0000268111 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268112 | CW0000268114 | 3 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268115 | CW0000268118 | 4 | 20100120 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD10 |
| CW0000268119 | CW0000268121 | 3 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268122 | CW0000268133 | 12 | 20100120 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants for Federal Renewable Energy And Alternate Use Facilities on the OCS, Gulf of Mexico Region | NO | | DVD10 |
| CW0000268134 | CW0000268134 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268135 | CW0000268135 | 1 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Meeting Summary Report from Section 106 Meeting 1-13-10 | NO | | DVD10 |
| CW0000268136 | CW0000268138 | 3 | 20100113 | | | EM&A | | Meeting Materials | MMS Section 106 Consultation for Cape Wind Energy Project Meeting Summary Report | NO | | DVD10 |
| CW0000268139 | CW0000268139 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Notes for Last Week's Secretary's Section 106 Meeting | NO | | DVD10 |
| CW0000268140 | CW0000268144 | 5 | 20100113 | | | | | Meeting Materials | Section 106 Tribal Consultation Meeting Minutes | NO | | DVD10 |
| CW0000268145 | CW0000268145 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD10 |
| CW0000268146 | CW0000268148 | 3 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jules.Liu@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268149 | CW0000268150 | 2 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD10 |
| CW0000268151 | CW0000268153 | 3 | 20100122 | Liu, Jules T [Contractor] <Jules.Liu@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000268154 | CW0000268154 | 1 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Hargrove.Robert@epamail.epa.gov | MMS | EPA | EMAIL | RE: Section 106 Meeting Attendees | NO | | DVD10 |
| CW0000268155 | CW0000268155 | 1 | 20100122 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Please respond by noon | NO | | DVD10 |
| CW0000268156 | CW0000268157 | 2 | 20100127 | | | | | BOEM/SOL Internal | Working DRAFT: The MMS and Massachusetts Offshore Renewable Energy Task Force Meets Again | NO | | DVD10 |
| CW0000268158 | CW0000268170 | 13 | 20091231 | | | | | BOEM/SOL Internal | Timeline #1 - Commercial Lease/Competitive Process | NO | | DVD10 |
| CW0000268171 | CW0000268184 | 14 | 20091231 | | | | | BOEM/SOL Internal | Timeline #2 - Commercial Lease/Non-Competitive Process | NO | | DVD10 |
| CW0000268185 | CW0000268192 | 8 | 20091231 | | | | | BOEM/SOL Internal | Timeline #3 - Limited Lease/Competitive Process | NO | | DVD10 |
| CW0000268193 | CW0000268200 | 8 | 20091231 | | | | | BOEM/SOL Internal | Timeline #4 - Limited Lease/Non-Competitive Process | NO | | DVD10 |
| CW0000268201 | CW0000268202 | 2 | 20100122 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: MA TF | NO | | DVD10 |
| CW0000268203 | CW0000268205 | 3 | 20100122 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Will.Waskes@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Summary in Washington Post Yesterday | NO | | DVD10 |
| CW0000268206 | CW0000268207 | 2 | 20100125 | Holman, Terry L <Terry_Holman@ios.doi.gov> | Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | RE: Cape Winds Project- will respond | NO | | DVD10 |
| CW0000268208 | CW0000268210 | 3 | 20100126 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Cape Wind's fate unclear, even in Obama's hands | NO | | DVD10 |
| CW0000268211 | CW0000268211 | 1 | 20100126 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: Cape Wind - NEPA | NO | | DVD10 |
| CW0000268212 | CW0000268213 | 2 | 20100127 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD10 |
| CW0000268214 | CW0000268215 | 2 | 20100127 | | | | | BOEM/SOL Internal | Massachusetts Draft Schedule | NO | | DVD10 |
| CW0000268216 | CW0000268218 | 3 | 20100127 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD10 |
| CW0000268219 | CW0000268219 | 1 | 20100127 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; IMCEAEX-_O=DOI_OU=MMS_CN=RECIPIENTS_CN=8356165b-f926121b-8525682f-56c919@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind - NEPA | NO | | DVD10 |
| CW0000268223 | CW0000268223 | 4 | 20100207 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000268224 | CW0000268226 | 3 | 20100128 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tim_Hartz@ios.doi.gov | MMS | DOI | EMAIL | FW: MA Trip Meeting | NO | | DVD10 |
| CW0000268227 | CW0000268230 | 4 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Re: MA Trip Meeting | NO | | DVD10 |
| CW0000268231 | CW0000268233 | 3 | 20100107 | | | | | Memo | DRAFT: Cape Wind Energy Project - Assessing New Information and Determining New Potentially Significant Environmental Effects | NO | | DVD10 |
| CW0000268234 | CW0000268236 | 3 | 20100126 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Mary.Katherine.Ishee@mms.gov | MMS | MMS | EMAIL | RE: Offshore wind information request | NO | | DVD10 |
| CW0000268237 | CW0000268240 | 4 | 20100129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Offshore wind information request | NO | | DVD10 |
| CW0000268241 | CW0000268241 | 1 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: WTG Height | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268242 | CW0000268245 | 4 | 20100129 | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | Tim_Hartz@ios.doi.gov; Joan_Padilla@ios.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Lori_Faeth@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Del.Laverdure@bia.gov; Liz.Birnbaum@mms.gov; Ned_Farquhar@ios.doi.gov; Wilma_Lewis@ios.doi.gov; | DOI | Multiple | EMAIL | RE: Updated Massachusetts Schedule | NO | | DVD10 |
| CW0000268246 | CW0000268251 | 6 | 20100202 | | | | | Meeting Materials | The Trip of the Secretary to Massachusetts | NO | | DVD10 |
| CW0000268252 | CW0000268252 | 1 | 20100201 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | BOEMRE | EMAIL | Please send Cape Wind Final EIS to MIB | NO | | DVD10 |
| CW0000268253 | CW0000268254 | 2 | 20100201 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Julie.Light@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EIS Binders | NO | | DVD10 |
| CW0000268255 | CW0000268257 | 3 | 20100201 | Bennett, James F <James.Bennett2@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Here's a draft of the schedule | NO | | DVD10 |
| CW0000268258 | CW0000268258 | 1 | 20100202 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW ROD | NO | | DVD10 |
| CW0000268259 | CW0000268262 | 4 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ray_Rivera@ios.doi.gov | MMS | DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD10 |
| CW0000268263 | CW0000268263 | 1 | 20100201 | Meyer-Pietruszka, Deanna P <Deanna.Meyer-Pietruszka@mms.gov> | Steven.Textoris@mms.gov; Cheri.Hunter@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; James.Bennett2@mms.gov; | MMS | MMS | EMAIL | RE: New Report from the Department of the Interior (DOI) Office of Inspector General (OIG) | NO | | DVD10 |
| CW0000268264 | CW0000268266 | 3 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Quonset | NO | | DVD10 |
| CW0000268267 | CW0000268267 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Quonset language | NO | | DVD10 |
| CW0000268268 | CW0000268268 | 1 | 20100205 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Latest Version | NO | | DVD10 |
| CW0000268269 | CW0000268288 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268289 | CW0000268289 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | New section 6 | NO | | DVD10 |
| CW0000268290 | CW0000268291 | 2 | 20100205 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind EA Draft section 6 | NO | | DVD10 |
| CW0000268292 | CW0000268293 | 2 | 20100205 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Latest Version | NO | | DVD10 |
| CW0000268294 | CW0000268313 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268314 | CW0000268314 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FYI- ROD not out until Monday | NO | | DVD10 |
| CW0000268315 | CW0000268316 | 2 | 20060131 | | | | | BOEM/SOL Internal | offshore WTG height write-up | NO | | DVD10 |
| CW0000268317 | CW0000268346 | 30 | 20060712 | | | | | Report/Study | Appendix A Daytime Visual Simulation of Proposed Wind Park | NO | | DVD10 |
| CW0000268347 | CW0000268350 | 4 | 20100211 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; wyndy.rausenberger@sol.gov | MMS | MMS, DOI | EMAIL | Fw: Cape Wind EA - Internal review | NO | | DVD10 |
| CW0000268351 | CW0000268370 | 20 | 20100205 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268371 | CW0000268371 | 1 | 20100212 | Barbara J. Hill <bhill@cleanpowernow.org> | Christopher.Horrell@mms.gov; ed.bell@sec.state.ma.us; audra@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmou | Clean Power Now | Multiple | EMAIL | Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document","NO" | NO | | DVD10 |
| CW0000268372 | CW0000268377 | 6 | 20100212 | Matthew F. Pawa | Kenneth Salazar, James F. Bennett | Clean Power Now via Law Offices of Matthew F. Pawa | DOI, MMS | Letter | Re: Cape Wind Energy Project, Section 106 Finding Document (Revised) | NO | | DVD10 |
| CW0000268378 | CW0000268378 | 1 | 20100212 | Dennis Duffy <dduffy@emienergy.com> | jfbennett@mms.gov; walter.cruickshank@mms.gov; christopher.horrell@mms.gov; rodney.e.cluck@mms.gov; poojan.tripathi@mms.gov | EMI Energy | MMS | EMAIL | Cape Wind's Section 106 Comments | NO | | DVD10 |
| CW0000268379 | CW0000268420 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding of Adverse Effect for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268421 | CW0000268421 | 1 | 20100212 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD10 |
| CW0000268422 | CW0000268424 | 3 | 20100212 | | | | | Regulations Policy or Guidance | The General Laws of Massachusetts: Chapter 21N. Climate Protection And Green Economy Act | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268425 | CW0000268428 | 4 | 20100212 | | | | | Regulations Policy or Guidance | The General Laws of Massachusetts: Chapter 25A. Division of Energy Resources | NO | | DVD10 |
| CW0000268429 | CW0000268434 | 6 | 20100212 | Ian A. Bowles | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Re: Commonwealth of Massachusetts Final Comments on Cape Wind Application | NO | | DVD10 |
| CW0000268435 | CW0000268435 | 1 | 20100212 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD10 |
| CW0000268436 | CW0000268436 | 1 | 20100214 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: Were PAL reports attached to our Filing | NO | | DVD10 |
| CW0000268437 | CW0000268438 | 2 | 20100216 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Article paragraph on CW | NO | | DVD10 |
| CW0000268439 | CW0000268439 | 1 | 20100216 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Availability of Public Comments | NO | | DVD10 |
| CW0000268440 | CW0000268440 | 1 | 20100217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD10 |
| CW0000268441 | CW0000268441 | 1 | 20100217 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Letter from Mashpee Wamp and Wamp of Gay Head | NO | | DVD10 |
| CW0000268442 | CW0000268442 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Re: Comments on Revised Findings Document | NO | | DVD10 |
| CW0000268443 | CW0000268443 | 1 | 20100217 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | commercial lease form | NO | | DVD10 |
| CW0000268444 | CW0000268470 | 27 | 20100217 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000268471 | CW0000268474 | 4 | 20100217 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Addendum "A" Description of Lease Area and Lease Activities | NO | | DVD10 |
| CW0000268475 | CW0000268475 | 1 | 20100218 | Dennis Duffy <dduffy@emienergy.com> | poojan.tripathi@mms.gov | EMI Energy | MMS | EMAIL | Offshore Wind Industry Policy Statement | NO | | DVD10 |
| CW0000268476 | CW0000268476 | 1 | 20100218 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Offshore Wind Industry Policy Statement | NO | | DVD10 |
| CW0000268477 | CW0000268477 | 1 | 20100218 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Cape Wind's Section 106 Comments | NO | | DVD10 |
| CW0000268478 | CW0000268478 | 1 | 20100218 | Sandy Taylor <sandyt@saveoursound.org> | Poojan.tripathi@mms.gov | APNS | MMS | EMAIL | APNS Section 106 Comments from 2/11/10 | NO | | DVD10 |
| CW0000268479 | CW0000268537 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD10 |
| CW0000268538 | CW0000268539 | 2 | 20100218 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | sandyt@saveoursound.org | MMS | APNS | EMAIL | RE: APNS Section 106 Comments | NO | | DVD10 |
| CW0000268540 | CW0000268540 | 1 | 20100218 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Angel.McCoy@mms.gov | MMS | MMS | EMAIL | FW: Current Version of EA | NO | | DVD10 |
| CW0000268541 | CW0000268542 | 2 | 20100218 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document",NO" | NO | | DVD10 |
| CW0000268543 | CW0000268543 | 1 | 20100219 | William H. Borden | Kenneth Salazar | | DOI | Public Comment | Public Comment | NO | | DVD10 |
| CW0000268545 | CW0000268550 | 6 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Alternatives language | NO | | DVD10 |
| CW0000268551 | CW0000268551 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD10 |
| CW0000268552 | CW0000268552 | 1 | 20100219 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Current Version 4 | NO | | DVD10 |
| CW0000268553 | CW0000268555 | 3 | 20100219 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Salazar and Governor's Meeting on Offshore Wind | NO | | DVD10 |
| CW0000268556 | CW0000268556 | 1 | 20100221 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape wind- Section 3.2.1.3.1 | NO | | DVD10 |
| CW0000268557 | CW0000268557 | 1 | 20100221 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Cape wind- Section 3.2.1.3.1 | NO | | DVD10 |
| CW0000268558 | CW0000268558 | 1 | 20100221 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Posting Cape Wind Comments on Regs | NO | | DVD10 |
| CW0000268559 | CW0000268560 | 2 | 20100221 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ravenna.Westphal@mms.gov | MMS | MMS | EMAIL | RE: Posting Cape Wind Comments on Regs | NO | | DVD10 |
| CW0000268561 | CW0000268562 | 2 | 20100221 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ravenna.Westphal@mms.gov | MMS | MMS | EMAIL | RE: Posting Cape Wind Comments on Regs | NO | | DVD10 |
| CW0000268563 | CW0000268582 | 20 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268583 | CW0000268583 | 1 | 20100223 | | | | | Meeting Materials | DRAFT: Agenda Cape Wind EA Review | NO | | DVD10 |
| CW0000268584 | CW0000268603 | 20 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268604 | CW0000268604 | 1 | 20100223 | | | | | Meeting Materials | DRAFT: Agenda Cape Wind EA Review | NO | | DVD10 |
| CW0000268605 | CW0000268605 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Comments zip | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268606 | CW0000268607 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD10 |
| CW0000268608 | CW0000268609 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD10 |
| CW0000268610 | CW0000268611 | 2 | 20100219 | Kent Keirsey | James F. Bennett | | MMS | Letter | RE: Cape Wind Energy Project Revised Findings Document | NO | | DVD10 |
| CW0000268612 | CW0000268612 | 1 | 20100219 | Hugues Marchand | | | | Letter | Public Comment | NO | | DVD10 |
| CW0000268613 | CW0000268616 | 4 | 20100212 | Glenn G. Wattley | James F. Bennett | APNS | MMS | Letter | Cape Wind Section 106 Consultation | NO | | DVD10 |
| CW0000268617 | CW0000268618 | 2 | 20100212 | Frances G. Beinecke | Kenneth Salazar | NRDC | DOI | Letter | Re: Comments on Cave Wind Energy Project Revised Section 106 Findings *Document | NO | | DVD10 |
| CW0000268619 | CW0000268621 | 3 | 20100212 | Buddy Vanderhoop | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Public Comment | NO | | DVD10 |
| CW0000268622 | CW0000268628 | 7 | 20100212 | Susan Reid | James F. Bennett | Conservation Law Foundation | MMS | Letter | Re: Comments on Cape Wind Energy Project Revised Findings Document | NO | | DVD10 |
| CW0000268629 | CW0000268634 | 6 | 20100212 | John F. Clark | Kenneth Salazar | Holland & Hart | DOI | Letter | Re: Cape Wind Energy Project, Findings Document (Revised) | NO | | DVD10 |
| CW0000268635 | CW0000268637 | 3 | 20100212 | Roberta Lane | Kenneth Salazar, James F. Bennett | NTHP | DOI, MMS | Letter | NTHP comments on Revised Finding of Adverse Effects | NO | | DVD10 |
| CW0000268638 | CW0000268640 | 3 | 20100223 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Comments on Table | NO | | DVD10 |
| CW0000268641 | CW0000268641 | 1 | 20100223 | | | | | BOEM/SOL Internal | Property Type table | NO | | DVD10 |
| CW0000268642 | CW0000268647 | 6 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268649 | CW0000268654 | 6 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268655 | CW0000268655 | 1 | 20100225 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | urgent CW question for DOI | NO | | DVD10 |
| CW0000268656 | CW0000268656 | 1 | 20100225 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | urgent 2: CW info for DOI | NO | | DVD10 |
| CW0000268657 | CW0000268657 | 1 | 20100225 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | ACHP 1/20/2010 letter | NO | | DVD10 |
| CW0000268658 | CW0000268658 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD10 |
| CW0000268659 | CW0000268660 | 2 | 20100225 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Section 106 Meeting Attendees | NO | | DVD10 |
| CW0000268661 | CW0000268662 | 2 | 20100225 | | | | | BOEM/SOL Internal | 2. The Proposed Action and Alternatives write-up | NO | | DVD10 |
| CW0000268663 | CW0000268663 | 1 | 20100225 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | urgent - draft press release | NO | | DVD10 |
| CW0000268664 | CW0000268665 | 2 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD10 |
| CW0000268666 | CW0000268666 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: urgent - draft press release | NO | | DVD10 |
| CW0000268667 | CW0000268668 | 2 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD10 |
| CW0000268669 | CW0000268671 | 3 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD10 |
| CW0000268672 | CW0000268672 | 1 | 20100225 | Bennett, James F <James.Bennett2@mms.gov> | Walter.Cruickshank@mms.gov; Constance.Rogers@sol.doi.gov | MMS | MMS, DOI | EMAIL | Cape Wind Draft EA | NO | | DVD10 |
| CW0000268673 | CW0000268673 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Federal Register Notices | NO | | DVD10 |
| CW0000268674 | CW0000268674 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | JOSEFA.O'MALLEY@sol.doi.gov | MMS | DOI | EMAIL | RE: ACHP 1/20/2010 letter? | NO | | DVD10 |
| CW0000268675 | CW0000268675 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD10 |
| CW0000268676 | CW0000268677 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | MMS will Assume Lead Federal Agency Status for the Purpose of NHPA Section 106 Compliance for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268678 | CW0000268696 | 19 | 20091016 | | | NPS | MMS | Memo | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268697 | CW0000268697 | 1 | 20041015 | Karen K. Adams | Ann Sears | COE | Falmouth Historical Commission | Letter | COE Evaluation of Cape Wind Permit Application | NO | | DVD10 |
| CW0000268698 | CW0000268698 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | bcarrierjones@yahoo.com | MMS | EM&A | EMAIL | FW: Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD10 |
| CW0000268699 | CW0000268700 | 2 | 20100226 | Bettina Washington <bettina@wampanoagtribe.net> | Poojan.Tripathi@mms.gov | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | RE: Request for Letter | NO | | DVD10 |
| CW0000268701 | CW0000268701 | 1 | 20100226 | Bennett, James F <James.Bennett2@mms.gov> | Chris.Oynes@mms.gov | MMS | MMS | EMAIL | RE: Draft Press release on cape wind | NO | | DVD10 |
| CW0000268702 | CW0000268702 | 1 | 20100120 | | | DOI | Multiple | Memo | Notice of Proposed Rulemaking for National Ambient Air Quality Standards for °Ozone | NO | | DVD10 |
| CW0000268703 | CW0000268711 | 9 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268712 | CW0000268720 | 9 | 20100226 | | | | | Memo | DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268721 | CW0000268721 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Letter to Undersecretary Hayes from the APNS | NO | | DVD10 |
| CW0000268722 | CW0000268732 | 11 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Proposal for the Prompt Implementation of Consensus-Based Offshore Wind Development Off the Coast of Massachusetts | NO | | DVD10 |
| CW0000268733 | CW0000268733 | 1 | 20100226 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: 106 parties | NO | | DVD10 |
| CW0000268737 | CW0000268738 | 2 | 20100301 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Tries to Mitigate Tribes Opposition Financially | NO | | DVD10 |
| CW0000268739 | CW0000268740 | 2 | 20100301 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: Secretary's Trip Itinerary for Cape Wind | NO | | DVD10 |
| CW0000268741 | CW0000268741 | 1 | 20100301 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Page 6 paragraph 2 | NO | | DVD10 |
| CW0000268742 | CW0000268742 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Revised Cape Wind EA - DJH Comments | NO | | DVD10 |
| CW0000268743 | CW0000268752 | 10 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268753 | CW0000268754 | 2 | 20100301 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Section 106 Meeting Attendees | NO | | DVD10 |
| CW0000268755 | CW0000268759 | 5 | 20100301 | | | | | BOEM/SOL Internal | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD10 |
| CW0000268760 | CW0000268761 | 2 | 20100301 | | | | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD10 |
| CW0000268762 | CW0000268762 | 1 | 20100301 | Light, Julie <Julie.Light@mms.gov> | Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Cape Wind EA - tense to use | NO | | DVD10 |
| CW0000268763 | CW0000268763 | 1 | 20100301 | Hayes, David <David_Hayes@ios.doi.gov> | bettina@wampanoagtribe.net; Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov; Larry.Echohawk@bia.gov | DOI | Wampanoag Tribe of Gay Head (Aquinnah), MMS, BIA | EMAIL | RE: Today's Decision | NO | | DVD10 |
| CW0000268764 | CW0000268774 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268775 | CW0000268775 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000268776 | CW0000268776 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Re: Release of Termination Doc | NO | | DVD10 |
| CW0000268777 | CW0000268777 | 1 | 20100301 | Light, Julie <Julie.Light@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD10 |
| CW0000268778 | CW0000268804 | 27 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268805 | CW0000268805 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | MMS, EM&A, DOI | EMAIL | Termination Background- Thank you | NO | | DVD10 |
| CW0000268806 | CW0000268815 | 10 | 20100302 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000268816 | CW0000268816 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD10 |
| CW0000268817 | CW0000268899 | 83 | 20100225 | | | | | Report/Study | Massachusetts Offshore Wind Project - Project Brief and Status Report | NO | | DVD10 |
| CW0000268900 | CW0000268900 | 1 | 20100302 | | | | | No Doctype | Page for Poojan | NO | | DVD10 |
| CW0000268901 | CW0000268901 | 1 | 20100302 | Bennett, James F <James.Bennett2@mms.gov> | Norman.Froomer@mms.gov; Julie.Light@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Fw: Revised Cape Wind EA - DJH Comments | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000268902 | CW0000268902 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Page For Poojan | NO | | DVD10 |
| CW0000268903 | CW0000268904 | 2 | 20100302 | | | | | No Doctype | Page for Poojan with PBT edits | NO | | DVD10 |
| CW0000268905 | CW0000268905 | 1 | 20100302 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Re: Release of Termination Doc | NO | | DVD10 |
| CW0000268906 | CW0000268932 | 27 | 20100302 | | | | | BOEM/SOL Internal | Unsigned: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000268933 | CW0000268935 | 3 | 20090717 | Bettina M. Washington | Christopher Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Tribe expectations on the continued Government-to-Government Section 106 Consultation meetings | NO | | DVD10 |
| CW0000268936 | CW0000268942 | 7 | 20090623 | Bettina M. Washington | Rodney E. Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Follow-up and Tribe Position on Section 106 Meetings | NO | | DVD10 |
| CW0000268943 | CW0000268949 | 7 | 20090717 | Bettina M. Washington | Christopher Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Tribe's dissatisfaction with the MMS's handling of the government-to-government consultation regarding the Cape Wind project | NO | | DVD10 |
| CW0000268950 | CW0000268952 | 3 | 20090217 | Bettina M. Washington | Rodney E. Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Request that MMS extend the comment period for the Cape Wind Project | NO | | DVD10 |
| CW0000268953 | CW0000268953 | 1 | 20091120 | Kathleen Knowles | Christopher Horrell | Mashantucket Pequot Tribe | MMS | Letter | Re: National Register Eligibility Opinion for Nantucket Sound Traditional Cultural Property, MA | NO | | DVD10 |
| CW0000268954 | CW0000268954 | 1 | 20081208 | George "Chuckie" Green | George Skibine | Mashpee Wampanoag Tribe | DOI | Letter | Transmitting Notice that Requests MMS not Prematurely Issue the Cape Wind FEIS | NO | | DVD10 |
| CW0000268955 | CW0000268956 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Request that BIA support Tribe's religious and cultural heritage | NO | | DVD10 |
| CW0000268957 | CW0000268958 | 2 | 20091120 | Cedric Cromwell | Larry EchoHawk | Mashpee Wampanoag Tribe | DOI | Letter | Request that BIA support Tribe's religious and cultural heritage | NO | | DVD10 |
| CW0000268959 | CW0000268959 | 1 | 20090319 | George "Chuckie" Green | Rodney E. Cluck | Mashpee Wampanoag Tribe | MMS | Letter | Requesting Section 106 process be completed | NO | | DVD10 |
| CW0000268960 | CW0000268961 | 2 | 20090617 | George "Chuckie" Green | Andrew D. Krueger | Mashpee Wampanoag Tribe | MMS | Letter | Alternative Sites for Cape Wind | NO | | DVD10 |
| CW0000268962 | CW0000268963 | 2 | 20091101 | George "Chuckie" Green | Christopher Horrell | Mashpee Wampanoag Tribe | MMS | Letter | Tribe comments on site visits | NO | | DVD10 |
| CW0000268964 | CW0000268965 | 2 | 20080214 | Brian Patterson, Cheryl Downing | | USET | | Legal Document | USET Resolution No. 2008:030 | NO | | DVD10 |
| CW0000268966 | CW0000268966 | 1 | 20090212 | Brian Patterson, Cheryl Downing | | USET | | Legal Document | USET Resolution 2009:026 | NO | | DVD10 |
| CW0000268967 | CW0000268967 | 1 | 20100319 | Davis, Laura <Laura_Davis@ios.doi.gov> | Liz.Birnbaum@mms.gov; Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | 3/22 testimony for public hearing | NO | | DVD10 |
| CW0000268968 | CW0000268971 | 4 | 20100322 | | | | | Meeting Materials | Statement for ACHP Public Meeting | NO | | DVD10 |
| CW0000268972 | CW0000268973 | 2 | 20100319 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD10 |
| CW0000268974 | CW0000268974 | 1 | 20100319 | Dennis Duffy <dduffy@emienergy.com> | poojan.tripathi@mms.gov; wyndy@4email.net; walter.cruickshank@mms.gov; rodney.e.cluck@mms.gov; christopher.horrell@mms.gov; liz.birnbaum@mms.gov | EMI Energy | MMS, DOI | EMAIL | Cape Wind's Comments to the ACHP | NO | | DVD10 |
| CW0000268975 | CW0000269018 | 44 | 20100317 | Dennis J. Duffy | John T. Eddins | CWA | ACHP | Letter | Re: Section 106 Comments Regarding the Cape Wind Project | NO | | DVD10 |
| CW0000269019 | CW0000269020 | 2 | 20100319 | Waskes, Will <Will.Waskes@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: DDO Meeting | NO | | DVD10 |
| CW0000269021 | CW0000269021 | 1 | 20100319 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Public Meeting | NO | | DVD10 |
| CW0000269022 | CW0000269023 | 2 | 20100319 | Anderson, James <James.Anderson2@mms.gov> | Steven_Farrell@ios.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind Question | NO | | DVD10 |
| CW0000269024 | CW0000269026 | 3 | 20100319 | Farrell, Steven R <Steven_Farrell@ios.doi.gov> | James.Anderson2@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind Question | NO | | DVD10 |
| CW0000269027 | CW0000269027 | 1 | 20100319 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: Public Meeting | NO | | DVD10 |
| CW0000269028 | CW0000269028 | 1 | 20100320 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: MMS EA deadline | NO | | DVD10 |
| CW0000269029 | CW0000269029 | 1 | 20100320 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: public meeting | NO | | DVD10 |
| CW0000269030 | CW0000269030 | 1 | 20100320 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: public meeting | NO | | DVD10 |
| CW0000269031 | CW0000269031 | 1 | 20100322 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | MMS's Statement to the ACHP | NO | | DVD10 |
| CW0000269032 | CW0000269035 | 4 | 20100322 | | | | | Meeting Materials | Statement for ACHP Public Meeting | NO | | DVD10 |
| CW0000269036 | CW0000269036 | 1 | 20100322 | Obiol, Barry T <Barry.Obiol@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind mailbox | NO | | DVD10 |
| CW0000269037 | CW0000269037 | 1 | 20100322 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269038 | CW0000269040 | 3 | 20100323 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Vicki.Zatarain@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; James.Bennett2@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD10 |
| CW0000269041 | CW0000269042 | 2 | 20100323 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Work Plan for ROD | NO | | DVD10 |
| CW0000269043 | CW0000269044 | 2 | 20100324 | S. Elizabeth Birnbaum | Scott Brown | MMS | US Senate | Letter | Unsigned: Response Letter to Concerns Regarding Cape Wind | NO | | DVD10 |
| CW0000269045 | CW0000269047 | 3 | 20100304 | Scott Brown | Kenneth Salazar | US Senate | DOI | Letter | Letter Urging the Secretary to find a Consensus Resolution for the Cape Wind Project | NO | | DVD10 |
| CW0000269048 | CW0000269050 | 3 | 20100101 | | Harry Reid, Mitch McConnell, Nancy Pelosi, John Boehner | | US Senate, House of Representatives | Letter | DRAFT: State-Based Clean Energy Recommendations Letter | NO | | DVD10 |
| CW0000269051 | CW0000269051 | 1 | 20100326 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW decision Doc | NO | | DVD10 |
| CW0000269052 | CW0000269052 | 1 | 20100326 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | Length Of Cable To Be Buried For Cape Wind | NO | | DVD10 |
| CW0000269053 | CW0000269055 | 3 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; John.Rodi@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; George.Dellagiarino@mms. | MMS | MMS | EMAIL | FW: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD10 |
| CW0000269056 | CW0000269056 | 1 | 20100326 | | | | | BOEM/SOL Internal | Upcoming Deliverables | NO | | DVD10 |
| CW0000269057 | CW0000269061 | 5 | 20100326 | Rodi, John <John.Rodi@mms.gov> | Vicki.Zatarain@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; George.Dellagiarino | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD10 |
| CW0000269062 | CW0000269066 | 5 | 20100326 | Rodi, John <John.Rodi@mms.gov> | John.Rodi@mms.gov; Vicki.Zatarain@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD10 |
| CW0000271470 | CW0000271496 | 27 | 20100304 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000271497 | CW0000271497 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Re: Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000271498 | CW0000271500 | 3 | 20100304 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000271501 | CW0000271501 | 1 | 20100304 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000271502 | CW0000271503 | 2 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EA | NO | | DVD11 |
| CW0000271504 | CW0000271505 | 2 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000271506 | CW0000271507 | 2 | 20100304 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Re: Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000271508 | CW0000271512 | 5 | 20100321 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000271513 | CW0000271515 | 3 | 20100305 | Mullally, Celeste <Celeste.Mullally@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000271516 | CW0000271518 | 3 | 20100305 | Mullally, Celeste <Celeste.Mullally@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000271519 | CW0000271519 | 1 | 20100305 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Van Hollen letter re support of Cape Wind | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271520 | CW0000271522 | 3 | 20090218 | Chris Van Hollen | Kenneth Salazar | House of Representatives | DOI | Letter | Routing Slip Transmitting Letter: Expressing Support for Renewable Energy Development on the OCS and Stressing the Significance of the Cape Wind Decision to Offshore Wind Projects Throughout the Atlantic OCS | NO | | DVD11 |
| CW0000271523 | CW0000271523 | 1 | 20100305 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cong. Markey letter to Salazar re support of CW | NO | | DVD11 |
| CW0000271524 | CW0000271526 | 3 | 20090212 | Edward J. Markey | Kenneth Salazar | Congress | DOI | Letter | Routing Slip Transmitting Letter: Support for Cape Wind project and urging approval of the project in the incoming months | NO | | DVD11 |
| CW0000271527 | CW0000271527 | 1 | 20100305 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Letter from Mashpee Wamp and Wamp of Gay Head | NO | | DVD11 |
| CW0000271528 | CW0000271528 | 1 | 20100305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Question- Senator Brown letter | NO | | DVD11 |
| CW0000271529 | CW0000271529 | 1 | 20100305 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rnelson@achp.gov | MMS | ACHP | EMAIL | Out of Office AutoReply: Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271531 | CW0000271532 | 2 | 20100301 | | | | Press Release/News Article | | Public Invited to Comment on the Effects of the Cape Wind Project on Historic Properties | NO | | DVD11 |
| CW0000271533 | CW0000271534 | 2 | 20100308 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Scott Brown Letters MIA | NO | | DVD11 |
| CW0000271535 | CW0000271535 | 1 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Out of Office AutoReply: Transcript from January 13th Section 106 meeting: update | NO | | DVD11 |
| CW0000271536 | CW0000271537 | 2 | 20100308 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Scott Brown Letters MIA | NO | | DVD11 |
| CW0000271538 | CW0000271541 | 4 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jim.Tabor@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000271542 | CW0000271544 | 3 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |
| CW0000271545 | CW0000271546 | 2 | 20100304 | Samantha C. Greendeer | | Whyte Hirschboeck Dudek S.C. | MMS | Letter | Re: Freedom of Information Act Request | NO | | DVD11 |
| CW0000271547 | CW0000271548 | 2 | 20100308 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271549 | CW0000271552 | 4 | 20100309 | Tabor, Jim <Jim.Tabor@mms.gov> | Poojan.Tripathi@mms.gov; Brian.Jordan@mms.gov; James.Bennett2@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000271553 | CW0000271554 | 2 | 20100309 | Cook, Karla <Karla.Cook@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271555 | CW0000271556 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | George.H.Detweiler@uscg.mil | MMS | USCG | EMAIL | RE: Cape Wind- Sec 106, Termination Background Attached | NO | | DVD11 |
| CW0000271557 | CW0000271557 | 1 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | sandyt@saveoursound.org | MMS | APNS | EMAIL | RE: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000271558 | CW0000271559 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | sandyt@saveoursound.org | MMS | APNS | EMAIL | RE: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000271560 | CW0000271561 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000271562 | CW0000271620 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD11 |
| CW0000271621 | CW0000271628 | 8 | 20100129 | Cedric Cromwell, Cheryl Andrews-Maltais | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | DOI | Letter | Two Joint Mashpee Aquinnah letters to Salazar | NO | | DVD11 |
| CW0000271629 | CW0000271629 | 1 | 20100309 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | FAA and Cape Wind | NO | | DVD11 |
| CW0000271630 | CW0000271633 | 4 | 20100310 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Jim.Tabor@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000271634 | CW0000271636 | 3 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271637 | CW0000271637 | 1 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: FAA and Cape Wind | NO | | DVD11 |
| CW0000271638 | CW0000271638 | 1 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; John_Cossa@blm.gov | MMS | DOI | EMAIL | Friday Telecon with Cape Wind | NO | | DVD11 |
| CW0000271639 | CW0000271639 | 1 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | sandyt@saveoursound.org | MMS | APNS | EMAIL | RE: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000271640 | CW0000271643 | 4 | 20100310 | | | | BOEM/SOL Internal | | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD11 |
| CW0000271644 | CW0000271656 | 13 | 20091231 | | | | BOEM/SOL Internal | | Timeline #1 - Commercial Lease/Competitive Process | NO | | DVD11 |
| CW0000271657 | CW0000271670 | 14 | 20091231 | | | | BOEM/SOL Internal | | Timeline #2 - Commercial Lease/Non-Competitive Process | NO | | DVD11 |
| CW0000271671 | CW0000271678 | 8 | 20091231 | | | | BOEM/SOL Internal | | Timeline #3 - Limited Lease/Competitive Process | NO | | DVD11 |
| CW0000271679 | CW0000271686 | 8 | 20091231 | | | | BOEM/SOL Internal | | Timeline #4 - Limited Lease/Non-Competitive Process | NO | | DVD11 |
| CW0000271687 | CW0000271690 | 4 | 20100310 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft MOA | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271691 | CW0000271693 | 3 | 20100310 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: My Questions | NO | | DVD11 |
| CW0000271694 | CW0000271696 | 3 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |
| CW0000271697 | CW0000271698 | 2 | 20100304 | Samantha C. Greendeer | Whyte Hirschboeck Dudek S.C. | MMS | MMS | Letter | Re: Freedom of Information Act Request | NO | | DVD11 |
| CW0000271699 | CW0000271701 | 3 | 20100310 | Bullin, Leann H. <Leann.Bullin@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: March 22nd Meeting | NO | | DVD11 |
| CW0000271702 | CW0000271703 | 2 | 20100310 | Sandy Taylor <sandyt@saveoursound.org> | Poojan.Tripathi@mms.gov | APNS | MMS | EMAIL | RE: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000271704 | CW0000271705 | 2 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | RE: Assisting with the Admin Record | NO | | DVD11 |
| CW0000271706 | CW0000271708 | 3 | 20100310 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: March 22nd Meeting | NO | | DVD11 |
| CW0000271709 | CW0000271712 | 4 | 20100310 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft MOA | NO | | DVD11 |
| CW0000271713 | CW0000271717 | 5 | 20100310 | Jim Bennett | Mary Katherine Ishee | OAEP | MMS | Memo | Re: Options for Streamlining the MMS Renewable Energy Commercial Leasing Process | NO | | DVD11 |
| CW0000271718 | CW0000271719 | 2 | 20100310 | | | | | Report/Study | ReN Options for Streamlining | NO | | DVD11 |
| CW0000271720 | CW0000271721 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Comments zip | NO | | DVD11 |
| CW0000271722 | CW0000271723 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD11 |
| CW0000271724 | CW0000271725 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD11 |
| CW0000271726 | CW0000271727 | 2 | 20100219 | Kent Keirsey | James F. Bennett | | MMS | Letter | RE: Cape Wind Energy Project Revised Findings Document | NO | | DVD11 |
| CW0000271728 | CW0000271728 | 1 | 20100219 | Hugues Marchand | | | | Letter | Public Comment | NO | | DVD11 |
| CW0000271729 | CW0000271732 | 4 | 20100212 | Glenn D. Wattley | James F. Bennett | APNS | MMS | Letter | Cape Wind Section 106 Consultation | NO | | DVD11 |
| CW0000271733 | CW0000271734 | 2 | 20100212 | Frances G. Beinecke | Kenneth Salazar | NRDC | DOI | Letter | Re: Comments on Cave Wind Energy Project Revised Section 106 Findings *Document | NO | | DVD11 |
| CW0000271735 | CW0000271737 | 3 | 20100212 | Buddy Vanderhoop | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Public Comment | NO | | DVD11 |
| CW0000271738 | CW0000271744 | 7 | 20100212 | Susan Reid | James F. Bennett | Conservation Law Foundation | MMS | Letter | Re: Comments on Cape Wind Energy Project Revised Findings Document | NO | | DVD11 |
| CW0000271745 | CW0000271750 | 6 | 20100212 | John F. Clark | Kenneth Salazar | Holland & Hart | DOI | Letter | Re: Cape Wind Energy Project, Findings Document (Revised) | NO | | DVD11 |
| CW0000271751 | CW0000271753 | 3 | 20100212 | Roberta Lane | Kenneth Salazar, James F. Bennett | NTHP | DOI, MMS | Letter | NTHP comments on Revised Finding of Adverse Effects | NO | | DVD11 |
| CW0000271754 | CW0000271755 | 2 | 20100311 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov; Erin.Trager@mms.gov | MMS | MMS | EMAIL | Fw: Correspondence | NO | | DVD11 |
| CW0000271756 | CW0000271758 | 3 | 20100311 | Textoris, Steven D <Steven.Textoris@mms.gov> | Erin.Trager@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Correspondence | NO | | DVD11 |
| CW0000271759 | CW0000271760 | 2 | 20100311 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271761 | CW0000271772 | 12 | 20100113 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD11 |
| CW0000271773 | CW0000271782 | 10 | 20100119 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Routing Slip Transmitting Letter: Proposal for the Prompt Implementation of Consensus-Based Offshore Wind Development Off the Coast of Massachusetts | NO | | DVD11 |
| CW0000271783 | CW0000271785 | 3 | 20100311 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000276692 | CW0000276693 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000276694 | CW0000276701 | 8 | 20100129 | Cedric Cromwell, Cheryl Andrews-Maltais | Kenneth Salazar | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Tribal Appreciation Letter to DOI | NO | | DVD11 |
| CW0000276702 | CW0000276743 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding of Adverse Effect for the Cape Wind Energy Project | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276744 | CW0000276747 | 4 | 20100309 | Tabor, Jim <Jim.Tabor@mms.gov> | Celeste.Mullally@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD1 |
| CW0000276748 | CW0000276749 | 2 | 20100310 | Parker, Ericka <Ericka.Parker@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD1 |
| CW0000276750 | CW0000276752 | 3 | 20100310 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Additional Update request - Correspondence Status | NO | | DVD1 |
| CW0000276753 | CW0000276754 | 2 | 20100310 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: March 22nd Meeting | NO | | DVD1 |
| CW0000276755 | CW0000276757 | 3 | 20100310 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft MOA | NO | | DVD1 |
| CW0000276758 | CW0000276769 | 12 | 20090629 | | | | | BOEM/SOL Internal | Working DRAFT: Chapter 9: Facility Design, Fabrication, and Installation | | | DVD1 |
| CW0000276770 | CW0000276771 | 2 | 20100310 | Bullin, Leann H. <Leann.Bullin@mms.gov> | | MMS | MMS | EMAIL | FW: My Questions | NO | | DVD1 |
| CW0000276772 | CW0000276772 | 1 | 20100310 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft MOA | NO | | DVD1 |
| CW0000276773 | CW0000276774 | 2 | 20100310 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Assisting with the Admin Record | NO | | DVD1 |
| CW0000276775 | CW0000276777 | 3 | 20100310 | Trager, Erin C <Erin.Trager@mms.gov> | Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Correspondence- re # 3 | NO | | DVD11 |
| CW0000276778 | CW0000276778 | 1 | 20100311 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Letters of Response to Congressional Members | NO | | DVD11 |
| CW0000276779 | CW0000276780 | 2 | 20110818 | Liz Birnbaum | Edward J. Markey | BOEMRE | House of Representatives | BOEM/SOL Internal | Working DRAFT: Markey Letter | NO | | DVD11 |
| CW0000276781 | CW0000276782 | 2 | 20100311 | S. Elizabeth Birnbaum | Chris Van Hollen | MMS | House of Representatives | Letter | Response to Cape Wind Support Letter | NO | | DVD11 |
| CW0000276783 | CW0000276785 | 3 | 20100311 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Correspondence | NO | | DVD11 |
| CW0000276786 | CW0000276790 | 5 | 20100311 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000276791 | CW0000276794 | 4 | 20100311 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov; Rosalind.Barr@mms.gov | MMS | MMS | EMAIL | FW: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000276795 | CW0000276798 | 4 | 20100312 | | | | | BOEM/SOL Internal | David Kent FOIA CW MOA | NO | | DVD11 |
| CW0000276799 | CW0000276799 | 1 | 20100312 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Robert.Zainey@mms.gov | MMS | MMS | EMAIL | Cape Wind FOIA | NO | | DVD11 |
| CW0000276800 | CW0000276800 | 1 | 20100312 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Robert.Zainey@mms.gov | MMS | MMS | EMAIL | FW: See FOIA Request | NO | | DVD11 |
| CW0000276801 | CW0000276801 | 1 | 20100312 | Rowe, Casey J <Casey.Rowe@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Statement of Work | NO | | DVD11 |
| CW0000276802 | CW0000276803 | 2 | 20100312 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maurice.Hill@mms.gov | MMS | MMS | EMAIL | FW: Draft Work Plan for Comment Review | NO | | DVD11 |
| CW0000276804 | CW0000276805 | 2 | 20111107 | | | | | BOEM/SOL Internal | Draft Comment Review Plan | NO | | DVD11 |
| CW0000276806 | CW0000276808 | 3 | 20100315 | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Letters of Response to Congressional Members | NO | | DVD11 |
| CW0000276809 | CW0000276810 | 2 | 20110818 | Liz Birnbaum | Edward J. Markey | BOEMRE | House of Representatives | BOEM/SOL Internal | Working DRAFT: Markey Letter | NO | | DVD11 |
| CW0000276811 | CW0000276812 | 2 | 20100315 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Timothy.Redding@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000276813 | CW0000276813 | 1 | 20100315 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | FW: Beta Transcript corrections- Transcript errors and revised transcript attached | NO | | DVD11 |
| CW0000276814 | CW0000276898 | 85 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties Proceedings | NO | | DVD11 |
| CW0000276899 | CW0000276899 | 1 | 20100315 | Davis, Laura <Laura_Davis@ios.doi.gov> | Kendra_Barkoff@ios.doi.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | RE: CNN time | NO | | DVD11 |
| CW0000276900 | CW0000276900 | 1 | 20100315 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Laura_Davis@ios.doi.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | RE: CNN | NO | | DVD11 |
| CW0000276901 | CW0000276903 | 3 | 20100315 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Christopher.Horrell@mms.gov; Laura_Davis@ios.doi.gov; Poojan.Tripathi@mms.gov | DOI | MMS, DOI | EMAIL | RE: CNN passcode | NO | | DVD11 |
| CW0000276904 | CW0000276905 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Timothy.Redding@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000276906 | CW0000276906 | 1 | 20100316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Mary.Katherine.Ishee@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000278606 | CW0000278606 | 1 | 20100331 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Breach of FOIA ltr dated | NO | | DVD11 |
| CW0000278607 | CW0000278608 | 2 | 20100201 | Audra Parker | Wima Lewis | APNS | DOI | Letter | Departmental Policy Regarding Release of Materials Held by Third Party Consultants under the FOIA | NO | | DVD11 |
| CW0000278609 | CW0000278609 | 1 | 20100331 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Admin record | NO | | DVD11 |
| CW0000278610 | CW0000278611 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Amardeep.Dhanju@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD11 |
| CW0000278612 | CW0000278612 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Cape WInd EA Comments Period End | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278613 | CW0000278613 | 1 | 20100401 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Poojan.Tripathi@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Cape Wind- lead responsibility for CW ROD | NO | | DVD11 |
| CW0000278614 | CW0000278614 | 1 | 20100401 | Bennett, James F <James.Bennett2@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov; Poojan.Tripathi@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov | MMS | DOI, MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD11 |
| CW0000278615 | CW0000278615 | 1 | 20100401 | Obiol, Barry T <Barry.Obiol@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease Plans Matrix, and Cape Wind Project Plan Filing | NO | | DVD11 |
| CW0000278616 | CW0000278624 | 9 | 20080609 | | | | | BOEM/SOL Internal | Lease Exhibit Matrix for Cape Wind | | | DVD11 |
| CW0000278625 | CW0000278719 | 95 | 20080604 | | | | | Legal Document | Section A - Contents of Application | | | DVD11 |
| CW0000278720 | CW0000278721 | 2 | 20100330 | | | | | BOEM/SOL Internal | Working DRAFT: Salazar Letter to USET | NO | | DVD11 |
| CW0000278722 | CW0000278724 | 3 | 20100401 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: Contact Info | NO | | DVD11 |
| CW0000278725 | CW0000278726 | 2 | 20100401 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD11 |
| CW0000278728 | CW0000278728 | 1 | 20100401 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Arch survey | NO | | DVD11 |
| CW0000278729 | CW0000278746 | 18 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC. | NO | | DVD11 |
| CW0000278747 | CW0000278747 | 1 | 20100402 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Paul.Smyth@sol.doi.gov; Walter.Cruickshank@mms.gov; Michael.Barre@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | DOI | DOI, MMS | EMAIL | RE: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD11 |
| CW0000278750 | CW0000278750 | 1 | 20100402 | Reid Nelson <rnelson@achp.gov> | liz.birmbaum@mms.gov | ACHP | MMS | EMAIL | ACHP Comments on the Cape Wind Project | NO | | DVD11 |
| CW0000278751 | CW0000278751 | 1 | 20100802 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Section 106 Comment Cover Letter | NO | | DVD11 |
| CW0000278752 | CW0000278758 | 7 | 20100402 | | | ACHP | | Report/Study | Comments of the ACHP On The proposed authorization by the MMS for CWA To construct the Cape Wind Energy project on Horseshoe Shoal in Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000269067 | CW0000269067 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | FW: length of cable to be buried for Cape Wind | NO | | DVD10 |
| CW0000269068 | CW0000269068 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: question about Cape Wind-methodology for seabed test | NO | | DVD10 |
| CW0000269069 | CW0000269070 | 2 | 20060308 | Brona Simon | Sarah K. Faldetta | MHC | ESS | Letter | RE: Cape Wind Energy Project, Falmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD10 |
| CW0000269071 | CW0000269071 | 1 | 20100327 | Wyndy Rausenberger <wyndy@4email.net> | jeddins@achp.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | DOI | ACHP, MMS | EMAIL | Re: Cape Wind: tax incentives and subsidies | NO | | DVD10 |
| CW0000269072 | CW0000269072 | 1 | 20100329 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ODM100203 - Rep Perry request for 60 day review | NO | | DVD10 |
| CW0000269073 | CW0000269073 | 1 | 20100329 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | FW: ODM100203 - Rep Perry request for 60 day review | NO | | DVD10 |
| CW0000269074 | CW0000269076 | 3 | 20100316 | Jeffrey Davis Perry | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter: Requests a Public Hearing and 60 Day Comment Period for the EA for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269077 | CW0000269077 | 1 | 20100329 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: ODM100203 - Rep Perry request for 60 day review | NO | | DVD10 |
| CW0000269078 | CW0000269080 | 3 | 20100316 | Jeffrey Davis Perry | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter: Requests a Public Hearing and 60 Day Comment Period for the EA for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269081 | CW0000269081 | 1 | 20100329 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: CW decision Doc- Decision Document attached | NO | | DVD10 |
| CW0000269082 | CW0000269083 | 2 | 20100330 | Jordan, Brian <Brian.Jordan@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: CW decision Doc- Chris and Poojan should work together | NO | | DVD10 |
| CW0000269084 | CW0000269084 | 1 | 20100331 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS_ALL_EMPSNW@mms.gov | MMS | MMS | EMAIL | Message from the Director | NO | | DVD10 |
| CW0000269085 | CW0000269085 | 1 | 20100331 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | mmstriumdl@mms.gov | MMS | MMS | EMAIL | Watch the Presidents Announcement | NO | | DVD10 |
| CW0000269086 | CW0000269087 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov; Erin.Trager@mms.gov; Aditi.Mirani@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD10 |
| CW0000269088 | CW0000269088 | 1 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Cape Wind ROD | NO | | DVD10 |
| CW0000269089 | CW0000269089 | 1 | 20100331 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | RE: Re: Cape Wind ROD | NO | | DVD10 |
| CW0000269090 | CW0000269090 | 1 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | ROD Sections for Your Review | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269091 | CW0000269092 | 2 | 20100331 | | Laura_Davis@ios.doi.gov | | | BOEM/SOL Internal | Working DRAFT: 4.0 Environmental Impacts of the Preferred*Alternative | NO | | DVD10 |
| CW0000269093 | CW0000269094 | 2 | 20100331 | Rachel Pachter <rpachter@emienergy.com> | Laura_Davis@ios.doi.gov; Poojan.Tripathi@mms.gov; wyndy.rausenberger@sol.doi.gov; walter.cruickshank@mms.gov; Liz.Birnbaum@mms.gov | EMI Energy | DOI, MMS | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD10 |
| CW0000269095 | CW0000269096 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Robert.Mense@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD10 |
| CW0000269097 | CW0000269097 | 1 | 20100331 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind and Siemens | NO | | DVD10 |
| CW0000269098 | CW0000269100 | 3 | 20100411 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000269101 | CW0000269101 | 1 | 20100401 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Contact info for director of MMS | NO | | DVD10 |
| CW0000269102 | CW0000269102 | 1 | 20100401 | Horrell, Christopher <Christopher.Horrell@mms.gov> | jeddins@achp.gov; Poojan.Tripathi@mms.gov | MMS | ACHP, MMS | EMAIL | RE: Contact Info for Director of MMS | NO | | DVD10 |
| CW0000269103 | CW0000269105 | 3 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: Contact Info for Director of MMS | NO | | DVD10 |
| CW0000269106 | CW0000269107 | 2 | 20100401 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind and Siemens | NO | | DVD10 |
| CW0000269108 | CW0000269108 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; Will.Waskes@mms.gov; | MMS | MMS | EMAIL | Cape Wind Updates ROD and COP | NO | | DVD10 |
| CW0000269109 | CW0000269109 | 1 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | James.Bennett2@mms.gov; Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Call Regarding How to Comment on Cape Wind EA | NO | | DVD10 |
| CW0000269110 | CW0000269110 | 1 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | RE: CW ROD w/Wyndy's comments | NO | | DVD10 |
| CW0000269111 | CW0000269111 | 1 | 20100402 | | | | | BOEM/SOL Internal | Work Plan to Finalize ROD for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269112 | CW0000269112 | 1 | 20100402 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Walter.Cruickshank@mms.gov; Michael.Bennett@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD10 |
| CW0000269113 | CW0000269113 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: OPTI to Birnbaum RE: ext period | NO | | DVD10 |
| CW0000269114 | CW0000269115 | 2 | 20100401 | Cindy Lowry | S. Elizabeth Birnbaum | OPTI | MMS | Letter | Routing Slip Transmitting Letter: Request for Extension of Comment Period on Cape Wind EA/FONNSI | NO | | DVD10 |
| CW0000269116 | CW0000269116 | 1 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | Draft Cape Wind Decision Doc attached | NO | | DVD10 |
| CW0000269117 | CW0000269117 | 1 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD10 |
| CW0000269118 | CW0000269118 | 1 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Comment Cover Letter | NO | | DVD10 |
| CW0000269119 | CW0000269119 | 1 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Comment Cover Letter | NO | | DVD10 |
| CW0000269120 | CW0000269121 | 2 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: ACHP Comments on the Cape Wind Project | NO | | DVD10 |
| CW0000269122 | CW0000269146 | 25 | 20090610 | Dennis J. Duffy | Melanie Stright, Andrew D. Krueger, John M. Fowler | CWA | MMS, MHC, ACHP | Letter | Re: Section 106 Consultation for the CWA Project | NO | | DVD10 |
| CW0000269147 | CW0000269147 | 1 | 20100406 | Jordan, Brian <Brian.Jordan@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; | MMS | MMS | EMAIL | ACHP letter | NO | | DVD10 |
| CW0000269148 | CW0000269148 | 1 | 20100406 | Parker, Ericka <Ericka.Parker@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Please update the attached | NO | | DVD10 |
| CW0000269149 | CW0000269149 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000269150 | CW0000269161 | 12 | 20100406 | | | | | BOEM/SOL Internal | DRAFT Lease Exhibit Matrix for Cape Wind | NO | | DVD10 |
| CW0000269162 | CW0000269162 | 1 | 20100404 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: Cape Wind Comments on the Cape Wind Project | NO | | DVD10 |
| CW0000269163 | CW0000269163 | 1 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Comment Cover Letter | NO | | DVD10 |
| CW0000269164 | CW0000269164 | 1 | 20100406 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Attached Cape Wind Draft ROD | NO | | DVD10 |
| CW0000269165 | CW0000269165 | 1 | 20100405 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD10 |
| CW0000269166 | CW0000269166 | 1 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Comment Cover Letter | NO | | DVD10 |
| CW0000269167 | CW0000269168 | 2 | 20100407 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000269169 | CW0000269170 | 2 | 20100418 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000269171 | CW0000269172 | 2 | 20100407 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Barnstable Environmental Assessment Comments | NO | | DVD10 |
| CW0000269173 | CW0000269181 | 9 | 20100407 | Charles S. McLaughlin | Kenneth Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Unsigned: Re: Town of Barnstable Comments on Cape Wind Environmental Assessment | NO | | DVD10 |
| CW0000269182 | CW0000269184 | 3 | 20100407 | Charles S. McLaughlin | Kenneth Salazar | Town of Barnstable | DOI | Letter | Unsigned: Re: Town of Barnstable Invitation to Actively Promote Inter-party Settlement*Negotiations | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269185 | CW0000269185 | 1 | 20100407 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; Jack.Irion@mms.gov | MMS | MMS | EMAIL | Re: ACHP Response to Secretary | NO | | DVD10 |
| CW0000269186 | CW0000269186 | 1 | 20100408 | Parker, Ericka <Ericka.Parker@mms.gov> | Poojan.Tripathi@mms.gov; Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Standard Message from OMM/MIB | NO | | DVD10 |
| CW0000269187 | CW0000269187 | 1 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov; Brian.Jordan@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | 11am BEA Conference Room | NO | | DVD10 |
| CW0000269188 | CW0000269189 | 2 | 20100401 | Cindy Lowry | S. Elizabeth Birnbaum | OPTI | MMS | Letter | Routing Slip Transmitting Letter: Request for Extension of Comment Period on Cape Wind EA/FONNSI | NO | | DVD10 |
| CW0000269190 | CW0000269190 | 1 | 20100408 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ACHP to Salazar | NO | | DVD10 |
| CW0000269191 | CW0000269200 | 10 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Final Comments of the ACHP on Proposed Authorization by the MMS to Construct the Cape Wind Energy Project on Horseshoe Shoal in Nantucket Sound | NO | | DVD10 |
| CW0000269201 | CW0000269201 | 1 | 20100408 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000269202 | CW0000269203 | 2 | 20100408 | Horrell, Christopher <Christopher.Horrell@mms.gov> | JOSEFA.O'MALLEY@sol.doi.gov | MMS | DOI | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD10 |
| CW0000269204 | CW0000269205 | 2 | 20100408 | Bennett, James F <James.Bennett2@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Delahunt to Salazar Requests 60 Day Hearing | NO | | DVD10 |
| CW0000269206 | CW0000269207 | 2 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Delahunt to Salazar Requests 60 Day Hearing | NO | | DVD10 |
| CW0000269208 | CW0000269208 | 1 | 20100409 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000269209 | CW0000269210 | 2 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000269211 | CW0000269213 | 3 | 20100409 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Please review and Comment on decision | NO | | DVD10 |
| CW0000269214 | CW0000269214 | 1 | 20100411 | Waskes, Will <Will.Waskes@mms.gov> | Melinda.Mayes@mms.gov | MMS | MMS | EMAIL | Rich's Assistance with CW G&G Review | NO | | DVD10 |
| CW0000269215 | CW0000269216 | 2 | 20100425 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000269217 | CW0000269217 | 1 | 20100412 | Batum, Melissa <Melissa.Batum@mms.gov> | Richard.Clingan@mms.gov | MMS | MMS | EMAIL | FW: Re: Monday meeting to Discuss Geol/Geotech submittals | NO | | DVD10 |
| CW0000269218 | CW0000269218 | 1 | 20100412 | Clingan, Richard <Richard.Clingan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind post-lease G&G | NO | | DVD10 |
| CW0000269219 | CW0000269235 | 17 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants for Federal Renewable Energy and Alternate Use Facilities on the OCS | NO | | DVD10 |
| CW0000269236 | CW0000269236 | 1 | 20100308 | Jim Bennett | | MMS | | Memo | Re: Notice to Lessees and Applicants (NTLA) for Federal Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD10 |
| CW0000269237 | CW0000269238 | 2 | 20100412 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | JBrandt@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | RE: FEIS Cape Wind Tables in Word- no priority | NO | | DVD10 |
| CW0000269239 | CW0000269245 | 7 | 20050216 | | | | | Legal Document | APNS v COE | NO | | DVD10 |
| CW0000269246 | CW0000269247 | 2 | 20100413 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | RE: ACHP Response | NO | | DVD10 |
| CW0000269248 | CW0000269248 | 1 | 20100413 | Ming, Jaron <Jaron.Ming@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind supplemental bond | NO | | DVD10 |
| CW0000269249 | CW0000269251 | 3 | 20100413 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | | | EMAIL | RE: Please review and Comment on decision | NO | | DVD10 |
| CW0000269252 | CW0000269254 | 3 | 20100413 | | | | | BOEM/SOL Internal | Working DRAFT: CW decision language | NO | | DVD10 |
| CW0000269255 | CW0000269256 | 2 | 20100414 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Delahunt letter | NO | | DVD10 |
| CW0000269257 | CW0000269265 | 9 | 20100406 | Charles S. Mclaughlin | Kenneth Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day Notice of intent to Sue for Violations of the OCS Lands Act | NO | | DVD10 |
| CW0000269266 | CW0000269266 | 1 | 20100415 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | RE: SOL Point of Contact for CW AR | NO | | DVD10 |
| CW0000269267 | CW0000269270 | 4 | 20100416 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Meet for NEPA training discussion - Notes | NO | | DVD10 |
| CW0000269271 | CW0000269272 | 2 | 20100408 | | | | | Public Comment | Public Submission | NO | | DVD10 |
| CW0000269273 | CW0000269301 | 29 | 20100416 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000269302 | CW0000269302 | 1 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Transmittal letter for ACHP comments on the proposed authorization by the MMS of the proposal by CWA to construct Cape Wind Energy project | NO | | DVD10 |
| CW0000269303 | CW0000269313 | 11 | 20100408 | | | | | Public Comment | Public Submission | NO | | DVD10 |
| CW0000269314 | CW0000269322 | 9 | 20100408 | | | | | Public Comment | Public Submission | NO | | DVD10 |
| CW0000269323 | CW0000269326 | 4 | 20100408 | | | | | Public Comment | Public Submission | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269327 | CW0000269328 | 2 | 20100416 | | | | | Meeting Materials | Simon Testimony | NO | | DVD10 |
| CW0000269329 | CW0000269334 | 6 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind: Draft ROD Mitigation Review | NO | | DVD10 |
| CW0000269335 | CW0000269338 | 4 | 20100419 | Joseph P. Kennedy | Kenneth Salazar | Citizens Energy Corporation | DOI | Letter | Routing Slip Transmitting Letter: Urging the Secretary to deny the Permit Application for the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269339 | CW0000269340 | 2 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD10 |
| CW0000269341 | CW0000269342 | 2 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | FW: Final Cape Wind Proposal Lease Area | NO | | DVD10 |
| CW0000269343 | CW0000269352 | 10 | 20100419 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Routing Slip Transmitting Letter: Final Comments of the ACHP on the Proposed Authorization of the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269353 | CW0000269353 | 1 | 20100420 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Will.Waskes@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Draft ROD Location | NO | | DVD10 |
| CW0000269354 | CW0000269354 | 1 | 20100420 | Frank, Wright J <Frank.Wright@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Lease - Most recent draft | NO | | DVD10 |
| CW0000269355 | CW0000269355 | 1 | 20100420 | Waskes, Will <Will.Waskes@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Acreeage for CW | NO | | DVD10 |
| CW0000269356 | CW0000269356 | 1 | 20100420 | | | | | Report/Study | Cape Wind MMS 16th acreage | NO | | DVD10 |
| CW0000269357 | CW0000269359 | 3 | 20100502 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000269360 | CW0000269377 | 18 | 20110818 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for CWA | NO | | DVD10 |
| CW0000269378 | CW0000269380 | 3 | 20100420 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov; James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000269381 | CW0000269384 | 4 | 20100420 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000269385 | CW0000269385 | 1 | 20100421 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Delahunt and Brown request for consensus decision on Cape Wind | NO | | DVD10 |
| CW0000269386 | CW0000269386 | 1 | 20100421 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Final CW Report | NO | | DVD10 |
| CW0000269387 | CW0000269388 | 2 | 20100420 | Frank, Wright J <Frank.Wright@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW Policy Questions | NO | | DVD10 |
| CW0000269389 | CW0000269390 | 2 | 20100420 | Frank, Wright J <Frank.Wright@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW Policy Questions | NO | | DVD10 |
| CW0000269391 | CW0000269392 | 2 | 20100420 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Additional Survey/Archaeology document supplied to D. Hayes et. al. | NO | | DVD10 |
| CW0000269393 | CW0000269393 | 1 | 20100420 | Frank, Wright J <Frank.Wright@mms.gov> | Maureen.Bornholdt@mms.gov; Jennifer.Golladay@mms.gov; Will.Waskes@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Policy questions | NO | | DVD10 |
| CW0000269394 | CW0000269398 | 5 | 20100420 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD10 |
| CW0000269399 | CW0000269400 | 2 | 20100420 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Qs for CW- Lessor contact | NO | | DVD10 |
| CW0000269401 | CW0000269401 | 1 | 20100421 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Section 4 changes from 45 to end of section and addition of section 5 | NO | | DVD10 |
| CW0000269402 | CW0000269402 | 1 | 20100420 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Town of Barnstable ltr stating MMS is in violation of statutory reqts | NO | | DVD10 |
| CW0000269403 | CW0000269403 | 1 | 20100420 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Town of Barnstable ltr stating MMS is in violation of statutory reqts | NO | | DVD10 |
| CW0000269404 | CW0000269404 | 1 | 20100420 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Town of Barnstable ltr stating MMS is in violation of statutory reqts | NO | | DVD10 |
| CW0000269405 | CW0000269405 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | FW: Meyer Glitzenstein and Crystal amendment to prior letter | NO | | DVD10 |
| CW0000269406 | CW0000269409 | 4 | 20100409 | Jessica Almy | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Routing Slip Transmitting Letter: RE: Supplemental Sixty-Day Notice of Violations of the Endangered Species Act in Connection with the proposed Cape Wind Power *Facility | NO | | DVD10 |
| CW0000269410 | CW0000269411 | 2 | 20100420 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Urgent- Avifauna comment | NO | | DVD10 |
| CW0000269412 | CW0000269412 | 1 | 20100420 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: ODM-10-0207 - Letter from State Rep Cleon Turner re CW | NO | | DVD10 |
| CW0000269413 | CW0000269416 | 4 | 20100318 | Cleon H. Turner | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter: Urging a Public Hearing and 60-Day Comment Period for the EA Regarding Cape Wind Energy Project | NO | | DVD10 |
| CW0000269417 | CW0000269417 | 1 | 20100421 | Frank, Wright J <Wright.Frank@mms.gov> | Jennifer.Golladay@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW lease section 3 | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269418 | CW0000269419 | 2 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Inventory of Mitigation Measures and Monitoring Requirements (Predecisional, Deliberative, and Confidential) | NO | | DVD10 |
| CW0000269420 | CW0000269450 | 31 | 20090101 | | | | | NEPA Document | Final EIS Appendix N Framework for the Avian and Bat Monitoring Plan | NO | | DVD10 |
| CW0000269451 | CW0000269466 | 16 | 20100422 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Possible Mitigation for CWA | NO | | DVD10 |
| CW0000269467 | CW0000269476 | 10 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Routing Slip Transmitting Letter: Final Comments of the ACHP on the Proposed Authorization of the Cape Wind Energy Project | NO | | DVD10 |
| CW0000269477 | CW0000269477 | 1 | 20100424 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: No Easement | NO | | DVD10 |
| CW0000269478 | CW0000269478 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Norman.Froomer@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD10 |
| CW0000269479 | CW0000269481 | 3 | 20100428 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Offshore wind Kerry speaks out on Cape Wind | NO | | DVD10 |
| CW0000269482 | CW0000269482 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Frank_Quimby@ios.doi.gov; Mary.Katherine.Ishee@mms.gov; David.Smith@mms.gov; Drew.Malcomb@mms.gov; Hilary.Tompkins@sol.doi.gov; Vincent.Ward@sol.doi.gov; Constance.Rogers@sol.doi.gov; Matt_Lee-Ashley@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Liz.Birnbaum@m | DOI | Multiple | EMAIL | Secretary Salazar letter to Chairman Nau | NO | | DVD10 |
| CW0000269483 | CW0000269483 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | ROD Attached | NO | | DVD10 |
| CW0000269484 | CW0000269484 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | EA Attached | NO | | DVD10 |
| CW0000269485 | CW0000269516 | 32 | 20100428 | | | | | BOEM/SOL Internal | Unsigned: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000269517 | CW0000269534 | 18 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for CWA | NO | | DVD10 |
| CW0000269535 | CW0000269535 | 1 | 20100428 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Reporter's question @ reconfiguring away from Nantucket | NO | | DVD10 |
| CW0000269536 | CW0000269536 | 1 | 20100428 | Renewable Energy <renewableenergy2@mms.gov> | jeddins@achp.gov; jfowler@achp.gov; Brona.Simon@state.ma.us; bettina@wampanoagtribe.net; CGreen1@mwtribe.com; brwnjbb@aol.com; ctodd@mohegannmail.com; David.Saunders@bia.gov; Bill_Bolger@nps.gov; Karen.K.Adams@nae02.usace.army.mil; Mcdonnell.Ida@epamail.ep | MMS | Multiple | EMAIL | DOI response to ACHP letter | NO | | DVD10 |
| CW0000269537 | CW0000269537 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Updated ROD | NO | | DVD10 |
| CW0000269538 | CW0000269538 | 1 | 20100428 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ROD Suggestion | NO | | DVD10 |
| CW0000269539 | CW0000269539 | 1 | 20100428 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | | | | Report/Study | Cape Wind MMS Leasehold Final | NO | | DVD10 |
| CW0000269540 | CW0000269540 | 1 | 20100428 | | Poojan.Tripathi@mms.gov | MMS | all | EMAIL | Arch language covers all | NO | | DVD10 |
| CW0000269541 | CW0000269541 | 1 | 20100428 | Melissa Renn <melissa.renn@gmail.com> | melissa.renn@gmail.com | | MMS | EMAIL | Public Comment: Please Move Cape Wind to a New Location | NO | | DVD10 |
| CW0000269542 | CW0000269542 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Andrew.Krueger@mms.gov; andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | FW: Congrats and Thanks | NO | | DVD10 |
| CW0000269546 | CW0000269547 | 2 | 20100429 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Examiner Reporter's Questions and Responses | NO | | DVD10 |
| CW0000269548 | CW0000269548 | 1 | 20100429 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Dennis.Daugherty@sol.doi.gov; Maureen.Bornholdt@mms.gov | MMS | DOI, MMS | EMAIL | FW: OPTI letter requesting NEPA review & Sect.7 on Cape Wind Project Proposal - 2nd attachment | NO | | DVD10 |
| CW0000269549 | CW0000269556 | 8 | 20100423 | Lauren Martin | | Vineyard Gazette | | Press Release/News Article | Huge Group of Rare Whales off Vineyard | NO | | DVD10 |
| CW0000269557 | CW0000269589 | 33 | 20100428 | | | | | BOEM/SOL Internal | Unsigned: Cape Wind Energy Project EA | NO | | DVD10 |
| CW0000269590 | CW0000269591 | 2 | 20100429 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Boston Herald Cape Wind questions | NO | | DVD10 |
| CW0000269592 | CW0000269592 | 1 | 20100430 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | Legislation would let RI wind farm bypass Rhode Island PUC | NO | | DVD10 |
| CW0000269593 | CW0000269593 | 1 | 20100430 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov; Erin.Trager@mms.gov | MMS | MMS | EMAIL | Letter from APNS re Rhode Island PUC report that offshore CW is not a cost-effective source of energy | NO | | DVD10 |
| CW0000269594 | CW0000269598 | 5 | 20100427 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | RE: Rhode Island Public Utility Commission's Decision On Deepwater Wind Presents New Evidence Establishing that Offshore Wind Is Not Cost-Effective | NO | | DVD10 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269599 | CW0000269603 | 5 | 20100429 | | | | | BOEM/SOL Internal | NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000269604 | CW0000269608 | 5 | 20100429 | | | | | BOEM/SOL Internal | NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000269609 | CW0000269610 | 2 | 20100504 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Marshall.Rose@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind deal offers tribes millions | NO | | DVD10 |
| CW0000269611 | CW0000269616 | 6 | 20100504 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Michelle.Morin@mms.gov; Winston.deMonsabert@mms.gov; Poojan.Tripathi@mms.gov; Algene.Byrum@mms.gov | MMS | MMS | EMAIL | RE: Meet for NEPA training discussion - Notes | NO | | DVD10 |
| CW0000269617 | CW0000269622 | 6 | 20100505 | Morin, Michelle <Michelle.Morin@mms.gov> | Aditi.Mirani@mms.gov; Winston.deMonsabert@mms.gov; Poojan.Tripathi@mms.gov; Algene.Byrum@mms.gov | MMS | MMS | EMAIL | RE: Meet for NEPA training discussion - Notes | NO | | DVD10 |
| CW0000269623 | CW0000269623 | 1 | 20100505 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Re: ROD and Letter to ACHP | NO | | DVD10 |
| CW0000269624 | CW0000269624 | 1 | 20100505 | Baker, Tim <Tim.Baker@sol.doi.gov> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | Update: Cape Wind Lease Review | NO | | DVD10 |
| CW0000269625 | CW0000269626 | 2 | 20100316 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD10 |
| CW0000269627 | CW0000269632 | 6 | 20100506 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | RE: Meet for NEPA training discussion - Notes | NO | | DVD10 |
| CW0000269633 | CW0000269638 | 6 | 20100506 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Meet for NEPA training discussion - Notes | NO | | DVD10 |
| CW0000269639 | CW0000269640 | 2 | 20100506 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Celeste.Mullally@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request Status | NO | | DVD10 |
| CW0000269641 | CW0000269642 | 2 | 20100506 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cult Res Mitigation Section from ROD (pg 47; final draft) | NO | | DVD10 |
| CW0000269643 | CW0000269643 | 1 | 20100428 | Cindyoceanus@aol.com <Cindyoceanus@aol.com> | Poojan.Tripathi@mms.gov; pat.kurkul@noaa.gov | OPTI | MMS, NOAA | EMAIL | OPTI letter requesting NEPA review & Sect. 7 on Cape Wind Project Proposal | NO | | DVD10 |
| CW0000269644 | CW0000269649 | 6 | 20100428 | Cindy Lowry | Poojan B. Tripathi, Patricia A. Kurkul | OPTI | MMS, NMFS | Letter | Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal | NO | | DVD10 |
| CW0000269650 | CW0000269651 | 2 | 20100506 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD10 |
| CW0000269652 | CW0000269657 | 6 | 20100429 | | | | | BOEM/SOL Internal | NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD10 |
| CW0000269658 | CW0000269658 | 1 | 20100507 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Webpage | NO | | DVD10 |
| CW0000269659 | CW0000269659 | 1 | 20100507 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD10 |
| CW0000269660 | CW0000269660 | 1 | 20100501 | | | | | BOEM/SOL Internal | Cape Wind Response to House Reps template | NO | | DVD10 |
| CW0000269661 | CW0000269663 | 3 | 20100428 | James L. Oberstar | Kenneth Salazar | House of Representatives | DOI | Letter | Routing Slip Transmitting Letter Urging DOI to Refrain from Approving Cape Wind until the FAA Completes its Review of Potential Air Navigation Hazards | NO | | DVD10 |
| CW0000269664 | CW0000269667 | 4 | 20100507 | Trager, Erin C <Erin.Trager@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re: Cape wind | NO | | DVD10 |
| CW0000269668 | CW0000269669 | 2 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD10 |
| CW0000269670 | CW0000269670 | 1 | 20100509 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD10 |
| CW0000269671 | CW0000269679 | 9 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: FOIA re: Cape wind | NO | | DVD10 |
| CW0000269680 | CW0000269681 | 2 | 20100512 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Marshall.Rose@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Being Compared to Big Dig by Boston Globe Writer | NO | | DVD10 |
| CW0000269682 | CW0000269682 | 1 | 20100512 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA: NHPA Section 106 | NO | | DVD10 |
| CW0000269683 | CW0000269683 | 1 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: FOIA: NHPA Section 106 | NO | | DVD10 |
| CW0000269684 | CW0000269685 | 2 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: FOIA: NHPA Section 106 | NO | | DVD10 |
| CW0000269686 | CW0000269687 | 2 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: Next Folder to Tackle- MMS and Tribal Letters | NO | | DVD10 |
| CW0000269688 | CW0000269690 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Request for Clarification on the Cape Wind ROD | NO | | DVD10 |
| CW0000269691 | CW0000269691 | 1 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | Re: Next Task- double check letters | NO | | DVD10 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000269692 | CW0000269692 | 1 | 20100513 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Winston.deMonsabert@mms.gov; Michelle.Morin@mms.gov; Algene.Byrum@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | NEPA Training - revised agenda | NO | | DVD10 |
| CW0000269693 | CW0000269693 | 1 | 20100513 | | | | | Meeting Materials | Draft Agenda for NEPA Training | NO | | DVD10 |
| CW0000269694 | CW0000269697 | 4 | 20100513 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD10 |
| CW0000269698 | CW0000269698 | 1 | 20100513 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | mcdonnell.ida@epa.gov | MMS | EPA | EMAIL | FW: Request for Cooperating Agencies for Cape Wind | NO | | DVD10 |
| CW0000269702 | CW0000269702 | 4 | 20100310 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD10 |
| CW0000269703 | CW0000269703 | 1 | 20100514 | Frank, Wright J <Wright.Frank@mms.gov> | Kimberly.Skrupky@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Draft Lease | NO | | DVD10 |
| CW0000269704 | CW0000269792 | 89 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000269793 | CW0000269793 | 1 | 20100514 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Finished with the Letters folder except for a few items | NO | | DVD10 |
| CW0000269794 | CW0000269794 | 1 | 20100514 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Boston listening session on CEQ proposals to modernize NEPA | NO | | DVD10 |
| CW0000269795 | CW0000269795 | 1 | 20100514 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | Meeting Logistics: Re: cape wind | NO | | DVD10 |
| CW0000269796 | CW0000269797 | 2 | 20100514 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Winston.deMonsabert@mms.gov | MMS | MMS | EMAIL | RE: Boston listening session on CEQ proposals to modernize NEPA | NO | | DVD10 |
| CW0000269798 | CW0000269800 | 3 | 20100517 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Jessica.Bradley@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | National Grid makes second Cape Wind deal | NO | | DVD10 |
| CW0000269801 | CW0000269801 | 1 | 20100518 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD10 |
| CW0000269802 | CW0000269803 | 2 | 20100519 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov | MMS | MMS | EMAIL | Value of Federal Subsidies to Cape Wind | NO | | DVD10 |
| CW0000269804 | CW0000269805 | 2 | 20100519 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Re: cape wind- can we reschedule | NO | | DVD10 |
| CW0000269806 | CW0000269887 | 82 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000269888 | CW0000269888 | 1 | 20100519 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind/Offshore Renewable Alternate Uses | NO | | DVD10 |
| CW0000269889 | CW0000269893 | 5 | 20091208 | Andrew D. Krueger | Stephen Perkins | MMS | EPA | Letter | Unsigned: RE: Section 106 Consultation for Cape Wind Energy Project | NO | | DVD10 |
| CW0000269894 | CW0000269895 | 2 | 20100311 | S. Elizabeth Birnbaum | Chris Van Hollen | MMS | House of Representatives | Letter | Unsigned: MMS response to Rep Van Hollen | NO | | DVD10 |
| CW0000269896 | CW0000269896 | 1 | 20100520 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000269897 | CW0000269900 | 4 | 20100520 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Beta Transcript corrections | NO | | DVD10 |
| CW0000269901 | CW0000269901 | 1 | 20100520 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD10 |
| CW0000269902 | CW0000269903 | 2 | 20100311 | S. Elizabeth Birnbaum | Chris Van Hollen | MMS | House of Representatives | Letter | Unsigned: MMS response to Rep Van Hollen | NO | | DVD10 |
| CW0000269904 | CW0000269904 | 1 | 20100520 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Lease | NO | | DVD10 |
| CW0000269905 | CW0000269986 | 82 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000269987 | CW0000269988 | 2 | 20100521 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | David.Bigger@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind ESA Related Comments | NO | | DVD10 |
| CW0000269989 | CW0000269991 | 3 | 20100521 | | | | | BOEM/SOL Internal | FWS-Related Comments | NO | | DVD10 |
| CW0000269992 | CW0000270071 | 80 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD10 |
| CW0000289885 | CW0000289885 | 1 | 20080520 | David McLellan | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289886 | CW0000289886 | 1 | 20080520 | Diana Connett | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289887 | CW0000289887 | 1 | 20080520 | Stan Grayson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289888 | CW0000289888 | 1 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289889 | CW0000289889 | 1 | 20080520 | Stephen Buckley | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289890 | CW0000289890 | 1 | 20080520 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289891 | CW0000289895 | 5 | 0 | | | | | | | NO | | DVD12 |
| CW0000289896 | CW0000289896 | 1 | 20080319 | William L.W. Candrick | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000289897 | CW0000289899 | 3 | 20080318 | James E. Barrington | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289900 | CW0000289903 | 4 | 20080505 | David Nash | | | MMS, TRC Solutions | Public Comment | Public Comment - Re: DEIS on Cape Wind | NO | | DVD12 |
| CW0000289904 | CW0000289904 | 1 | 20080505 | Bruce A Gordon | | | MMS, TRC Solutions | Public Comment | Public Comment - Cape Wind DEIS Comment | NO | | DVD12 |
| CW0000289905 | CW0000289909 | 5 | 20080226 | | | | MMS, TRC Solutions | Public Comment | Public Comment - Potential Effects of the Cape Wind Project on Threatened and Endangered Birds | NO | | DVD12 |
| CW0000289910 | CW0000289910 | 1 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289911 | CW0000289913 | 3 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289914 | CW0000289914 | 1 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289915 | CW0000289915 | 1 | 20080505 | Francis J. Gallagher Jr, Joaquina M. Gallagher | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289916 | CW0000289916 | 1 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289917 | CW0000289917 | 1 | 20080421 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple letters | NO | | DVD12 |
| CW0000289918 | CW0000289918 | 1 | 20080421 | Richard A Frazee | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000270072 | CW0000270151 | 80 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD11 |
| CW0000270152 | CW0000270153 | 2 | 20100524 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD11 |
| CW0000270154 | CW0000270156 | 3 | 20100524 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD11 |
| CW0000270157 | CW0000270159 | 3 | 20100524 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Stipulations for Cape Wind Lease | NO | | DVD11 |
| CW0000270160 | CW0000270162 | 3 | 20100524 | Skrupky, Kimberly A <Kimberly.Skrupky@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Discrepancies Pre-Survey Meeting and Coordination Sections | NO | | DVD11 |
| CW0000270163 | CW0000270165 | 3 | 20100524 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | Re: Cape Wind Call in Number | NO | | DVD11 |
| CW0000270166 | CW0000270167 | 2 | 20100606 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000270168 | CW0000270168 | 1 | 20100525 | Bell, Theresa <Theresa.Bell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape wind- presentations on cape wind | NO | | DVD11 |
| CW0000270169 | CW0000270248 | 80 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD11 |
| CW0000270249 | CW0000270250 | 2 | 20100606 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000270251 | CW0000270252 | 2 | 20100606 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000270253 | CW0000270254 | 2 | 20100603 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Tribal Leaders Directory | NO | | DVD11 |
| CW0000270255 | CW0000270255 | 1 | 20100603 | Light, Julie <Julie.Light@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | MA Audubon ltr re EMS | NO | | DVD11 |
| CW0000270256 | CW0000270267 | 12 | 20100513 | Taber D. Allison, Jack Clarke | S. Elizabeth Birnbaum | Mass Audubon | MMS | Letter | Routing Slip Transmitting Letter: RE: EMS | NO | | DVD11 |
| CW0000270268 | CW0000270274 | 7 | 20100528 | Michael E. Feinblatt | Ida McDonnell | ESS | EPA | Letter | Re: Draft OCS Air Permit Cape Wind Energy Project ESS Project No. E159-504.1 | NO | | DVD11 |
| CW0000270275 | CW0000270276 | 2 | 20100607 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Cost Filing by NG | NO | | DVD11 |
| CW0000270277 | CW0000270278 | 2 | 20100607 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Mccahill.Brendan@epamail.epa.gov | MMS | EPA | EMAIL | RE: November 21 2008 FWS biological opinion | NO | | DVD11 |
| CW0000270279 | CW0000270375 | 97 | 20081121 | Thomas R. Chapman | James Kendall | FWS | MMS | Letter | Re: Final Biological Opinion, CWA's Wind Energy Project, Nantucket Sound, Massachusetts Formal Consultation # 08-F-0323 | NO | | DVD11 |
| CW0000270376 | CW0000270376 | 1 | 20100603 | Robert V. Abbey | Phil Bredesen | | US Governor | BOEM/SOL Internal | Working DRAFT: Response Letter Regarding the Cape Wind Decision | NO | | DVD11 |
| CW0000270377 | CW0000270377 | 1 | 20100607 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | Re: CDs not found | NO | | DVD11 |
| CW0000270378 | CW0000270379 | 2 | 20100607 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: CDs- could not find anything | NO | | DVD11 |
| CW0000270380 | CW0000270384 | 5 | 20100609 | Baloch, Shari <Shari.Baloch@mms.gov> | Poojan.Tripathi@mms.gov; Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Letter regarding your FOIA request to MMS | NO | | DVD11 |
| CW0000270385 | CW0000270385 | 1 | 20100610 | Parker, Ericka <Ericka.Parker@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Notice has been approved by the Department to be published in the Federal Register: ROD Cape Wind Energy Project | NO | | DVD11 |
| CW0000270386 | CW0000270392 | 7 | 20100429 | | | | | BOEM/SOL Internal | NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD11 |
| CW0000270393 | CW0000270394 | 2 | 20100603 | | | | | BOEM/SOL Internal | Working DRAFT: Response Letter Regarding the Cape Wind Decision | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000270395 | CW0000270397 | 3 | 20100611 | Adams, Greg K <Greg.Adams@mms.gov> | Wright.Frank@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | Cape Wind opponents draw environmental, political parallels to Gulf oil debacle | NO | | DVD11 |
| CW0000270398 | CW0000270398 | 1 | 20100614 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; wrightfra@gmail.com | MMS | MMS | EMAIL | RE: Cape Wind Lease Q&A | NO | | DVD11 |
| CW0000270399 | CW0000270409 | 11 | 20100428 | | | | | Press Release/News Article | Q&A-Cape Wind Roll Out | NO | | DVD11 |
| CW0000270410 | CW0000270410 | 1 | 20100614 | Ditko, Veronica <Veronica.Ditko@aecom.com> | poojan.tripathi@mms.gov | AECOM | MMS | EMAIL | Cape Wind FEIS Appendix A Figures | NO | | DVD11 |
| CW0000270411 | CW0000270411 | 1 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | RE: Call from a reporter | NO | | DVD11 |
| CW0000270412 | CW0000270413 | 2 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: questions on notice of availability | NO | | DVD11 |
| CW0000270414 | CW0000270415 | 2 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000270416 | CW0000270416 | 1 | 20100617 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Cape Wind v. Wal-Mart | NO | | DVD11 |
| CW0000270417 | CW0000270418 | 2 | 20100617 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Boston Globe - CW ROD economic analysis | NO | | DVD11 |
| CW0000270419 | CW0000270425 | 7 | 20100622 | | | | | BOEM/SOL Internal | Working DRAFT: 5. Required Mitigation and Monitoring: Cultural Resources | NO | | DVD11 |
| CW0000270426 | CW0000270426 | 1 | 20100622 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Latest CWA Lease | NO | | DVD11 |
| CW0000270427 | CW0000270427 | 1 | 20100625 | | | | | BOEM/SOL Internal | Working DRAFT: Response to support for Cape Wind Energy project | NO | | DVD11 |
| CW0000270428 | CW0000270428 | 1 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: Briefing formats | NO | | DVD11 |
| CW0000270429 | CW0000270429 | 1 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease for Review | NO | | DVD11 |
| CW0000270430 | CW0000270431 | 2 | 20100628 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Jill.Lewandowski@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Telecon w/NOAA Fisheries & EPA | NO | | DVD11 |
| CW0000270432 | CW0000270433 | 2 | 20100629 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | David.Bigger@mms.gov | MMS | MMS | EMAIL | FW: LAT seeking comment | NO | | DVD11 |
| CW0000270434 | CW0000270444 | 11 | 20100615 | | | | | Press Release/News Article | Q&A-Cape Wind Roll Out | NO | | DVD11 |
| CW0000270445 | CW0000270458 | 14 | 20100630 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Cape Wind Energy Project presentation | NO | | DVD11 |
| CW0000270461 | CW0000270474 | 14 | 20100630 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Cape Wind Energy Project presentation | NO | | DVD11 |
| CW0000270475 | CW0000270475 | 1 | 20100701 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Fact Sheet | NO | | DVD11 |
| CW0000270476 | CW0000270480 | 5 | 20100712 | William D. Delahunt | Lyn Herdt | US Congress | MMS | Letter | Routing Slip Transmitting Letter: Status on the Cape Wind Project | NO | | DVD11 |
| CW0000270481 | CW0000270481 | 1 | 20100726 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Richard.Clingan@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | Initial Lease Offer | NO | | DVD11 |
| CW0000270482 | CW0000270482 | 1 | 20100727 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Shallow Hazards Assessment | NO | | DVD11 |
| CW0000270483 | CW0000270487 | 5 | 20100712 | William D. Delahunt | Lyn Herdt | US Congress | MMS | Letter | Routing Slip Transmitting Letter: Status on the Cape Wind Project | NO | | DVD11 |
| CW0000270488 | CW0000270489 | 2 | 20100808 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000270490 | CW0000270491 | 2 | 20100802 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Casey.Rowe@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Information | NO | | DVD11 |
| CW0000270492 | CW0000270493 | 2 | 20100815 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000270494 | CW0000270494 | 1 | 20100805 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Hubert.Pless@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Image | NO | | DVD11 |
| CW0000270495 | CW0000270495 | 1 | 20100806 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Out of Office AutoReply: Cape Wind Admin Record TPEC consensus meeting | NO | | DVD11 |
| CW0000270496 | CW0000270497 | 2 | 20100811 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jill.Lewandowski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: BiOp for Cape Wind | NO | | DVD11 |
| CW0000270498 | CW0000270498 | 1 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind article | NO | | DVD11 |
| CW0000270499 | CW0000270500 | 2 | 20100812 | Shaffer, Stephen <Stephen.Shaffer@boemre.gov> | Poojan.Tripathi@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000270501 | CW0000270503 | 3 | 20100602 | Katie Hall | Kenneth Salazar | | DOI | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD11 |
| CW0000270504 | CW0000270504 | 1 | 20100709 | | | Cape Cod Times | | Press Release/News Article | Cape Cod Times - Cheers & Jeers | NO | | DVD11 |
| CW0000270505 | CW0000270505 | 1 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000270506 | CW0000270506 | 1 | 20100818 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: AIS Data | NO | | DVD11 |
| CW0000270507 | CW0000270507 | 1 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Leann.Bullin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape Wind Lease | NO | | DVD11 |
| CW0000270508 | CW0000270509 | 2 | 20100824 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Car Reservation for Tomorrow | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000270510 | CW0000270510 | 1 | 20100818 | Laikin, Caroline <Caroline.Laikin@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: URS Revised Proposal: Amendment 2 M10PS00223 Cape Wind Administrative Record | NO | | DVD11 |
| CW0000270511 | CW0000270512 | 2 | 20100818 | | | | | No Doctype | URS Amendment of Solicitation/Modification of Contract | NO | | DVD11 |
| CW0000270513 | CW0000270513 | 1 | 20100826 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: From the CW ROD | NO | | DVD11 |
| CW0000270514 | CW0000270514 | 1 | 20100826 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A-I-S | NO | | DVD11 |
| CW0000270515 | CW0000270516 | 2 | 20100826 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A-I-S | NO | | DVD11 |
| CW0000270517 | CW0000270517 | 1 | 20100827 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | MaryKatherine.Ishee@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Project Timeline | NO | | DVD11 |
| CW0000270518 | CW0000270518 | 1 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Laverne.Gailliard@boemre.gov; Michael.Barre@boemre.gov | BOEMRE | BOEMRE | EMAIL | Tentative: Cape Wind Meeting | NO | | DVD11 |
| CW0000270519 | CW0000270519 | 1 | 20100828 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: IRF country profile update | NO | | DVD11 |
| CW0000270520 | CW0000270521 | 2 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: PAL Reports | NO | | DVD11 |
| CW0000270522 | CW0000270523 | 2 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: CW Admin Record | NO | | DVD11 |
| CW0000270524 | CW0000270527 | 4 | 20100831 | Jordan, Brian <Brian.Jordan@boemre.gov> | Kathleen.Tyree@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Coverage Area- Comparison of Geophysical Surveys for CWP and MMS Requirements | NO | | DVD11 |
| CW0000270528 | CW0000270529 | 2 | 20100831 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Shallow Hazards Assessment | NO | | DVD11 |
| CW0000270530 | CW0000270530 | 1 | 20100901 | Adams, Greg K <Greg.Adams@boemre.gov> | Wright.Frank@boemre.gov; Robert.Mense@boemre.gov | BOEMRE | BOEMRE | EMAIL | Another Challenge to Cape Wind | NO | | DVD11 |
| CW0000270531 | CW0000270531 | 1 | 20100104 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD11 |
| CW0000270532 | CW0000270533 | 2 | 20100105 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | FW: NPS anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000270534 | CW0000270552 | 19 | 20091027 | | | NPS | MMS | Memo | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD11 |
| CW0000270553 | CW0000270565 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000270566 | CW0000270572 | 7 | 20080702 | Rodney E. Cluck | Michael J. Thomas | MMS | Mashantucket Pequot Tribe | Letter | Proposing a meeting of Section 106 Consulting Parties | NO | | DVD11 |
| CW0000270573 | CW0000270574 | 2 | 20080827 | Rodney E. Cluck | George "Chuckie" Green | MMS | Mashpee Wampanoag Tribe | Letter | Section 106 Consultation Meeting to Discuss Tribal Concerns | NO | | DVD11 |
| CW0000270575 | CW0000270575 | 1 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | File Path for Cape Wind Briefing Papers | NO | | DVD11 |
| CW0000270576 | CW0000270576 | 1 | 20100106 | Textoris, Steven D <Steven.Textoris@mms.gov> | Jennifer.Kilanski@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Communication Plans | NO | | DVD11 |
| CW0000270577 | CW0000270577 | 1 | 20100106 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind parties | NO | | DVD11 |
| CW0000270578 | CW0000270579 | 2 | 20100106 | Textoris, Steven D <Steven.Textoris@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Need one more thing | NO | | DVD11 |
| CW0000270580 | CW0000270586 | 7 | 20080702 | Rodney E. Cluck | Michael J. Thomas | MMS | Mashantucket Pequot Tribe | Letter | Proposing a meeting of Section 106 Consulting Parties | NO | | DVD11 |
| CW0000270587 | CW0000270599 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000270600 | CW0000270602 | 3 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jeffrey_Reidenauer@URSCorp.com | MMS | URS | EMAIL | RE: Greetings | NO | | DVD11 |
| CW0000270603 | CW0000270603 | 1 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Preliminary EA and DNA | NO | | DVD11 |
| CW0000270604 | CW0000270615 | 12 | 20090103 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000270616 | CW0000270629 | 14 | 20100101 | | | | | BOEM/SOL Internal | MMS – Draft Determination of NEPA Adequacy for the Cape Wind Energy Project Final EIS | NO | | DVD11 |
| CW0000270630 | CW0000270630 | 1 | 20100106 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; wyndy.rausenberger@sol.doi.gov; wyndy@4email.net; Christopher.Horrell@mms.gov; maritimearch@gmail.com | EM&A | MMS, DOI | EMAIL | Meeting Logistics:  Meeting Minutes from Teleconference 1-6-10 | NO | | DVD11 |
| CW0000270631 | CW0000270631 | 1 | 20100107 | Adams, Greg K <Greg.Adams@boemre.gov> | Wright.Frank@mms.gov; Marshall.Rose@mms.gov; Maureen.Bornholdt@mms.gov; Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: 10 am Meeting | NO | | DVD11 |
| CW0000270632 | CW0000270632 | 1 | 20100107 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | 2pm Renewable Energy Teleconference | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000270633 | CW0000270633 | 1 | 20100107 | Frank, Wright J <Wright.Frank@mms.gov> | Greg.Adams@mms.gov; Marshall.Rose@mms.gov; Maureen.Bornholdt@mms.gov; Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: 10 am Meeting | NO | | DVD11 |
| CW0000270634 | CW0000270639 | 6 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Press Release for Clearance Attached | NO | | DVD11 |
| CW0000270640 | CW0000270640 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Steven.Textoris@mms.gov; Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Briefing Material | NO | | DVD11 |
| CW0000270641 | CW0000270642 | 2 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW meeting | NO | | DVD11 |
| CW0000270643 | CW0000270643 | 1 | 20100108 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov; Will.Waskes@mms.gov; Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | Cape Wind: Officials Push Project Along in Bid for Subsidies | NO | | DVD11 |
| CW0000270644 | CW0000270645 | 2 | 20100108 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: Opposition to Proposed Cape Wind Project in Nantucket Sound | NO | | DVD11 |
| CW0000270646 | CW0000270654 | 9 | 20091026 | | | | | Regulations Policy or Guidance | Guidebook Chapter | NO | | DVD11 |
| CW0000270655 | CW0000270656 | 2 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | FW: Meeting schedule | NO | | DVD11 |
| CW0000270657 | CW0000270657 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Invitee Addresses | NO | | DVD11 |
| CW0000270658 | CW0000270658 | 1 | 20100108 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | Marine reports | NO | | DVD11 |
| CW0000270659 | CW0000270660 | 2 | 20100109 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | RE: no formal requirements for 106 meetings | NO | | DVD11 |
| CW0000270661 | CW0000270662 | 2 | 20100109 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | FW: FYI - Meeting Schedule | NO | | DVD11 |
| CW0000270663 | CW0000270663 | 1 | 20100111 | Textoris, Steven D <Steven.Textoris@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind- will finalize briefing packet tomorrow | NO | | DVD11 |
| CW0000270664 | CW0000270716 | 53 | 20100110 | | | | | BOEM/SOL Internal | Working DRAFT: Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD11 |
| CW0000270717 | CW0000270769 | 53 | 20100110 | | | | | BOEM/SOL Internal | Working DRAFT: Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD11 |
| CW0000270770 | CW0000270783 | 14 | 20081219 | | | | | BOEM/SOL Internal | Appendix A Comment-Response Matrix | NO | | DVD11 |
| CW0000270784 | CW0000270784 | 1 | 20100112 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Media Advisory - Salazar Cape Wind Press Conference Wed. | NO | | DVD11 |
| CW0000270785 | CW0000270785 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Federal register notice? Folder path | NO | | DVD11 |
| CW0000270786 | CW0000270792 | 7 | 20100113 | "Tripathi, Poojan B" <Poojan.Tripathi@mms.gov>@DOI <IMCEANOTES-+22Tripathi+2C+20Poojan+20B+22+20+3CPoojan+2ETripathi+40mms+2Egov+3E+40DOI@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000270793 | CW0000270800 | 8 | 20100113 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | Poojan.Tripathi@mms.gov; PAUL.SMYTH@sol.doi.gov; Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | MMS, DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000270801 | CW0000270809 | 9 | 20100113 | "Ward, Vincent J" <Vincent.Ward@sol.doi.gov>@DOI <IMCEANOTES-+22Ward+2C+20Vincent+20J+22+20+3CVincent+2EWard+40sol+2Edoi+2Egov+3E+40DOI@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; Poojan.Tripathi@mms.gov; PAUL.SMYTH@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | MMS | DOI, MMS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000270810 | CW0000270818 | 9 | 20100113 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; Poojan.Tripathi@mms.gov; Paul.Smyth@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | DOI, MMS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000270819 | CW0000270819 | 1 | 20100113 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | News article - Cape Wind Ready to Begin | NO | | DVD11 |
| CW0000270820 | CW0000270820 | 1 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | Language on website to accompany link for Revised Findings Document | NO | | DVD11 |
| CW0000270821 | CW0000270821 | 1 | 20100114 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Michael.Barre@mms.gov | MMS | MMS | EMAIL | Call in number for Cape Wind Close Out Meeting | NO | | DVD11 |
| CW0000270822 | CW0000270822 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Contact info for comment period | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0002270823 | CW0002270823 | 1 | 20100115 | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | Geoffrey.Wikel@mms.gov; Melissa.Batum@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; Mary.Boatman@mms.gov; Sally.Valdes@mms.gov; Kimberly.Skrupky@mms.gov; Margaret.Metcalf@mms.gov; Steven.Textoris@mms.gov; Gary.Goeke@mms.gov; Michael.Tolbert@mms.g | MMS | MMS | EMAIL | Draft NTLA - REn SAP Info Rqmnts R4 | NO | | DVD11 |
| CW0002270824 | CW0002270843 | 20 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: Information Requirements for Renewable Energy Site Assessment Plans (SAP) | NO | | DVD11 |
| CW0002270844 | CW0002270865 | 22 | 20100115 | | | | | BOEM/SOL Internal | Working DRAFT: Information Requirements for Renewable Energy Site Assessment Plans (SAP) | NO | | DVD11 |
| CW0002270866 | CW0002270866 | 1 | 20100115 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: Thank you and apology | NO | | DVD11 |
| CW0002270867 | CW0002270871 | 5 | 20100131 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0002270872 | CW0002270872 | 1 | 20100120 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: draft press release: Revised Finding Document in the Final Register | NO | | DVD11 |
| CW0002270873 | CW0002270874 | 2 | 20100119 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Opens Public Comment Period on Cape Wind Project | NO | | DVD11 |
| CW0002270875 | CW0002270882 | 8 | 20100105 | | | | | Meeting Materials | Cape Wind Attendees Broken Out | NO | | DVD11 |
| CW0002270883 | CW0002270887 | 1 | 20100120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Re: Next Week's Meeting | NO | | DVD11 |
| CW0002270884 | CW0002270887 | 4 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0002270888 | CW0002270888 | 1 | 20100121 | Rachel Pachter <rpachter@emienergy.com> | Christopher.Horrell@mms.gov | EMI Energy | MMS | EMAIL | Re: Contact Info for Comment Period | NO | | DVD11 |
| CW0002270889 | CW0002270890 | 2 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0002270891 | CW0002270893 | 3 | 20100121 | Liu, Jules T [Contractor] <Jules.Liu@mms.gov> | Poojan.Tripathi@mms.gov; OEMMWebTeam@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0002270894 | CW0002270895 | 2 | 20100122 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD11 |
| CW0002270896 | CW0002270897 | 2 | 20100122 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD11 |
| CW0002270898 | CW0002270901 | 4 | 20100125 | Textoris, Steven D <Steven.Textoris@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0002270902 | CW0002270906 | 5 | 20100125 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0002270907 | CW0002270908 | 2 | 20100126 | Liu, Jules T [Contractor] <Jules.Liu@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Federal Register Notice for Revised Findings Document | NO | | DVD11 |
| CW0002270909 | CW0002270920 | 12 | 20100120 | | | | | BOEM/SOL Internal | Working DRAFT: Notice To Lessees and Applicants for Federal Renewable Energy And Alternate Use Facilities on the OCS, Gulf of Mexico Region | NO | | DVD11 |
| CW0002270921 | CW0002270922 | 2 | 20100127 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Figures from Cape Wind FEIS | NO | | DVD11 |
| CW0002270923 | CW0002270925 | 3 | 20100128 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; James.Woehr@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD11 |
| CW0002270926 | CW0002270928 | 3 | 20100128 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: Cape Wind ROD | NO | | DVD11 |
| CW0002270929 | CW0002270931 | 3 | 20100129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov; Erin.Trager@mms.gov | MMS | MMS | EMAIL | FW: Offshore wind information request | NO | | DVD11 |
| CW0002270932 | CW0002270932 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | MHC Letter | NO | | DVD11 |
| CW0002270933 | CW0002270934 | 2 | 20060308 | Brona Simon | Sarah K. Faldetta | MHC | ESS | Letter | RE: Cape Wind Energy Project, Yarmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD11 |
| CW0002270935 | CW0002270935 | 1 | 20100129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov | MMS | MMS | EMAIL | Conservation Law Foundation requests meeting to discuss Cape Wind | NO | | DVD11 |
| CW0002270936 | CW0002270936 | 1 | 20100201 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD11 |
| CW0002270937 | CW0002270938 | 2 | 20100201 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Julie.Light@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD11 |
| CW0002270939 | CW0002270939 | 1 | 20100202 | Light, Julie <Julie.Light@mms.gov> | Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | SOS ltr 11510 re inadequacy of EIS | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000270940 | CW0000270945 | 6 | 20100115 | Audra Parker | S. Elizabeth Birnbaum, Samuel D. Hamilton | APNS | MMS, FWS | Letter | Re: New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impact Assessments | NO | | DVD11 |
| CW0000270946 | CW0000270946 | 1 | 20100202 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind FEIS | NO | | DVD11 |
| CW0000270947 | CW0000270947 | 1 | 20100203 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Norman.Froomer@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; Winston.deMonsabert@mms.gov | MMS | MMS | EMAIL | RE: We have a couple of CW items to address ASAP is everyone available at 11:00 or... | NO | | DVD11 |
| CW0000270948 | CW0000270948 | 1 | 20100203 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; Winston.deMonsabert@mms.gov | MMS | MMS | EMAIL | RE: We have a couple of CW items to address ASAP is everyone available at 11:00 or... | NO | | DVD11 |
| CW0000270949 | CW0000270949 | 1 | 20100203 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: New Report from the DOI Office of Inspector General (OIG) | NO | | DVD11 |
| CW0000270950 | CW0000270950 | 1 | 20100203 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | DOI press release | NO | | DVD11 |
| CW0000270951 | CW0000270951 | 1 | 20100204 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | E&E on Cape Wind IG Report | NO | | DVD11 |
| CW0000270952 | CW0000270953 | 2 | 20100204 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: DOI press release and letter | NO | | DVD11 |
| CW0000270954 | CW0000270956 | 3 | 20100204 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Rodney.Cluck@mms.gov | EMI Energy | MMS | EMAIL | RE: SHPO letter | NO | | DVD11 |
| CW0000270957 | CW0000270958 | 2 | 20070320 | Victor T. Mastone | Ian A. Bowles, Anne Canaday | MBUAR | MA EOEA | Letter | MBUAR Comments on Cape Wind FEIR | NO | | DVD11 |
| CW0000270959 | CW0000270959 | 1 | 20011219 | Glenn Marshall | Arthur Pugsley | Mashpee Wampanoag Tribe | | Letter | Tribal views on alternative energy | NO | | DVD11 |
| CW0000270960 | CW0000270962 | 3 | 20100204 | Textoris, Steven D <Steven.Textoris@mms.gov> | Dirk.Herkhof@mms.gov | MMS | MMS | EMAIL | RE: Estimation of Avoided Emissions - Request for Deputy Director's Office | NO | | DVD11 |
| CW0000270963 | CW0000270963 | 1 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD11 |
| CW0000270964 | CW0000270965 | 2 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Draft Cultural Resources Section of the EA | NO | | DVD11 |
| CW0000270966 | CW0000270966 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | Latest Version | NO | | DVD11 |
| CW0000270967 | CW0000270967 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: I have added the Quonset Language | NO | | DVD11 |
| CW0000270968 | CW0000270971 | 4 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: FW: Meeting requesting discussion on Cape Wind | NO | | DVD11 |
| CW0000270972 | CW0000270976 | 5 | 20100205 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Meeting requesting discussion on Cape Wind | NO | | DVD11 |
| CW0000270977 | CW0000270978 | 2 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: New section 6 | NO | | DVD11 |
| CW0000270979 | CW0000270998 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000270999 | CW0000271001 | 3 | 20100205 | Bennett, James F <James.Bennett2@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Maureen.Bornholdt@mms.gov; James.Kendall@mms.gov; Dennis.Daugherty@sol.doi.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Cape Wind EA - Internal review | NO | | DVD11 |
| CW0000271002 | CW0000271021 | 20 | 20100205 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000271022 | CW0000271022 | 1 | 20100209 | Horrell, Christopher <Christopher.Horrell@mms.gov> | mailto:bettina@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Request | NO | | DVD11 |
| CW0000271023 | CW0000271023 | 1 | 20100212 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Article paragraph on CW | NO | | DVD11 |
| CW0000271024 | CW0000271025 | 2 | 20100212 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Article paragraph on CW | NO | | DVD11 |
| CW0000271026 | CW0000271026 | 1 | 20100213 | Kendall, James <James.Kendall@mms.gov> | James.Bennett2@mms.gov; Norman.Froomer@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Re: SOL comments on CW/EA | NO | | DVD11 |
| CW0000271027 | CW0000271027 | 1 | 20100215 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov; Norman.Froomer@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: SOL comments on CW/EA | NO | | DVD11 |
| CW0000271028 | CW0000271028 | 1 | 20100216 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | James.Bennett2@mms.gov; Norman.Froomer@mms.gov; James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: SOL comments on CW/EA | NO | | DVD11 |
| CW0000271029 | CW0000271030 | 2 | 20100216 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Article paragraph on CW | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271031 | CW0000271031 | 1 | 20100216 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | ACHP's Requirements for Termination | NO | | DVD11 |
| CW0000271032 | CW0000271033 | 2 | 20100216 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: ACHP's Requirements for Termination | NO | | DVD11 |
| CW0000271034 | CW0000271034 | 1 | 20100216 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD11 |
| CW0000271035 | CW0000271037 | 3 | 20100216 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD11 |
| CW0000271038 | CW0000271038 | 1 | 20100216 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | SOL meeting | NO | | DVD11 |
| CW0000271039 | CW0000271041 | 3 | 20100217 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | National Grid on Renewable Energy and Transmission | NO | | DVD11 |
| CW0000271042 | CW0000271042 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD11 |
| CW0000271043 | CW0000271043 | 1 | 20100217 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov | MMS | MMS | EMAIL | Draft Cape Wind EA Including Docket Number and Billing Code | NO | | DVD11 |
| CW0000271044 | CW0000271044 | 1 | 20100218 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | OMMHQAtmENVDEAB@mms.gov | MMS | MMS | EMAIL | FW: Offshore Wind Industry Policy Statement | NO | | DVD11 |
| CW0000271045 | CW0000271045 | 1 | 20100218 | Froomer, Norman <Norman.Froomer@mms.gov> | Poojan.Tripathi@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Current Version of EA | NO | | DVD11 |
| CW0000271046 | CW0000271047 | 2 | 20100219 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Comments | NO | | DVD11 |
| CW0000271048 | CW0000271049 | 2 | 20100219 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | FW: Tribe member challenges sun rite in letter to Salazar | NO | | DVD11 |
| CW0000271050 | CW0000271055 | 6 | 20100219 | Froomer, Norman <Norman.Froomer@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Here's some language on Alternatives | NO | | DVD11 |
| CW0000271056 | CW0000271056 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000271057 | CW0000271115 | 59 | 20100219 | Audra Parker | James F. Bennett | MMS | | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD11 |
| CW0000271116 | CW0000271123 | 8 | 20100129 | Cedric Cromwell, Cheryl Andrews-Maltais | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | DOI | Letter | Two Joint Mashpee Aquinnah Letters to Salazar | NO | | DVD11 |
| CW0000271124 | CW0000271127 | 4 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000271128 | CW0000271128 | 1 | 20100221 | Heilemann, Tami <Tami_A_Heilemann@nbc.gov> | Del.Laverdure@bia.gov; Laura_Davis@ios.doi.gov; Liz.Birnbaum@mms.gov; David_Hayes@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Christine_Lopez@ios.doi.gov; Tim_Hartz@ios.doi.gov; Jordan_Montoya@ios.doi.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | National Business Center | BIA, DOI, MMS | EMAIL | Cape Wind event photos | NO | | DVD11 |
| CW0000271129 | CW0000271129 | 1 | 20100222 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Joint letter from Tribes | NO | | DVD11 |
| CW0000271130 | CW0000271153 | 24 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000271154 | CW0000271155 | 2 | 20100222 | | | | | BOEM/SOL Internal | DRAFT: FONNSI | NO | | DVD11 |
| CW0000271156 | CW0000271156 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Nicole.Mason@mms.gov | MMS | MMS | EMAIL | Posting Cape Wind Comments on Regs.Gov | NO | | DVD11 |
| CW0000271157 | CW0000271157 | 1 | 20100222 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | Any proposed changes to the MOA; suggestions for resolution of Adverse effects | NO | | DVD11 |
| CW0000271158 | CW0000271158 | 1 | 20100222 | Light, Julie <Julie.Light@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind correspondence received | NO | | DVD11 |
| CW0000271159 | CW0000271159 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Archaeological Survey and Termination Document | NO | | DVD11 |
| CW0000271160 | CW0000271160 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Comments zip | NO | | DVD11 |
| CW0000271161 | CW0000271162 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271163 | CW0000271164 | 2 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD11 |
| CW0000271165 | CW0000271166 | 2 | 20100219 | Kent Keirsey | James F. Bennett | | MMS | Letter | RE: Cape Wind Energy Project Revised Findings Document | NO | | DVD11 |
| CW0000271167 | CW0000271167 | 1 | 20100219 | Hugues Marchand | | | | Letter | Public Comment | NO | | DVD11 |
| CW0000271168 | CW0000271171 | 4 | 20100212 | Glenn G. Wattley | James F. Bennett | APNS | MMS | Letter | Cape Wind Section 106 Consultation | NO | | DVD11 |
| CW0000271172 | CW0000271173 | 2 | 20100212 | Frances G. Beinecke | Kenneth Salazar | NRDC | DOI | Letter | Re: Comments on Cave Wind Energy Project Revised Section 106 Findings *Document | NO | | DVD11 |
| CW0000271174 | CW0000271176 | 3 | 20100212 | Buddy Vanderhoop | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Public Comment | NO | | DVD11 |
| CW0000271177 | CW0000271183 | 7 | 20100212 | Susan Reid | James F. Bennett | Conservation Law Foundation | MMS | Letter | Re: Comments on Cape Wind Energy Project Revised Findings Document | NO | | DVD11 |
| CW0000271184 | CW0000271189 | 6 | 20100212 | John F. Clark | Kenneth Salazar | Holland & Hart | DOI | Letter | Re: Cape Wind Energy Project, Findings Document (Revised) | NO | | DVD11 |
| CW0000271190 | CW0000271192 | 3 | 20100212 | Roberta Lane | Kenneth Salazar, James F. Bennett | NTHP | DOI, MMS | Letter | NTHP comments on Revised Finding of Adverse Effects | NO | | DVD11 |
| CW0000271193 | CW0000271195 | 3 | 20100224 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Apologies | NO | | DVD11 |
| CW0000271196 | CW0000271196 | 1 | 20100224 | Bullin, Leann H. <Leann.Bullin@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Urgent reporter's question about DOI outreach/meetings on Cape Wind | NO | | DVD11 |
| CW0000271197 | CW0000271203 | 7 | 20100224 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271204 | CW0000271204 | 1 | 20100225 | | | | | BOEM/SOL Internal | lb Quad-caisson mid-range depth technologies - write up | NO | | DVD11 |
| CW0000271205 | CW0000271228 | 24 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000271229 | CW0000271229 | 1 | 20100225 | | | | | BOEM/SOL Internal | Revised EA Schedule | NO | | DVD11 |
| CW0000271230 | CW0000271230 | 1 | 20100225 | | | | | BOEM/SOL Internal | Emerging Deepwater Technology write-up | NO | | DVD11 |
| CW0000271231 | CW0000271231 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Call to Discuss Termination Document | NO | | DVD11 |
| CW0000271232 | CW0000271232 | 1 | 20100225 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000271233 | CW0000271234 | 2 | 20100225 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000271235 | CW0000271236 | 2 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000271237 | CW0000271237 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | tyreekD@hotmail.com | MMS | MMS | EMAIL | FW: Arch survey mit for cape wind | NO | | DVD11 |
| CW0000271238 | CW0000271255 | 18 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Possible Mitigation for CWA | NO | | DVD11 |
| CW0000271256 | CW0000271256 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD11 |
| CW0000271257 | CW0000271259 | 3 | 20100209 | Jeffrey L. Madison | Kenneth Salazar | | DOI | Letter | RE: Cape Wind/Wampanoag Dispute | NO | | DVD11 |
| CW0000271260 | CW0000271261 | 2 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; Kathleen.Tyree@mms.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, EM&A | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000271262 | CW0000271320 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD11 |
| CW0000271321 | CW0000271328 | 8 | 20100129 | Cedric Cromwell, Cheryl Andrews-Maltais | Kenneth Salazar | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe | DOI | Letter | Two Joint Mashpee Aquinnah letters to Salazar | NO | | DVD11 |
| CW0000271329 | CW0000271329 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft EA | NO | | DVD11 |
| CW0000271330 | CW0000271338 | 9 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271339 | CW0000271347 | 9 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271348 | CW0000271348 | 1 | 20100226 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | Draft language | NO | | DVD11 |
| CW0000271349 | CW0000271350 | 2 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Description and Evaluation of Measures to Avoid, Minimize, and Mitigate that the Agency Official Proposes to Resolve the Undertaking's Adverse Effects | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271351 | CW0000271359 | 9 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271360 | CW0000271361 | 2 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Appendices to Termination Document | NO | | DVD11 |
| CW0000271362 | CW0000271362 | 1 | 20100226 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Termination Package Cover Letter | NO | | DVD11 |
| CW0000271363 | CW0000271368 | 6 | 20100202 | | | | | Meeting Materials | The Trip of the Secretary to Massachusetts | NO | | DVD11 |
| CW0000271369 | CW0000271369 | 1 | 20100226 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; b.carrierjones@ecosystem-management.net | MMS | MMS | EMAIL | Chronology of Cape Wind: An Epic Saga | NO | | DVD11 |
| CW0000271370 | CW0000271373 | 4 | 20070613 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD11 |
| CW0000271374 | CW0000271374 | 1 | 20100226 | Horrell, Christopher <Christopher.Horrell@mms.gov> | JOSEFA.O'MALLEY@sol.doi.gov; Poojan.Tripathi@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Cover Letter with SOL edits | NO | | DVD11 |
| CW0000271375 | CW0000271378 | 4 | 20100314 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000271379 | CW0000271389 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271390 | CW0000271400 | 11 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000271401 | CW0000271402 | 2 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: Secretary's Trip Itinerary for Cape Wind | NO | | DVD11 |
| CW0000271403 | CW0000271403 | 1 | 20100302 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; B.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | Multiple | EMAIL | Re: Termination Package | NO | | DVD11 |
| CW0000271404 | CW0000271408 | 5 | 20100314 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000271409 | CW0000271410 | 2 | 20100302 | Mense, Robert <Robert.Mense@mms.gov> | Greg.Adams@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Tries to Mitigate Tribes Opposition Financially | NO | | DVD11 |
| CW0000271411 | CW0000271413 | 3 | 20100302 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Blogger's CW Questions | NO | | DVD11 |
| CW0000271414 | CW0000271415 | 2 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD11 |
| CW0000271416 | CW0000271420 | 5 | 20100314 | | | | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000271421 | CW0000271422 | 2 | 20090301 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD11 |
| CW0000271423 | CW0000271423 | 1 | 20100303 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov; Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Federal Register Notice | NO | | DVD11 |
| CW0000271424 | CW0000271430 | 7 | 20100303 | Laura Engeman | | California Ocean Protection Council | Ocean Protection Council | Memo | Building Capacity to Plan and Manage Marine Renewable Energy | NO | | DVD11 |
| CW0000271431 | CW0000271431 | 1 | 20100304 | Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov> | Chris.Oynes@mms.gov; Lars.Herbst@mms.gov; Ellen.Aronson@mms.gov | MMS | MMS | EMAIL | REn SAP and GAP NTLAs | NO | | DVD11 |
| CW0000271432 | CW0000271432 | 1 | 20100304 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | List of official consulting parties | NO | | DVD11 |
| CW0000271433 | CW0000271433 | 1 | 20100304 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Federal Register to publish - EA Prepared for Proposed Cape Wind Energy Project in Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000271434 | CW0000271434 | 1 | 20100304 | Thompson, Loren <Loren.Thompson@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Scheduled: Document Number - 2010-04926 Publication Date: 03-08-2010 | NO | | DVD11 |
| CW0000271435 | CW0000271435 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Federal Register to publish - Environmental Assessment Prepared for Proposed Cape Wind Energy Project in Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000271436 | CW0000271436 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Loren.Thompson@mms.gov | MMS | MMS | EMAIL | RE: Scheduled: Document Number - 2010-04926 Publication Date: 03-08-2010 | NO | | DVD11 |
| CW0000271437 | CW0000271437 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; jeddins@achp.gov | MMS | MMS, ACHP | EMAIL | FW: Tribal Head and Cape Cod Letter | NO | | DVD11 |
| CW0000271438 | CW0000271439 | 2 | 20100303 | George Spring Buffalo | Kenneth Salazar, John M. Fowler | Pocasset Wampanoag Tribe | DOI, ACHP | Letter | Re: Tribal Support Letter for Cape Wind | NO | | DVD11 |
| CW0000271440 | CW0000271440 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000271441 | CW0000271467 | 27 | 20100304 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000271468 | CW0000271468 | 1 | 20100304 | Bennett, James F <James.Bennett2@mms.gov> | Walter.Cruickshank@mms.gov; Nicholas.Pardi@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind EA | NO | | DVD11 |
| CW0000271469 | CW0000271469 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Final EA Attached | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271786 | CW0000271797 | 12 | 20100113 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD11 |
| CW0000271798 | CW0000271807 | 10 | 20100119 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Routing Slip Transmitting Letter: Proposal for the Prompt Implementation of Consensus-Based Offshore Wind Development Off the Coast of Massachusetts | NO | | DVD11 |
| CW0000271808 | CW0000271812 | 5 | 20100312 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271813 | CW0000271816 | 4 | 20100312 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Deborah.Kimball@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Draft Memorandum of Agreement | NO | | DVD11 |
| CW0000271817 | CW0000271818 | 2 | 20100312 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft Record of Decision & Decision Memo | NO | | DVD11 |
| CW0000271819 | CW0000271819 | 1 | 20100312 | Baker, Tim <Tim.Baker@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Sacred Sites Memo | NO | | DVD11 |
| CW0000271820 | CW0000271824 | 5 | 20100312 | Bullin, Leann H. <Leann.Bullin@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Draft MOA | NO | | DVD11 |
| CW0000271825 | CW0000271825 | 1 | 20100312 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Casey.Rowe@mms.gov | MMS | MMS | EMAIL | Statement of Work Copy | NO | | DVD11 |
| CW0000271826 | CW0000271829 | 4 | 20100312 | Parker, Ericka <Ericka.Parker@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000271830 | CW0000271831 | 2 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD11 |
| CW0000271832 | CW0000271832 | 1 | 20100315 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Laura_Davis@ios.doi.gov | DOI | MMS, DOI | EMAIL | CNN Cape Wind Story | NO | | DVD11 |
| CW0000271833 | CW0000271833 | 1 | 20100315 | Redding, Timothy <Timothy.Redding@mms.gov> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | FW: Visual Impact Assessment | NO | | DVD11 |
| CW0000271834 | CW0000271835 | 2 | 20100315 | | | | | Meeting Materials | Director's Staff Meeting OEMM Items of Interest | NO | | DVD11 |
| CW0000271836 | CW0000271836 | 1 | 20100315 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | FW: Beta Transcript corrections | NO | | DVD11 |
| CW0000271837 | CW0000271921 | 85 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties Meeting Proceedings | NO | | DVD11 |
| CW0000271922 | CW0000271923 | 2 | 20100315 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD11 |
| CW0000271924 | CW0000271925 | 2 | 20100315 | Adams, Greg K <Greg.Adams@mms.gov> | Erin.Trager@mms.gov; Jessica.Bradley@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RI SAMP Avian Impact Article | NO | | DVD11 |
| CW0000271926 | CW0000271926 | 1 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: NTHP Comments for ACHP - Cape Wind | NO | | DVD11 |
| CW0000271927 | CW0000271931 | 5 | 20100315 | Richard Moe | John L. Nau | NTHP | ACHP | Letter | NTHP Comments to ACHP Regarding Cape Wind Effects on Historic and Cultural Resources | NO | | DVD11 |
| CW0000271932 | CW0000271933 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kendra_Barkoff@ios.doi.gov; Laura_Davis@ios.doi.gov; Christopher.Horrell@mms.gov | MMS | DOI, MMS | EMAIL | RE: CNN | NO | | DVD11 |
| CW0000271934 | CW0000271934 | 1 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; wyndy.rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | FW: NTHP Comments for ACHP - Cape Wind | NO | | DVD11 |
| CW0000271935 | CW0000271935 | 1 | 20100316 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000271936 | CW0000271937 | 2 | 20100316 | Irion, Jack <Jack.Irion@mms.gov> | Vicki.Zatarain@mms.gov; Lars.Herbst@mms.gov; Michael.Prendergast@mms.gov; Ellen.Aronson@mms.gov; Jaron.Ming@mms.gov; John.Goll@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.R | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000271938 | CW0000271939 | 2 | 20100316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000271940 | CW0000271941 | 2 | 20100316 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Vicki.Zatarain@mms.gov; Lars.Herbst@mms.gov; Michael.Prendergast@mms.gov; Ellen.Aronson@mms.gov; Jaron.Ming@mms.gov; John.Goll@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.R | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000271942 | CW0000271944 | 3 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22- Start question 119 | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000271945 | CW0000271945 | 1 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | A few items | NO | | DVD11 |
| CW0000271946 | CW0000271946 | 1 | 20100316 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: A few items to go over this afternoon | NO | | DVD11 |
| CW0000271947 | CW0000271948 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: A few items to go over this afternoon | NO | | DVD11 |
| CW0000271949 | CW0000271950 | 2 | 20100305 | | | | | Press Release/News Article | Interior Secretary Salazar Announces Advisory Committee Consensus on Wind Turbine Guideline Recommendations | NO | | DVD11 |
| CW0000271951 | CW0000272072 | 122 | 20091216 | | | FWS | | Memo | Re: Background and Explanation of Draft v.6.1 | NO | | DVD11 |
| CW0000272073 | CW0000272074 | 2 | 20100316 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW Documents | NO | | DVD11 |
| CW0000272075 | CW0000272077 | 3 | 20100316 | Textoris, Steven D <Steven.Textoris@mms.gov> | Erin.Trager@mms.gov; Jessica.Bradley@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Questions for NYTimes piece | NO | | DVD11 |
| CW0000272078 | CW0000272080 | 3 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000272081 | CW0000272084 | 4 | 20100316 | Textoris, Steven D <Steven.Textoris@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000272085 | CW0000272086 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | MMS | DOI, MMS | EMAIL | Review of Draft ROD and draft Decision Memo | NO | | DVD11 |
| CW0000272087 | CW0000272090 | 4 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov; Erin.Trager@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | RE: Questions for NYTimes piece | NO | | DVD11 |
| CW0000272091 | CW0000272091 | 1 | 20100316 | Sandy Taylor <sandyt@saveoursound.org> | mark.forest@mail.house.gov; roberta_lane@nthp.org; Poojan.Tripathi@mms.gov; Liz.Birnbaum@mms.gov | APNS | MMS | EMAIL | ACHP comments submitted by the APNS | NO | | DVD11 |
| CW0000272092 | CW0000272117 | 26 | 20100315 | Audra Parker | | APNS | ACHP | Letter | Re: APNS's Post- Termination Comments to the Advisory Panel Regarding the Section 106 Review of the Cape Wind Project | NO | | DVD11 |
| CW0000272118 | CW0000272121 | 4 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB March 22- some answers | NO | | DVD11 |
| CW0000272122 | CW0000272122 | 1 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Walter.Cruickshank@mms.gov | MMS | DOI, MMS | EMAIL | Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272123 | CW0000272123 | 1 | 20100317 | Anderson, James <James.Anderson2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD11 |
| CW0000272124 | CW0000272125 | 2 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272126 | CW0000272127 | 2 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272128 | CW0000272129 | 2 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272130 | CW0000272130 | 1 | 20100317 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Correspondence received today - Cape Wind ODM-10-0179 and ODM-10-0180 | NO | | DVD11 |
| CW0000272131 | CW0000272147 | 17 | 20100315 | Jessica Almy, Eric R. Glitzenstein | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Routing Slip Transmitting Letter: Re: Supplemental 60-Day Notice of Violations of the Endangered Species Act in Connection with Cape Wind | NO | | DVD11 |
| CW0000272148 | CW0000272150 | 3 | 20100304 | Scott Brown | Kenneth Salazar | US Senate | DOI | Letter | Routing Slip Transmitting Letter: Urging a Consensus Based Resolution for the Longstanding Dispute over Cape Wind | NO | | DVD11 |
| CW0000272151 | CW0000272151 | 1 | 20100317 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272152 | CW0000272152 | 1 | 20100318 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD11 |
| CW0000272153 | CW0000272153 | 1 | 20100318 | Hill, Maurice <Maurice.Hill@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: File Path for Admin Record | NO | | DVD11 |
| CW0000272154 | CW0000272155 | 2 | 20100318 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov; David.Bigger@mms.gov; Kimberly.Skrupky@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | FW: Correspondence received today | NO | | DVD11 |
| CW0000272156 | CW0000272157 | 2 | 20100318 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Maurice.Hill@mms.gov | MMS | MMS | EMAIL | DOD meeting | NO | | DVD11 |
| CW0000272158 | CW0000272163 | 6 | 20080728 | Micheal D. Nedd, Alex A. Beehler | | BLM, DOD | | Legal Document | Wind Energy Protocol between DOD and BLM Concerning Consultation on Development of Wind Energy Projects and Turbine Siting on Public Lands Administered by the BLM to Ensure Compatibility with Military Activities | NO | | DVD11 |
| CW0000272164 | CW0000272164 | 1 | 20090327 | | | | | Meeting Materials | DoD & BLM Wind Energy Protocol Process | NO | | DVD11 |
| CW0000272165 | CW0000272167 | 3 | 20100301 | | | | | BOEM/SOL Internal | DDD - related OCS Lease Stipulations | NO | | DVD11 |
| CW0000272168 | CW0000272169 | 2 | 20100218 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Maurice.Hill@mms.gov | MMS | MMS | EMAIL | FW: DOD meeting | NO | | DVD11 |
| CW0000272170 | CW0000272171 | 2 | 20100218 | | | | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272172 | CW0000272173 | 2 | 20100318 | Davis, Laura <Laura_Davis@ios.doi.gov> | Liz.Birnbaum@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; | DOI | MMS | EMAIL | FW: ACHP Cape Wind Panel | NO | | DVD11 |
| CW0000272174 | CW0000272174 | 1 | 20100318 | | | | | BOEM/SOL Internal | Meeting Presenters Count | NO | | DVD11 |
| CW0000272175 | CW0000272176 | 2 | 20100318 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Vicki.Zatarain@mms.gov; Lars.Herbst@mms.gov; Michael.Prendergast@mms.gov; Ellen.Aronson@mms.gov; Jaron.Ming@mms.gov; John.Goll@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.R | MMS | MMS | EMAIL | RE: MMS QFRs – Sec SENR Budget Hearing – Due COB Mon March 22 | NO | | DVD11 |
| CW0000272177 | CW0000272177 | 1 | 20100318 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Poojan.Tripathi@mms.gov; Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD11 |
| CW0000272178 | CW0000272181 | 4 | 20100322 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Statement of Testimony to the ACHP | NO | | DVD11 |
| CW0000272182 | CW0000272185 | 4 | 20100318 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Fees hear final comments on Cape Wind | NO | | DVD11 |
| CW0000272186 | CW0000272186 | 1 | 20100318 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Working From Home Today | NO | | DVD11 |
| CW0000272187 | CW0000272187 | 1 | 20100318 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Working From Home Today | NO | | DVD11 |
| CW0000272188 | CW0000272190 | 3 | 20100324 | Textoris, Steven D <Steven.Textoris@mms.gov> | Will.Waskes@mms.gov; OMMHQAtriumAEAUEmployees@mms.gov; Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: DDD Meeting- link to screening tool of FAA website | NO | | DVD11 |
| CW0000272191 | CW0000272191 | 1 | 20100324 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD11 |
| CW0000272192 | CW0000272193 | 2 | 20100324 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Lisa.Algarin@mms.gov | MMS | MMS | EMAIL | RE: Statement of Work | NO | | DVD11 |
| CW0000272194 | CW0000272194 | 1 | 20100324 | Oynes, Chris <Chris.Oynes@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | ROD for cape wind | NO | | DVD11 |
| CW0000272195 | CW0000272196 | 2 | 20100323 | Thurston, Jean <Jean.Thurston@mms.gov> | Thomas.Bjerstedt@mms.gov; Geoffrey.Wikel@mms.gov; Greg.Sanders@mms.gov | MMS | MMS | EMAIL | Reminder "last call" - REn SAP & GAP NTLAs | NO | | DVD11 |
| CW0000272197 | CW0000272216 | 20 | 20100323 | | | | | BOEM/SOL Internal | Working DRAFT: Format and Content Guidance of General Activity Plans for Limited Lease | NO | | DVD11 |
| CW0000272217 | CW0000272235 | 19 | 20100323 | | | | | BOEM/SOL Internal | Working DRAFT: Information Requirements for Renewable Energy Site Assessment Plans (SAP) | NO | | DVD11 |
| CW0000272236 | CW0000272237 | 2 | 20091117 | S. Elizabeth Birnbaum | William D. Delahunt | MMS | House of Representatives | Letter | Letter to Delahunt Regarding the Cape Wind Project Status Timeline | NO | | DVD11 |
| CW0000272238 | CW0000272238 | 1 | 20100325 | Light, Julie <Julie.Light@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Updated: Cape Wind Fiscal Terms | NO | | DVD11 |
| CW0000272239 | CW0000272240 | 2 | 20100325 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Status on 106 Sections for ROD and Decision Memo | NO | | DVD11 |
| CW0000272241 | CW0000272241 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: length of cable to be buried for Cape Wind | NO | | DVD11 |
| CW0000272242 | CW0000272242 | 1 | 20100326 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | Cape Wind: tax incentives and subsidies | NO | | DVD11 |
| CW0000272243 | CW0000272243 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Cape Wind: tax incentives and subsidies | NO | | DVD11 |
| CW0000272244 | CW0000272246 | 3 | 20100326 | Rodi, John <John.Rodi@mms.gov> | Vicki.Zatarain@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; George.Dellagiarino | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD11 |
| CW0000272247 | CW0000272247 | 1 | 20100326 | Light, Julie <Julie.Light@mms.gov> | Lennis.Montague@mms.gov | MMS | MMS | EMAIL | Cape Wind EA and FR notice | NO | | DVD11 |
| CW0000272248 | CW0000272261 | 14 | 20100316 | Audra Parker | Kenneth Salazar, S. Elizabeth Birnbaum | APNS | DOI, MMS | Letter | Re: 60-Day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD11 |
| CW0000272262 | CW0000272263 | 2 | 20070320 | Victor T. Mastone | Ian A. Bowles | MA CZM | MA EOEA | Letter | Comments from the MBUAR on the FEIR for Cape Wind | NO | | DVD11 |
| CW0000272264 | CW0000272264 | 1 | 20011219 | Glenn Marshall | Arthur Pugsley | Mashpee Wampanoag Tribe | | Letter | Tribal views on alternative energy | NO | | DVD11 |
| CW0000272265 | CW0000272265 | 1 | 20100326 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | James.Bennett2@mms.gov; James.Kendall@mms.gov | MMS | MMS | EMAIL | FW: ODM100203 - Rep Perry request for 60 day review | NO | | DVD11 |
| CW0000272266 | CW0000272268 | 3 | 20100316 | Jeffrey Davis Perry | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter for H. 3452 / S. 446 | NO | | DVD11 |
| CW0000272269 | CW0000272286 | 18 | 20100329 | Dennis J. Duffy | John T. Eddins | CWA | ACHP | Letter | Two Letters Regarding Direct v. Indirect Effects of the Cape Wind Project, and Section 106 Consultation Process | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272287 | CW0000272289 | 3 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: CW decision Doc- Wrap up today | NO | | DVD11 |
| CW0000272290 | CW0000272294 | 5 | 20100318 | | | | | BOEM/SOL Internal | Chairman's Questions for the Record | | | DVD11 |
| CW0000272295 | CW0000272295 | 1 | 20100330 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD11 |
| CW0000272296 | CW0000272296 | 1 | 20100330 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ACHP recommendations | NO | | DVD11 |
| CW0000272297 | CW0000272299 | 3 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Moves Toward Final Decision on Cape Wind- Doc Attached | NO | | DVD11 |
| CW0000272300 | CW0000272301 | 2 | 20100301 | Kendra Barkoff, Frank Quimby, Nick Pardi | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD11 |
| CW0000272302 | CW0000272303 | 2 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD11 |
| CW0000272304 | CW0000272304 | 1 | 20100331 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind ROD | NO | | DVD11 |
| CW0000272305 | CW0000272305 | 1 | 20100331 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: ROD Sections for Your Review | NO | | DVD11 |
| CW0000272306 | CW0000272307 | 2 | 20100331 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Environmental Impacts of the Preferred Alternative | NO | | DVD11 |
| CW0000272308 | CW0000272309 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: ROD Sections for Your Review | NO | | DVD11 |
| CW0000272310 | CW0000272311 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD11 |
| CW0000272312 | CW0000272313 | 2 | 20100331 | Dhanju, Amardeep <Amardeep.Dhanju@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD11 |
| CW0000272314 | CW0000272314 | 1 | 20100331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Melanson Conference Call | NO | | DVD11 |
| CW0000272315 | CW0000272316 | 2 | 20100331 | | | | | BOEM/SOL Internal | Working DRAFT: Spill Control | NO | | DVD11 |
| CW0000272317 | CW0000272319 | 3 | 20100331 | Charles S. McLaughlin | Walter D. Cruickshank | Town of Barnstable | MMS | Letter | Re: Barnstable v. Cape Wind Melanson Conference of March 26, 2010 | NO | | DVD11 |
| CW0000272320 | CW0000272320 | 1 | 20100331 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind and Siemens | NO | | DVD11 |
| CW0000272321 | CW0000272326 | 6 | 20100401 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | David.Bigger@mms.gov; Jessica.Bradley@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; | MMS | MMS | EMAIL | FW: Ocean observations: on the Hill, on Wind Energy, on Acidification | NO | | DVD11 |
| CW0000272327 | CW0000272327 | 1 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | Cape Wind EA comments period end | NO | | DVD11 |
| CW0000272328 | CW0000272328 | 1 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind EA Comments Period- Status of FAA study | NO | | DVD11 |
| CW0000272329 | CW0000272330 | 2 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Constance.Rogers@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind EA Comments Period- FAA study not yet completed | NO | | DVD11 |
| CW0000272331 | CW0000272332 | 2 | 20100401 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Cape Wind EA Comments Period | NO | | DVD11 |
| CW0000272333 | CW0000272349 | 17 | 20100401 | | | | | BOEM/SOL Internal | Working DRAFT: Geological and Geophysical (G&G) Technical and Report Requirements for Physical Characterization Surveys and Archaeological Surveys | NO | | DVD11 |
| CW0000272350 | CW0000272350 | 1 | 20100308 | | | | | BOEM/SOL Internal | GGARCH NTLA Table | NO | | DVD11 |
| CW0000272351 | CW0000272351 | 1 | 20100401 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Call-in number | NO | | DVD11 |
| CW0000272352 | CW0000272352 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Call in # | NO | | DVD11 |
| CW0000272353 | CW0000272353 | 1 | 20100401 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: ODM-10-0207 - Letter from State Rep Cleon Turner re CW | NO | | DVD11 |
| CW0000272354 | CW0000272355 | 2 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Contact Info- Please Confirm email | NO | | DVD11 |
| CW0000272356 | CW0000272356 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | SAP/COP Requirements Checklists | NO | | DVD11 |
| CW0000272357 | CW0000272365 | 9 | 20080609 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix for Cape Wind | NO | | DVD11 |
| CW0000272366 | CW0000272373 | 8 | 20070924 | | | | | BOEM/SOL Internal | Working DRAFT: Comparison of Cape Wind Plan Application with Part 285 SAP/COP Requirements | NO | | DVD11 |
| CW0000272374 | CW0000272375 | 2 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | john.cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: Call- ROD | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272376 | CW0000272378 | 3 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: Contact Info | NO | | DVD11 |
| CW0000272379 | CW0000272379 | 1 | 20100402 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | OPTI to Birnbaum RE: ext period | NO | | DVD11 |
| CW0000272380 | CW0000272381 | 2 | 20100401 | Cindy Lowry | S. Elizabeth Birnbaum | OPTI | MMS | Letter | Routing Slip Transmitting Letter Re: Request for Extension of Comment Period on Cape Wind EA/FONSI | NO | | DVD11 |
| CW0000272382 | CW0000272382 | 1 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD11 |
| CW0000272383 | CW0000272383 | 1 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD11 |
| CW0000272384 | CW0000272385 | 2 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD11 |
| CW0000272386 | CW0000272386 | 1 | 20100402 | Froomer, Norman <Norman.Froomer@mms.gov> | Lennis.Montague@mms.gov | MMS | MMS | EMAIL | FW: OPTI to Birnbaum 4_1_10 re ext period | NO | | DVD11 |
| CW0000272387 | CW0000272387 | 1 | 20100402 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Request to Extend the Comment Period Beyond 30 Days | NO | | DVD11 |
| CW0000272389 | CW0000272391 | 3 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | FW: Archaeological and Geotechnical Reports | NO | | DVD11 |
| CW0000272398 | CW0000272399 | 2 | 20100405 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Admin Record | NO | | DVD11 |
| CW0000272400 | CW0000272400 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | david_hayes@ios.doi.gov; Laura_Davis@ios.doi.gov; Liz.Birnbaum@mms.gov; walter.cruickshank@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EMI Energy | MMS | EMAIL | Cape Wind Comments | NO | | DVD11 |
| CW0000272401 | CW0000272435 | 35 | 20100404 | | | | | BOEM/SOL Internal | Comment Extracts | NO | | DVD11 |
| CW0000272439 | CW0000272441 | 3 | 20100409 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Hot Topics | NO | | DVD11 |
| CW0000272442 | CW0000272442 | 1 | 20100406 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: CW Arch mitigation section | NO | | DVD11 |
| CW0000272443 | CW0000272461 | 19 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD11 |
| CW0000272464 | CW0000272471 | 8 | 20110818 | | | | | BOEM/SOL Internal | Working DRAFT: Attachment 1: Summary of Environmental Impacts Associated with Cape Wind | NO | | DVD11 |
| CW0000272472 | CW0000272472 | 1 | 20100406 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Draft ROD Cape Wind | NO | | DVD11 |
| CW0000272473 | CW0000272473 | 1 | 20100406 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW Arch mitigation section | NO | | DVD11 |
| CW0000272474 | CW0000272492 | 19 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD11 |
| CW0000272493 | CW0000272494 | 2 | 20100405 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Emailing: The Associated Press Council feds should dump Mass. wind farm project | NO | | DVD11 |
| CW0000272495 | CW0000272495 | 1 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Jack.Irion@mms.gov | MMS | MMS | EMAIL | Chris Horrell's Assistance | NO | | DVD11 |
| CW0000272496 | CW0000272496 | 1 | 20100408 | Audra Prker <audra@saveoursound.org> | poojan.tripathi@mms.gov | APNS | MMS | EMAIL | APNS Documents | NO | | DVD11 |
| CW0000272497 | CW0000272497 | 1 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: APNS Documents | NO | | DVD11 |
| CW0000272498 | CW0000272499 | 2 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: SAP/COP Requirements Checklists | NO | | DVD11 |
| CW0000272500 | CW0000272511 | 12 | 20100406 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix COP | NO | | DVD11 |
| CW0000272512 | CW0000272514 | 3 | 20100408 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; Kathleen.Tyree@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: Examples of agency responses to ACHP comments | NO | | DVD11 |
| CW0000272515 | CW0000272515 | 1 | 20100408 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Delahunt to Salazar requests 60 day hearing | NO | | DVD11 |
| CW0000272516 | CW0000272518 | 3 | 20100331 | William D. Delahunt | Kenneth Salazar | House of Representatives | DOI | Letter | Routing Slip Transmitting Letter: Re: Requests a Public Hearing and 60- Day Comment Period to Review Comment on the March 4, 2010 for the Proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000272519 | CW0000272519 | 1 | 20100408 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Re: Final Cape Wind Proposal Lease Area | NO | | DVD11 |
| CW0000272520 | CW0000272522 | 3 | 20100409 | Horrell, Christopher <Christopher.Horrell@mms.gov> | JOSEFA.O'MALLEY@sol.doi.gov | MMS | DOI | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD11 |
| CW0000272523 | CW0000272523 | 1 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Vicki.Zatarain@mms.gov; Brad.Blythe@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Letter | NO | | DVD11 |
| CW0000272524 | CW0000272524 | 1 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; Brian.Jordan@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | FYI - to inform response to ACHP | NO | | DVD11 |
| CW0000272525 | CW0000272525 | 1 | 20100409 | Hauser, William <William.Hauser@mms.gov> | Poojan.Tripathi@mms.gov; Keely.Hite@mms.gov | MMS | MMS | EMAIL | FW: Regulations.gov Request | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272526 | CW0000272526 | 1 | 20100409 | Frank, Wright J <Wright.Frank@mms.gov> | Will.Waskes@mms.gov; Poojan.Tripathi@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Cape Wind Operator? | NO | | DVD11 |
| CW0000272527 | CW0000272527 | 1 | 20100409 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Poojan.Tripathi@mms.gov | COE | MMS | EMAIL | Cape Wind status | NO | | DVD11 |
| CW0000272528 | CW0000272535 | 8 | 20101018 | | John L. Nau | | ACHP | BOEM/SOL Internal | Working DRAFT: Summary of Decision Letter | NO | | DVD11 |
| CW0000272536 | CW0000272537 | 2 | 20100412 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Richard.Clingan@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Post-Lease G&G | NO | | DVD11 |
| CW0000272538 | CW0000272543 | 6 | 20100412 | Clingan, Richard <Richard.Clingan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Review of Contractor's Geophysical Surveys for the Cape Wind Project | NO | | DVD11 |
| CW0000272544 | CW0000272568 | 25 | 20050301 | | | OSIG, SUT | | Regulations Policy or Guidance | Guidance Notes on Site Investigations for Offshore Renewable Energy Projects | NO | | DVD11 |
| CW0000272569 | CW0000272578 | 10 | 20061016 | Nabil F. Masri | | | MMS | Legal Document | Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region: Archaeological Survey and Report Requirements | NO | | DVD11 |
| CW0000272579 | CW0000272589 | 11 | 20061016 | Nabil F. Masri | | MMS | | Legal Document | Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases in the Pacific OCS Region: Shallow Hazards Survey and Report Requirements for OCS Development Operations | NO | | DVD11 |
| CW0000272590 | CW0000272590 | 1 | 20100412 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Qualification Approval letter | NO | | DVD11 |
| CW0000272591 | CW0000272592 | 2 | 20090910 | James F. Bennett | James S. Gordon | MMS | CWA | Letter | CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD11 |
| CW0000272593 | CW0000272594 | 2 | 20100412 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; Kathleen.Tyree@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | General Communication:  RE: Lunch Tomorrow | NO | | DVD11 |
| CW0000272595 | CW0000272596 | 2 | 20100413 | Bullin, Leann H. <Leann.Bullin@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: MMS Regulations site not operating no confirmation of comments Cape Wind | NO | | DVD11 |
| CW0000272597 | CW0000272597 | 1 | 20100413 | Froomer, Norman <Norman.Froomer@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | Looking for MSWord versions of the final Cape Wind EA and FONNSI, and the Cape Wind EA FR Notice | NO | | DVD11 |
| CW0000272598 | CW0000272598 | 1 | 20100413 | Buffy Pennick <bpennick@saveoursound.org> | james.f.bennett@mms.gov; poojan.tripathi@mms.gov | APNS | MMS | EMAIL | Supplement Comments to Cape Wind EA (MMS-2010-0006) | NO | | DVD11 |
| CW0000272599 | CW0000272601 | 3 | 20100413 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Supplement to the APNS Comments on the Cape Wind EA | NO | | DVD11 |
| CW0000272602 | CW0000272605 | 4 | 20100409 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | MMS | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD11 |
| CW0000272606 | CW0000272608 | 3 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; JOSEFA.O'MALLEY@sol.doi.gov | MMS | MMS, DOI | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD11 |
| CW0000272609 | CW0000272616 | 8 | 20100409 | Pless, Al <Hubert.Pless@mms.gov> | Poojan.Tripathi@mms.gov; Jessica.Bradley@mms.gov; Will.Waskes@mms.gov; Maureen.Bornholdt@mms.gov; Jennifer.Kilanski@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind ACHP Comments | NO | | DVD11 |
| CW0000272617 | CW0000272617 | 1 | 20100414 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ROD | NO | | DVD11 |
| CW0000272618 | CW0000272626 | 9 | 20101018 | | | | | BOEM/SOL Internal | Working DRAFT: Response to ACHP Summary of Decision | NO | | DVD11 |
| CW0000272627 | CW0000272628 | 2 | 20100414 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: Delahunt letter | NO | | DVD11 |
| CW0000272629 | CW0000272630 | 2 | 20100413 | Wilma A. Lewis | William D. Delahunt | LMS | House of Representatives | Letter | Unsigned: Response to Request that DOI Extend the Comment Period for the Cape Wind EA and to Hold a Public Hearing | NO | | DVD11 |
| CW0000272631 | CW0000272633 | 3 | 20100414 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: Delahunt letter | NO | | DVD11 |
| CW0000272634 | CW0000272634 | 1 | 20100415 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Status and Needs Meeting | NO | | DVD11 |
| CW0000272635 | CW0000272635 | 1 | 20100415 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | RE: Status and Needs Meeting | NO | | DVD11 |
| CW0000272636 | CW0000272636 | 1 | 20100415 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Status and Needs Meeting | NO | | DVD11 |
| CW0000272637 | CW0000272637 | 1 | 20100415 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | RE: Status and Needs Meeting | NO | | DVD11 |
| CW0000272638 | CW0000272638 | 1 | 20100407 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Re: Cape Wind Energy Project Environmental Assessment | NO | | DVD11 |
| CW0000272639 | CW0000272639 | 1 | 20100407 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Re: Cape Wind Energy Project Environmental Assessment | NO | | DVD11 |
| CW0000272640 | CW0000272641 | 2 | 20100407 | | | | MMS | Public Comment | Partial Submittal: APNS Exhibits Volume 1 of 3 | NO | | DVD11 |
| CW0000272642 | CW0000272644 | 3 | 20100413 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Supplement to the Comments of APNS on the Cape Wind EA | NO | | DVD11 |
| CW0000272645 | CW0000272646 | 2 | 20100407 | | | | | Public Comment | APNS Exhibits Volume 1 of 3 | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272647 | CW0000272648 | 2 | 20100419 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Renewable Energy New Bill Boosts Credits for Offshore Wind in National Standard – 04-19-2010 | NO | | DVD11 |
| CW0000272649 | CW0000272649 | 1 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Secy's brief memo | NO | | DVD11 |
| CW0000272650 | CW0000272650 | 1 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: CW Policy Questions | NO | | DVD11 |
| CW0000272651 | CW0000272651 | 1 | 20100419 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | APNS to Sol Tompkins requesting a meeting | NO | | DVD11 |
| CW0000272652 | CW0000272653 | 2 | 20100406 | Audra Parker | Hilary Tompkins | APNS | DOI | Letter | Tasking Profile Transmitting Letter Requesting a Meeting Regarding the Critical and Legal Issues Presented by Cape Wind | NO | | DVD11 |
| CW0000272654 | CW0000272654 | 1 | 20100420 | Ming, Jaron <Jaron.Ming@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Questions about the Cape Wind project easement | NO | | DVD11 |
| CW0000272655 | CW0000272655 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | FW: Delahunt and Brown request for consensus decision on Cape Wind | NO | | DVD11 |
| CW0000272656 | CW0000272656 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Robert.Mense@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | FW: Final CW Report | NO | | DVD11 |
| CW0000272657 | CW0000272657 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Question- Secretary Tribal Visit | NO | | DVD11 |
| CW0000272658 | CW0000272658 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Michael.Barre@mms.gov | MMS | MMS | EMAIL | Tentative: Cape Wind Archaeological Mitigation | NO | | DVD11 |
| CW0000272659 | CW0000272722 | 64 | 20090902 | Glenn G. Wattley | Karen Adams, Kevin Kotelly, Farrell McMillan | APNS | COE | Letter | RE: Cape Wind; Obstructions to Navigation, Public Safety and Commercial Fishing | NO | | DVD11 |
| CW0000272723 | CW0000272725 | 3 | 20090910 | Glenn G. Wattley | Melanie Stright, Andrew D. Krueger, Christopher Horrell | APNS | MMS | Letter | Re: Section 106 process for Cape Wind | NO | | DVD11 |
| CW0000272726 | CW0000272728 | 3 | 20090508 | Glenn G. Wattley | Kevin Haggerty, Thad Allen, Rodney E. Cluck | APNS | FAA, USCG, MMS | Letter | RE: Cape Wind project wind turbine generator ( WTG) design change | NO | | DVD11 |
| CW0000272729 | CW0000272734 | 6 | 20100115 | Audra Parker | S. Elizabeth Birnbaum, Samuel D. Hamilton | APNS | MMS, FWS | Letter | Routing Slip Transmitting Letter Regarding New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impact Assessments | NO | | DVD11 |
| CW0000272735 | CW0000272748 | 14 | 20100316 | Audra Parker | Kenneth Salazar, S. Elizabeth Birnbaum | APNS | DOI, MMS | Letter | Routing Slip Transmitting Letter: Re: 60-Day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD11 |
| CW0000272749 | CW0000272760 | 12 | 20100113 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD11 |
| CW0000272761 | CW0000272761 | 1 | 20100420 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Qs for CW- Lessor Contact | NO | | DVD11 |
| CW0000272762 | CW0000272766 | 5 | 20100420 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0000272767 | CW0000272797 | 31 | 20090101 | | | | | NEPA Document | Final EIS: Appendix N Framework for the Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000272798 | CW0000272806 | 9 | 20070802 | David P. Pekoske | Dirk Kempthorne, Walter D. Cruickshank | USCG | DOI, MMS | Letter | USCG Appendix B Mitigation | NO | | DVD11 |
| CW0000272807 | CW0000272807 | 1 | 20100421 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | General Communication: Re: FW: Delahunt and Brown request for consensus decision on Cape Wind | NO | | DVD11 |
| CW0000272808 | CW0000272808 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Draft ROD | NO | | DVD11 |
| CW0000272809 | CW0000272809 | 1 | 20100421 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Meyer Glitzenstein and Crystal amendment to prior letter | NO | | DVD11 |
| CW0000272810 | CW0000272810 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | ROD status | NO | | DVD11 |
| CW0000272811 | CW0000272811 | 1 | 20100421 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov; Maurice.Hill@mms.gov; Jaron.Ming@mms.gov; Winston.deMonsabert@mms.gov; Michelle.Morin@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | MMS begins permit process for Del. offshore turbine farms | NO | | DVD11 |
| CW0000272812 | CW0000272813 | 2 | 20100421 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Qs for CW | NO | | DVD11 |
| CW0000272814 | CW0000272817 | 4 | 20100421 | Joyce, Joshua T. <Joshua.Joyce@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD11 |
| CW0000272818 | CW0000272818 | 1 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | Urgent- Address Avifauna comment | NO | | DVD11 |
| CW0000272819 | CW0000272822 | 4 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Final - Massachusetts Schedule | NO | | DVD11 |
| CW0000272823 | CW0000272828 | 6 | 20100201 | | | | | Meeting Materials | Trip Summary of the Secretary to MA | NO | | DVD11 |
| CW0000272829 | CW0000272832 | 4 | 20100422 | Ming, Jaron <Jaron.Ming@mms.gov> | Joshua.Joyce@mms.gov | MMS | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD11 |
| CW0000272833 | CW0000272833 | 1 | 20100422 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Tentative: Updated: Cape Wind Archaeological Mitigation | NO | | DVD11 |
| CW0000272834 | CW0000272834 | 1 | 20100422 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Michael.Barre@mms.gov | MMS | MMS | EMAIL | Tentative: Updated: Cape Wind Archaeological Mitigation | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000272835 | CW0000272898 | 64 | 20080815 | Glenn Haas | Rachel Pachter | MA DEP | CWA | Letter | Re: 401 Water Quality Certification Application for BRP WW 07, Major project dredging | NO | | DVD11 |
| CW0000272899 | CW0000272899 | 1 | 20100425 | Alex /Jennifer Kilanski <kilanskifamily@verizon.net> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Section 11.0 Consultation and Coordination revisions 4-26-10 | NO | | DVD11 |
| CW0000272900 | CW0000272900 | 1 | 20100426 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Comparison of Draft ROD BMPS to PEIS ROD BMPS | NO | | DVD11 |
| CW0000272901 | CW0000272901 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: Letter to ACHP, re Cape Wind | NO | | DVD11 |
| CW0000272902 | CW0000272903 | 2 | 20100423 | Multiple | Kenneth Salazar | Multiple | DOI | Letter | Concerns about the Interplay between Historic Preservation and Offshore Wind Development from the Atlantic Coastal States | NO | | DVD11 |
| CW0000272904 | CW0000272904 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: OEMM Director Staff Notes - 4/26/2010 | NO | | DVD11 |
| CW0000272905 | CW0000272905 | 1 | 20100426 | Rachel Pachter <rpachter@emienergy.com> | maureen.bornholdt@mms.gov | EMI Energy | MMS | EMAIL | Yarmouth | NO | | DVD11 |
| CW0000272906 | CW0000272909 | 4 | 20100427 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Renewables-- Do the rules of the nation's electric grid discriminate against wind power 04-27-2010 | NO | | DVD11 |
| CW0000272910 | CW0000272910 | 1 | 20100427 | Sandy Taylor <sandyt@saveoursound.org> | Liz.Birnbaum@mms.gov | APNS | MMS | EMAIL | APNS Letter to MMS for entry into the Cape Wind record of proceedings | NO | | DVD11 |
| CW0000272911 | CW0000272911 | 1 | 20100427 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Institute for Energy Research's video titled "1 Offshore Natural Gas Platform = 59 Cape wind Projects",NO" | NO | | DVD11 |
| CW0000272912 | CW0000272912 | 1 | 20100428 | Wyndy Rausenberger <wyndy@4email.net> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | DOI | MMS | EMAIL | ROD Appendix Table E-1 Revised-- updated Table of Impacts | NO | | DVD11 |
| CW0000272913 | CW0000272914 | 2 | 20100428 | Adams, Greg K <Greg.Adams@mms.gov> | Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | Reading the Cape Wind tea leaves? | NO | | DVD11 |
| CW0000272915 | CW0000272915 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Message Recall Success: Conference Call regarding Cape Wind Energy Project Announcement - Today | NO | | DVD11 |
| CW0000272916 | CW0000272917 | 2 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Vincent.Ward@sol.doi.gov; Laura_Davis@ios.doi.gov; Walter.Cruickshank@mms.gov; Mary.Katherine.Ishee@mms.gov | MMS | MMS | EMAIL | RE: Project is 25 square miles | NO | | DVD11 |
| CW0000272918 | CW0000272918 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar letter to Chairman Nau | NO | | DVD11 |
| CW0000272919 | CW0000272950 | 32 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000272951 | CW0000272951 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD11 |
| CW0000272952 | CW0000272952 | 1 | 20100428 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Will.Waskes@mms.gov; Erin.Trager@mms.gov; Poojan.Tripathi@mms.gov; Timothy.Redding@mms.gov | MMS | MMS | EMAIL | FW: Final approved news release for distribution | NO | | DVD11 |
| CW0000272953 | CW0000272984 | 32 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA | NO | | DVD11 |
| CW0000272987 | CW0000272987 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: ACHP Response Letter, Arch Mitigation and CWA Information Memorandum | NO | | DVD11 |
| CW0000272988 | CW0000273005 | 18 | 20110818 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for CWA | NO | | DVD11 |
| CW0000273006 | CW0000273006 | 1 | 20100428 | LaBelle, Robert <Robert.LaBelle@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | Congrats and Thanks | NO | | DVD11 |
| CW0000273007 | CW0000273007 | 1 | 20100429 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: DOI response to ACHP letter | NO | | DVD11 |
| CW0000273011 | CW0000273011 | 1 | 20100429 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Boston Herald Cape Wind questions | NO | | DVD11 |
| CW0000273012 | CW0000273012 | 1 | 20100429 | Lee Tesser <ltesser@tessercohen.com> | EXSEC@ios.doi.gov | DOI | | EMAIL | Public Comment | NO | | DVD11 |
| CW0000273013 | CW0000273013 | 1 | 20100429 | witchdoctor78@aim.com <witchdoctor78@aim.com> | EXSEC@ios.doi.gov | DOI | | EMAIL | Public Comment Cape Wind | NO | | DVD11 |
| CW0000273014 | CW0000273014 | 1 | 20100429 | ajkennedy07@aim.com <ajkennedy07@aim.com> | EXSEC@ios.doi.gov | DOI | | EMAIL | Public Comment Cape Wind | NO | | DVD11 |
| CW0000273015 | CW0000273015 | 1 | 20100429 | Larry Greenberg <lgreenb@vineyard.net> | EXSEC@ios.doi.gov | DOI | | EMAIL | Public Comment Cape Wind | NO | | DVD11 |
| CW0000273016 | CW0000273016 | 1 | 20100429 | Eddie Gallagher <egallagh@brocade.com> | EXSEC@ios.doi.gov | DOI | | EMAIL | Public Comment Cape Wind | NO | | DVD11 |
| CW0000273017 | CW0000273017 | 1 | 20100505 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Rep Oberstar ltr asking for delay on CW decision | NO | | DVD11 |
| CW0000273018 | CW0000273020 | 3 | 20100428 | James L. Oberstar | Kenneth Salazar | House of Representatives | DOI | Letter | Routing Slip Transmitting Letter: Re: Delay on CW Decision until FAA Completes its own Review of Potential Air Navigation Hazards | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000273021 | CW0000273022 | 2 | 20100505 | Adams, Greg K <Greg.Adams@mms.gov> | Wright.Frank@mms.gov; Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Erin.Trager@mms.gov; Marshall.Rose@mms.gov | MMS | MMS | EMAIL | The Inevitable First Challenge to State Local-Content Restrictions on Renewable Sourcing | NO | | DVD11 |
| CW0000273023 | CW0000273024 | 2 | 20100505 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: ROD and Letter to ACHP | NO | | DVD11 |
| CW0000273025 | CW0000273026 | 2 | 20100505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: S/N: M. Bornholdt-Update MMS Cape Wind website | NO | | DVD11 |
| CW0000273027 | CW0000273028 | 2 | 20100505 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Maurice.Hill@mms.gov; Mark.Rouse@mms.gov | MMS | MMS | EMAIL | Floating deepwater turbines show research promise | NO | | DVD11 |
| CW0000273029 | CW0000273030 | 2 | 20100506 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request Status | NO | | DVD11 |
| CW0000273031 | CW0000273032 | 2 | 20100510 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | The Cape Wind Rate Debate Begins | NO | | DVD11 |
| CW0000273033 | CW0000273033 | 1 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD11 |
| CW0000273034 | CW0000273034 | 1 | 20100510 | Light, Julie <Julie.Light@mms.gov> | David.Bigger@mms.gov; Maureen.Bornholdt@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jessica.Bradley@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms. | MMS | MMS | EMAIL | Recharge edition: 7 May 2010 | NO | | DVD11 |
| CW0000273035 | CW0000273042 | 8 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000273043 | CW0000273050 | 8 | 20100510 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000273051 | CW0000273058 | 2 | 20100510 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000273059 | CW0000273061 | 3 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD11 |
| CW0000273062 | CW0000273068 | 7 | 20100503 | | | | | BOEM/SOL Internal | Unsigned: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD11 |
| CW0000273069 | CW0000273071 | 3 | 20100511 | Pless, Al <Hubert.Pless@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Beta Transcript corrections | NO | | DVD11 |
| CW0000273072 | CW0000273072 | 1 | 20100913 | | | | | BOEM/SOL Internal | Draft Agenda for NEPA Training | NO | | DVD11 |
| CW0000273073 | CW0000273076 | 4 | 20100511 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Salazar Launches Safety and Environmental Protection Reforms to Toughen Oversight of Offshore Oil and Gas Operations | NO | | DVD11 |
| CW0000273077 | CW0000273078 | 2 | 20100511 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: USET | NO | | DVD11 |
| CW0000273079 | CW0000273080 | 2 | 20100511 | Parker, Ericka <Ericka.Parker@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: USET | NO | | DVD11 |
| CW0000273081 | CW0000273082 | 2 | 20100304 | Samantha C. Greendeer | FOIA Officer | Whyte Hirschboeck Dudek S.C. | MMS | Letter | Re: Freedom of Information Act Request | NO | | DVD11 |
| CW0000273083 | CW0000273084 | 2 | 20100512 | Jordan, Brian <Brian.Jordan@mms.gov> | James.Kendall@mms.gov; James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Letter from Save Our Sound | NO | | DVD11 |
| CW0000273085 | CW0000273087 | 3 | 20100407 | Audra Parker | Kenneth Salazar, Jane Lubchenco | APNS | DOI, NOAA | Letter | Re: Designation of Nantucket Sound as a Marine Protected Area | NO | | DVD11 |
| CW0000273088 | CW0000273089 | 2 | 20100505 | Jane Lubchenco | Audra Parker | DOC | APNS | Letter | Unsigned: NOAA Control #26586 Nantucket Sound | NO | | DVD11 |
| CW0000273090 | CW0000273091 | 2 | 20100512 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Next Folder to Tackle- MMS and Tribal Letters | NO | | DVD11 |
| CW0000273092 | CW0000273094 | 3 | 20100515 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Clarification on Several Aspects of the Cape Wind ROD | NO | | DVD11 |
| CW0000273095 | CW0000273095 | 1 | 20100512 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Julie.Light@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: APNS to Poojan re ROD for Cape Wind | NO | | DVD11 |
| CW0000273096 | CW0000273098 | 3 | 20100512 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD11 |
| CW0000273099 | CW0000273099 | 1 | 20100513 | Mcdonnell.Ida@epamail.epa.gov <Mcdonnell.Ida@epamail.epa.gov> | Poojan.Tripathi@mms.gov | EPA | MMS | EMAIL | Re: FW: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000273100 | CW0000273100 | 1 | 20100513 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: APNS to Poojan re ROD for Cape Wind. | NO | | DVD11 |
| CW0000273101 | CW0000273101 | 1 | 20100514 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | RE: Cape Wind Meeting | NO | | DVD11 |
| CW0000273102 | CW0000273102 | 1 | 20100514 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | RE: Cape Wind Meeting | NO | | DVD11 |
| CW0000273103 | CW0000273105 | 3 | 20100517 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Celeste.Mullally@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000273106 | CW0000273108 | 3 | 20100518 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000273109 | CW0000273109 | 1 | 20100518 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Greg.Sanders@mms.gov | MMS | MMS | EMAIL | For Review: Wind turbine inspection refinements, TAR Study 650 - Draft Report and Guidelines | NO | | DVD11 |
| CW0000273110 | CW0000273110 | 1 | 20100518 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD11 |
| CW0000273111 | CW0000273192 | 82 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000273193 | CW0000273194 | 2 | 20100519 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | RE: Cape Wind Meeting | NO | | DVD11 |
| CW0000273195 | CW0000273203 | 9 | 20100517 | Len Fagan | | FAA | | Report/Study | DETERMINATION OF NO HAZARD TO AIR NAVIGATION | NO | | DVD11 |
| CW0000273204 | CW0000273204 | 1 | 20100519 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000273205 | CW0000273207 | 3 | 20100520 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000273208 | CW0000273208 | 1 | 20100520 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Review of Lease Stipulations | NO | | DVD11 |
| CW0000273209 | CW0000273290 | 82 | 20100520 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000273291 | CW0000273292 | 2 | 20100520 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Discrepancies Pre-Survey Meeting and Coordination Sections | NO | | DVD11 |
| CW0000273293 | CW0000273297 | 5 | 20100520 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000273298 | CW0000273348 | 51 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties Meeting Proceedings | NO | | DVD11 |
| CW0000273349 | CW0000273349 | 1 | 20100520 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD11 |
| CW0000273350 | CW0000273350 | 1 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Response to House Reps Template | NO | | DVD11 |
| CW0000273351 | CW0000273351 | 1 | 20100521 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov; Karen.Decker@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Response Template | NO | | DVD11 |
| CW0000273352 | CW0000273354 | 3 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Summary of Decision Letter | NO | | DVD11 |
| CW0000273355 | CW0000273355 | 1 | 20100521 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: Review of Draft Cape Wind Lease | NO | | DVD11 |
| CW0000273356 | CW0000273535 | 180 | 20100427 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Re: Rhode Island Public Utility Commission's Decision On Deepwater Wind Presents New Evidence. Establishing that Offshore Wind Is Not Cost Effective; and Attachment A | NO | | DVD11 |
| CW0000273536 | CW0000273536 | 1 | 20100521 | Frank, Wright J <Wright.Frank@mms.gov> | wyndy.rausenberger@sol.doi.gov; Tim.Baker@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; Lance.Wenger@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis | MMS | DOI, MMS | EMAIL | Meeting Logistics: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD11 |
| CW0000273537 | CW0000273616 | 80 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000273617 | CW0000273617 | 1 | 20100524 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD11 |
| CW0000273618 | CW0000273618 | 1 | 20100525 | Frank, Wright J <Wright.Frank@mms.gov> | wyndy.rausenberger@sol.doi.gov; Tim.Baker@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; Lance.Wenger@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis | MMS | DOI, MMS | EMAIL | Telecon Tomorrow am | NO | | DVD11 |
| CW0000273619 | CW0000273619 | 1 | 20100525 | Frank, Wright J <Wright.Frank@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: Oceanography article | NO | | DVD11 |
| CW0000273620 | CW0000273620 | 1 | 20100525 | Baker, Tim <Tim.Baker@sol.doi.gov> | Wright.Frank@mms.gov; wyndy.rausenberger@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; Lance.Wenger@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis. | DOI | MMS, DOI | EMAIL | RE: Telecon Tomorrow AM | NO | | DVD11 |
| CW0000273621 | CW0000273621 | 1 | 20100526 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000273622 | CW0000273622 | 1 | 20100526 | Wenger, Lance <Lance.Wenger@sol.doi.gov> | Tim.Baker@sol.doi.gov; Wright.Frank@mms.gov; wyndy.rausenberger@sol.doi.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Marshall.Rose@mms.gov; Greg.Adams@mms.gov; Robert.Mense@mms.gov; Peter.Meffert@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis.Dau | DOI | DOI, MMS | EMAIL | RE: Telecon Tomorrow AM | NO | | DVD1 |
| CW0000273623 | CW0000273624 | 2 | 20100526 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Theresa.Bell@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Presentation | NO | | DVD1 |
| CW0000273625 | CW0000273651 | 27 | 20090101 | Rodney E. Cluck | | MMS | | Meeting Materials | Perspectives and Challenges in Evaluating Cape Wind | NO | | DVD11 |
| CW0000273652 | CW0000273652 | 1 | 20100601 | Benjamin Hart <ben.3712@gmail.com> | chathamselectman@hotmail.com; bos@ci.mashpee.ma.us; selectmen@yarmouth.ma.us; Poojan.tripathi@mms.gov; The.Secretary@hq.doe.gov; Jack.Terrill@noaa.gov; anne.canaday@state.ma.us; hrodds@massaudobon.org; pdascombe@capecodcommission.org; marine.fish@state.m | | MMS | EMAIL | Public Comment Cape Wind | NO | | DVD11 |
| CW0000273653 | CW0000273653 | 1 | 20100603 | Light, Julie <Julie.Light@mms.gov> | David.Bigger@mms.gov; Maureen.Bornholdt@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jessica.Bradley@mms.gov; Jennifer.Kilanski@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.go | MMS | MMS | EMAIL | Renewable Energy Week Newsletter | NO | | DVD11 |
| CW0000273654 | CW0000273656 | 3 | 20100603 | Baloch, Shari <Shari.Baloch@mms.gov> | Walter.Cruickshank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request: Wampanoag Tribe | NO | | DVD11 |
| CW0000273657 | CW0000273657 | 1 | 20100603 | Robert V. Abbey | Phil Bredesen | BOEMRE | US Governor | Letter | Unsigned: Cape Wind Decision Letter | NO | | DVD11 |
| CW0000273658 | CW0000273659 | 2 | 20100607 | Mccahill.Brendan@epamail.epa.gov <Mccahill.Brendan@epamail.epa.gov> | Poojan.Tripathi@mms.gov | EPA | MMS | EMAIL | RE: November 21 2008 FWS biological opinion | NO | | DVD11 |
| CW0000273660 | CW0000273656 | 97 | 20081121 | Thomas R. Chapman | James Kendall | FWS | MMS | Letter | Re: Final Biological Opinion, CWA's Wind Energy Project, Nantucket Sound, Massachusetts Formal Consultation # 08-F-0323 | NO | | DVD11 |
| CW0000273757 | CW0000273757 | 1 | 20100607 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Re: CDs not found | NO | | DVD11 |
| CW0000273758 | CW0000273758 | 1 | 20100607 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: CDs- FOIA from the Alliance | NO | | DVD11 |
| CW0000273759 | CW0000273760 | 2 | 20100608 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov; Hubert.Pless@mms.gov | MMS | MMS | EMAIL | FW: Daily Show Covers Cape Wind | NO | | DVD11 |
| CW0000273761 | CW0000273762 | 2 | 20100609 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Dirk.Herkhof@mms.gov | MMS | MMS | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD11 |
| CW0000273763 | CW0000273763 | 1 | 20100610 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tami.Sluss@mms.gov; Jennifer.Goldblatt@mms.gov; Laverne.Gaillard@mms.gov; Michael.Barre@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind Lease | NO | | DVD11 |
| CW0000273764 | CW0000273764 | 1 | 20100610 | Mcdonnell.Ida@epamail.epa.gov <Mcdonnell.Ida@epamail.epa.gov> | Poojan.Tripathi@mms.gov | EPA | MMS | EMAIL | Cape Wind Facet Sheet | NO | | DVD11 |
| CW0000273765 | CW0000273820 | 56 | 20100610 | | | EPA | | Report/Study | FACT SHEET OCS Air Permit Approval: Cape Wind Energy Project | NO | | DVD11 |
| CW0000273821 | CW0000273832 | 12 | 20100610 | H. Curtis Spalding | | EPA | | Legal Document | Unsigned: OCS Air Permit issued to CWA for Cape Wind | NO | | DVD11 |
| CW0000273833 | CW0000273836 | 4 | 20100610 | | | | | Press Release/News Article | Public Notice of Proposed Federal OCS Air Permit Approval, Public Comment Period, and Public Hearings for the EPA Region I Draft OCS Permit Number OCS-R1-01 | NO | | DVD11 |
| CW0000273837 | CW0000273838 | 2 | 20100610 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Dirk.Herkhof@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Fact sheet, public notice, permit revision | NO | | DVD11 |
| CW0000273839 | CW0000273919 | 81 | 20100601 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000273920 | CW0000273921 | 2 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000273922 | CW0000273923 | 2 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000273924 | CW0000273926 | 3 | 20100615 | Ditko, Veronica <Veronica.Ditko@aecom.com> | Poojan.Tripathi@mms.gov | AECOM | MMS | EMAIL | RE: Appendix J of FEIS | NO | | DVD11 |
| CW0000273927 | CW0000273929 | 3 | 20100615 | Romero, John D <John.Romero@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Enamored with wind, Obama ignored drilling risks | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000273930 | CW0000273993 | 64 | 20100615 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "C" Lease Specific Terms, Conditions, and Stipulations | NO | | DVD11 |
| CW0000273994 | CW0000273995 | 2 | 20100616 | Valdes, Sally J <Sally.Valdes@mms.gov> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: Update on Avian and Bat Monitoring Protocols Plan for Cape Wind | NO | | DVD11 |
| CW0000273996 | CW0000273997 | 2 | 20100616 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Sally.Valdes@mms.gov | MMS | MMS | EMAIL | RE: Update on Avian and Bat Monitoring Protocols Plan for Cape Wind | NO | | DVD11 |
| CW0000273998 | CW0000273998 | 1 | 20100617 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind v. Wal-Mart | NO | | DVD11 |
| CW0000273999 | CW0000274001 | 3 | 20100617 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: Boston Globe - looking for some background | NO | | DVD11 |
| CW0000274002 | CW0000274004 | 3 | 20100618 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Boston Globe - looking for some background | NO | | DVD11 |
| CW0000274005 | CW0000274008 | 4 | 20100618 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | FW: Boston Globe - looking for some background | NO | | DVD11 |
| CW0000274009 | CW0000274020 | 12 | 20100513 | Taber D. Allison, Jack Clarke | S. Elizabeth Birnbaum | Mass Audubon | MMS | Letter | Mass Audubon's Recommendations to MMS Regarding Cape Wind | NO | | DVD11 |
| CW0000274021 | CW0000274022 | 2 | 20100618 | | | | | BOEM/SOL Internal | Talking Points for Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000274023 | CW0000274023 | 1 | 20100622 | Ditko, Veronica <Veronica.Ditko@aecom.com> | Poojan.Tripathi@mms.gov | AECOM | MMS | EMAIL | Urgent Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000274024 | CW0000274025 | 2 | 20100622 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Veronica.Ditko@aecom.com | MMS | AECOM | EMAIL | RE: Urgent Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000274026 | CW0000274028 | 3 | 20100623 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Veronica.Ditko@aecom.com | MMS | AECOM | EMAIL | RE: Urgent Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000274029 | CW0000274029 | 1 | 20100623 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Kaplan Kirsch Rockwell letter RE: FAA Determination | NO | | DVD11 |
| CW0000274030 | CW0000274032 | 3 | 20100618 | W. Eric Pilsk | Robert V. Abbey | Kaplan Kirsch & Rockwell LLP | MMS | Letter | Routing Slip Transmitting Letter: Re: Town of Barnstable's Petition for Discretionary Review Under 14 C.F.R. § 77.37 of Case Nos. 2009-WTE-332-OE through 2009WTE461OE | NO | | DVD11 |
| CW0000274033 | CW0000274034 | 2 | 20100624 | Cushing, John <John.Cushing@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Cape Wind Lease Stipulations | NO | | DVD11 |
| CW0000274035 | CW0000274035 | 1 | 20100625 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Lease Saved In Folder | NO | | DVD11 |
| CW0000274036 | CW0000274036 | 1 | 20100625 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | edits to the most final version of the Cape Wind lease (the one Wright sent around) | NO | | DVD11 |
| CW0000274037 | CW0000274037 | 1 | 20100625 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW Lease | NO | | DVD11 |
| CW0000274038 | CW0000274038 | 1 | 20100625 | Waskes, Will <Will.Waskes@mms.gov> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease Survey Results - Report Requirements | NO | | DVD11 |
| CW0000274039 | CW0000274039 | 1 | 20100618 | Waskes, Will <Will.Waskes@mms.gov> | Jennifer.Golladay@mms.gov | MMS | MMS | EMAIL | FW: G&G Specs for CW | NO | | DVD11 |
| CW0000274040 | CW0000274048 | 9 | 20100428 | | | | | Report/Study | G&G Specs Appendix X for CW | NO | | DVD11 |
| CW0000274049 | CW0000274049 | 1 | 20100628 | Waskes, Will <Will.Waskes@mms.gov> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | Cape Wind Review | NO | | DVD11 |
| CW0000274050 | CW0000274050 | 1 | 20100625 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Jennifer.Golladay@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | CWA Lease comments 06-25-10 | NO | | DVD11 |
| CW0000274051 | CW0000274052 | 2 | 20100628 | Bennett, James F <James.Bennett2@mms.gov> | Julie.Light@mms.gov; Michael.Barre@mms.gov; Laverne.Gaillard@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD11 |
| CW0000274053 | CW0000274053 | 1 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Telecon w/NOAA Fisheries & EPA | NO | | DVD11 |
| CW0000274054 | CW0000274055 | 2 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: Telecon w/NOAA Fisheries & EPA | NO | | DVD11 |
| CW0000274056 | CW0000274056 | 1 | 20100628 | Christopher.Boelke <Christopher.Boelke@Noaa.gov> | poojan.tripathi@mms.gov | NOAA | MMS | EMAIL | Discussion with MMS | NO | | DVD11 |
| CW0000274057 | CW0000274057 | 1 | 20100629 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Higgins.Elizabeth@epamail.epa.gov; Christopher.Boelke@Noaa.gov; Dirk.Herkhof@mms.gov; Jill.Lewandowski@mms.gov; Angel.McCoy@mms.gov | MMS | EPA, NOAA, MMS | EMAIL | Meeting Logistics: Cape Wind Telecon w/ BOEMRE/EPA/NOAA | NO | | DVD11 |
| CW0000274058 | CW0000274058 | 1 | 20100629 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind Briefing Packet for Directorate | NO | | DVD11 |
| CW0000274059 | CW0000274061 | 3 | 20100630 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Wind power Pentagon sees no conflict between turbines, defense - 06-30-2010 | NO | | DVD11 |
| CW0000274062 | CW0000274074 | 13 | 20100630 | | | | | Meeting Materials | CW Briefing | NO | | DVD11 |
| CW0000274077 | CW0000274077 | 1 | 20100701 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fact Sheet | NO | | DVD11 |
| CW0000274078 | CW0000274080 | 3 | 20100426 | | | | | Press Release/News Article | Efforts to Reach a Decision on the Cape Wind Energy Project | NO | | DVD11 |
| CW0000274081 | CW0000274081 | 1 | 20100706 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Update | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274082 | CW0000274082 | 1 | 20100707 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tami.Sluss@mms.gov; Laverne.Gailliard@mms.gov; Michael.Barre@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind Lease Meeting | NO | | DVD11 |
| CW0000274083 | CW0000274083 | 1 | 20100707 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Working from Home Today; Calls Forwarded | NO | | DVD11 |
| CW0000274084 | CW0000274084 | 1 | 20100707 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW Materials | NO | | DVD11 |
| CW0000274085 | CW0000274087 | 3 | 20100707 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW Materials | NO | | DVD11 |
| CW0000274088 | CW0000274088 | 1 | 20100708 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Timothy.Redding@mms.gov | MMS | MMS | EMAIL | RE: revised CW lease press release | NO | | DVD11 |
| CW0000274089 | CW0000274089 | 1 | 20100708 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Address and pdf of lease | NO | | DVD11 |
| CW0000274090 | CW0000274090 | 1 | 20100708 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Address and Lease | NO | | DVD11 |
| CW0000274091 | CW0000274092 | 2 | 20100708 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Address and Lease | NO | | DVD11 |
| CW0000274093 | CW0000274094 | 2 | 20100708 | Williams, Ericka <Ericka.Williams@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Address and Lease | NO | | DVD11 |
| CW0000274095 | CW0000274135 | 41 | 20100709 | Jay Hodgkins | | SNL Energy | | Press Release/News Article | SNL Renewable Energy Week Volume 6 Issue 27 - Obama Announces $2B in Loan Guarantees for Abengoa, Abound Solar Projects | NO | | DVD11 |
| CW0000274136 | CW0000274139 | 4 | 20100709 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | Wind power Cape Wind needs to disclose profit estimates - attorney general - 07-09-2010 | NO | | DVD11 |
| CW0000274140 | CW0000274168 | 29 | 20100723 | Kathleen Hart | | SNL Energy | | Press Release/News Article | Duke official urges NARUC to view renewables as "niche" sources, not a solution | NO | | DVD11 |
| CW0000274169 | CW0000274169 | 1 | 20100723 | | | | | BOEM/SOL Internal | Cape Wind Energy Lease Capacity Factor Determination Information Requirements | NO | | DVD11 |
| CW0000274170 | CW0000274170 | 1 | 20100726 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | out sick but will assist where possible | NO | | DVD11 |
| CW0000274171 | CW0000274172 | 2 | 20100727 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Include me on all Correspondence Between CWA and BOEM | NO | | DVD11 |
| CW0000274173 | CW0000274174 | 2 | 20100723 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Hot Topics | NO | | DVD11 |
| CW0000274175 | CW0000274175 | 1 | 20100728 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | CWA Request for Meeting | NO | | DVD11 |
| CW0000274176 | CW0000274178 | 3 | 20100728 | Frank, Wright J <Wright.Frank@mms.gov> | Marshall.Rose@mms.gov; Robert.Mense@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW response regarding Initial Capacity Factor- Energy production report attached | NO | | DVD11 |
| CW0000274179 | CW0000274179 | 1 | 20100728 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | CW Decision Memo Draft | NO | | DVD11 |
| CW0000274180 | CW0000274181 | 2 | 20100729 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | RE: Re: Geo/Cult Survey Requirements for CW Lease | NO | | DVD11 |
| CW0000274182 | CW0000274183 | 2 | 20100730 | Mullally, Celeste <Celeste.Mullally@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Freedom of Information Act Request | NO | | DVD11 |
| CW0000274184 | CW0000274228 | 45 | 20100625 | Charles A. Spitulni, W.EricPilsk, Catherine M. van Heuven, Ruth J. Weil, Charles S. McLaughlin, Jr., T. David Houghton | | Kaplan Kirsch & Rockwell LLP, Town of Barnstable | | BOEM/SOL Internal | Town of Barnstable v. Salazar, et al | NO | | DVD11 |
| CW0000274229 | CW0000274229 | 1 | 20100730 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Greg.Adams@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind deal with Coakley | NO | | DVD11 |
| CW0000274230 | CW0000274233 | 4 | 20100727 | Audra Parker | Debbie Kimball | APNS | | Letter | Request for FOIA Documents | NO | | DVD11 |
| CW0000274234 | CW0000274235 | 2 | 20100806 | Adams, Greg K <Greg.Adams@boemre.gov> | Robert.Mense@boemre.gov; Marshall.Rose@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | BOEMRE | EMAIL | TransCanada to test legality of Cape Wind pact | NO | | DVD11 |
| CW0000274236 | CW0000274236 | 1 | 20100806 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Keely.Hite@boemre.gov; Jennifer.Kilanski@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Samuel.Cable@boemre.gov; Doreen.Vega@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | RE: Cape Wind Admin Record TPEC consensus meeting | NO | | DVD11 |
| CW0000274237 | CW0000274238 | 2 | 20100806 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Admin Record TPEC consensus meeting | NO | | DVD11 |
| CW0000274239 | CW0000274240 | 2 | 20100809 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Admin Record TPEC consensus meeting | NO | | DVD11 |
| CW0000274241 | CW0000274242 | 2 | 20100813 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Program Hot Topics | NO | | DVD11 |
| CW0000274243 | CW0000274243 | 1 | 20100810 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Keely.Hite@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Doreen.Vega@boemre.gov; Samuel.Cable@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | TPEC Consensus Meeting | NO | | DVD11 |
| CW0000274244 | CW0000274244 | 1 | 20100811 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: CW Documents - Revisions | NO | | DVD11 |
| CW0000274245 | CW0000274247 | 3 | 20100811 | Light, Julie <Julie.Light@boemre.gov> | Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Monday morning meeting request with Mo | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274248 | CW0000274248 | 1 | 20100811 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Jennifer.Golladay@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Decision Memo | NO | | DVD11 |
| CW0000274249 | CW0000274250 | 2 | 20100812 | Trager, Erin C <Erin.Trager@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov; Mark.Rouse@boemre.gov; Maurice.Hill@boemre.gov; Greg.Adams@boemre.gov; Amardeep.Dhanju@boemre.gov | BOEMRE | BOEMRE | EMAIL | RI Energy Commission OK's Wind Farm Agreement | NO | | DVD11 |
| CW0000274251 | CW0000274252 | 2 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000274253 | CW0000274255 | 3 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Stephen.Shaffer@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000274256 | CW0000274257 | 2 | 20090831 | Poojan B. Tripathi | MMS | | BOEM/SOL Internal | Summary Sheet Environmentally Preferable Alternative | NO | | DVD11 |
| CW0000274258 | CW0000274258 | 1 | 20100816 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Keely.Hite@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Doreen.Vega@boemre.gov; Samuel.Cable@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | Meeting Logistics: Canceled: TPEC Consensus Meeting | NO | | DVD11 |
| CW0000274259 | CW0000274259 | 1 | 20100817 | Christopher Smith <csmith@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000274260 | CW0000274261 | 2 | 20100817 | Christopher Smith <csmith@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000274262 | CW0000274263 | 2 | 20100817 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | csmith@emienergy.com | BOEMRE | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000274264 | CW0000274265 | 2 | 20100817 | Christopher Smith <csmith@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000274266 | CW0000274266 | 1 | 20100818 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Caroline.Laikin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Quick Phone Call to Discuss Cape Wind Admin Record RFQ/SOW | NO | | DVD11 |
| CW0000274267 | CW0000274271 | 5 | 20100818 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000274272 | CW0000274272 | 1 | 20100818 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; KAREN.HAWBECKER@sol.doi.gov; Robert.LaBelle@boemre.gov; Vicki.Zatarain@boemre.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov; Wyndy.Rausenberger@sol.doi.gov | BOEMRE | BOEMRE, DOI | EMAIL | Meeting Logistics: Cape Wind Administrative Record Logistics | NO | | DVD11 |
| CW0000274273 | CW0000274275 | 3 | 20100823 | Baker, Tim <Tim.Baker@sol.doi.gov> | Poojan.Tripathi@boemre.gov; Deirdre_Young@ios.doi.gov; Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov | DOI | BOEMRE | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD11 |
| CW0000274276 | CW0000274278 | 3 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Tim.Baker@sol.doi.gov; Deirdre_Young@ios.doi.gov; Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov | BOEMRE | DOI, BOEMRE | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD11 |
| CW0000274279 | CW0000274281 | 3 | 20100823 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Follow-up to the Cape Wind Administrative Record Logistics | NO | | DVD11 |
| CW0000274282 | CW0000274283 | 2 | 20100823 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Meeting Wed | NO | | DVD11 |
| CW0000274284 | CW0000274285 | 2 | 20100823 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Timeline | NO | | DVD11 |
| CW0000274286 | CW0000274287 | 2 | 20100824 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Car Reservation for Tomorrow | NO | | DVD11 |
| CW0000274288 | CW0000274288 | 1 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind meeting | NO | | DVD11 |
| CW0000274289 | CW0000274289 | 1 | 20100827 | Marshall, Amy <Amy.Marshall@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Correspondence - Opposes Wind Turbines at Current Location ODM-10-0973 | NO | | DVD11 |
| CW0000274290 | CW0000274293 | 4 | 20100815 | Judith Askew | Kenneth Salazar | | DOI | Letter | Public Opposition to the Placement of the Cape Wind Turbines | NO | | DVD11 |
| CW0000274294 | CW0000274295 | 2 | 20100827 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Massachusetts draft RFI and Notice of Proposed Research Lease For Review-Comments | NO | | DVD11 |
| CW0000274296 | CW0000274296 | 1 | 20100827 | Waskes, Will <Will.Waskes@boemre.gov> | Jennifer.Kilanski@boemre.gov; Kathleen.Tyree@boemre.gov; Poojan.Tripathi@boemre.gov; Jean.Thurston@boemre.gov | BOEMRE | BOEMRE | EMAIL | CPT- Flyers for systems attached | NO | | DVD11 |
| CW0000274297 | CW0000274300 | 4 | 20100827 | | | | | Report/Study | Dolphin In Situ Sampling and Testing System | NO | | DVD11 |
| CW0000274301 | CW0000274304 | 4 | 20100827 | | | FUGRO | | Report/Study | Fugro Over-Water Cone Penetration Testing (CPT) Systems | NO | | DVD11 |
| CW0000274305 | CW0000274306 | 2 | 20061201 | | | Fugro Alluvial Offshore Limited | | No Doctype | Roson Seabed Cone Penetrometer (CPT1) | NO | | DVD11 |
| CW0000274307 | CW0000274307 | 1 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | PAL Reports | NO | | DVD11 |
| CW0000274308 | CW0000274308 | 1 | 20100830 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | PAL Reports | NO | | DVD11 |
| CW0000274309 | CW0000274310 | 2 | 20100830 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: PAL Reports | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274311 | CW0000274317 | 7 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Review of Contractor's Geophysical Surveys for the Cape Wind Project | NO | | DVD11 |
| CW0000274318 | CW0000274342 | 25 | 20110818 | | | OSIG | | Regulations Policy or Guidance | OSIG Renewables Guidance Notes On Site Investigations For Offshore Renewable Energy Projects REV: 02 | NO | | DVD11 |
| CW0000274343 | CW0000274352 | 10 | 20061016 | | | MMS | | Regulations Policy or Guidance | Pacific OCS Region Archaeological Survey and Report Requirements | NO | | DVD11 |
| CW0000274353 | CW0000274363 | 11 | 20061016 | | | MMS | | Regulations Policy or Guidance | Pacific OCS Region Shallow Hazards Survey And Report Requirements | NO | | DVD11 |
| CW0000274364 | CW0000274367 | 4 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Response to CWA re: Geological & Geophysical Surveys | NO | | DVD11 |
| CW0000274368 | CW0000274371 | 4 | 20100901 | Clingan, Richard <Richard.Clingan@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA Shallow Hazards Surveys | NO | | DVD11 |
| CW0000274372 | CW0000274372 | 1 | 20100902 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Doreen.Vega@boemre.gov; Keely.Hite@boemre.gov; Jennifer.Kilanski@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Samuel.Cable@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | Meeting Logistics: Updated: Cape Wind Admin Record TPEC Consensus Meeting | NO | | DVD11 |
| CW0000274373 | CW0000274375 | 3 | 20101223 | Morin, Michelle <Michelle.Morin@boemre.gov> | Brian.Hooker@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: CW COP Sharing? | NO | | DVD11 |
| CW0000274376 | CW0000274377 | 2 | 20101217 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Renewable Energy Program Week Ahead- 12/17/2010 | NO | | DVD11 |
| CW0000274378 | CW0000274379 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000274380 | CW0000274381 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jeffrey_Reidenauer@URSCorp.com | BOEMRE | URS | EMAIL | RE: Site Assessment Plans | NO | | DVD11 |
| CW0000274382 | CW0000274384 | 3 | 20110114 | | | | | BOEM/SOL Internal | Working DRAFT: BOEMRE Weak Ahead | NO | | DVD11 |
| CW0000274385 | CW0000274387 | 3 | 20110125 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | BOEMRE | EMAIL | We are next door for the 2:30pm | NO | | DVD11 |
| CW0000274388 | CW0000274389 | 2 | 20110125 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review- Thanks | NO | | DVD11 |
| CW0000274390 | CW0000274391 | 2 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274392 | CW0000274393 | 2 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274394 | CW0000274396 | 3 | 20110127 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274397 | CW0000274399 | 3 | 20110127 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | rpachter@emienergy.com; Poojan.Tripathi@boemre.gov | BOEMRE | EMI Energy, BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274400 | CW0000274407 | 8 | 20101201 | | | | | Meeting Materials | BOEMRE Joint MA-RI Task Force Meeting Summary Report | NO | | DVD11 |
| CW0000274408 | CW0000274413 | 6 | 20110127 | | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Qualification Requirements to Hold Renewable Energy Leases and Grants and Alternate Use Grants on the U.S. OCS | NO | | DVD11 |
| CW0000274414 | CW0000274416 | 3 | 20110207 | Khan, Abdul <Abdul.Khan@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft T&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000274417 | CW0000274418 | 2 | 20100103 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@mms.gov | URS | MMS | EMAIL | Re: Greetings | NO | | DVD11 |
| CW0000274419 | CW0000274419 | 1 | 20100103 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Preliminary EA and DNA | NO | | DVD11 |
| CW0000274420 | CW0000274431 | 12 | 20090103 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA Draft | NO | | DVD11 |
| CW0000274432 | CW0000274445 | 14 | 20100104 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Determination of NEPA Adequacy for the Cape Wind Energy Project Final EIS | NO | | DVD11 |
| CW0000274446 | CW0000274446 | 1 | 20100104 | Frank, Wright J <Wright.Frank@mms.gov> | Robert.Mense@mms.gov; Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | RE: Need additional ECON input on Cape Wind | NO | | DVD11 |
| CW0000274447 | CW0000274456 | 10 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | RE: Proposed Cape Wind Project Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000274457 | CW0000274457 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Keeper's determination | NO | | DVD11 |
| CW0000274458 | CW0000274458 | 1 | 20100104 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | MMS | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal- Nantucket Sound PR Attached | NO | | DVD11 |
| CW0000274459 | CW0000274459 | 1 | 20100105 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Preliminary EA and DNA | NO | | DVD11 |
| CW0000274460 | CW0000274471 | 12 | 20090103 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA Draft | NO | | DVD11 |
| CW0000274472 | CW0000274485 | 14 | 20100104 | Poojan Tripathi | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Draft Determination of NEPA Adequacy for the Cape Wind Energy Project Final EIS | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274486 | CW0000274488 | 3 | 20100105 | | | | | BOEM/SOL Internal | Section 106 Consultation participant list | NO | | DVD11 |
| CW0000274489 | CW0000274489 | 1 | 20100107 | Rachel Pachter <rpachter@capewind.org> | walter.cruickshank@mms.gov; Poojan.Tripathi@mms.gov | CWA | MMS | EMAIL | Boston Globe editorial | NO | | DVD11 |
| CW0000274490 | CW0000274491 | 2 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Need Anything?- FYI | NO | | DVD11 |
| CW0000274492 | CW0000274492 | 1 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Maureen.Bornholdt@mms.gov | EM&A | MMS | EMAIL | No Formal Requirements for 106 meetings | NO | | DVD11 |
| CW0000274493 | CW0000274493 | 1 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: no formal requirements for 106 meetings | NO | | DVD11 |
| CW0000274494 | CW0000274495 | 2 | 20100107 | Chris Horrell <maritimearch@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: no formal requirements for 106 meetings | NO | | DVD11 |
| CW0000274496 | CW0000274496 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: no formal requirements for 106 meetings | NO | | DVD11 |
| CW0000274497 | CW0000274497 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Briefing Material | NO | | DVD11 |
| CW0000274498 | CW0000274498 | 1 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Partial Document: Proposed Cape Wind Project- Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000274499 | CW0000274499 | 1 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Partial Document: Proposed Cape Wind Project- Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000274500 | CW0000274500 | 1 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Partial Document: Proposed Cape Wind Project- Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000274501 | CW0000274501 | 1 | 20091211 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Partial Document: Proposed Cape Wind Project- Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000274502 | CW0000274502 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274503 | CW0000274503 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274504 | CW0000274504 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274505 | CW0000274505 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274506 | CW0000274506 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274507 | CW0000274507 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274508 | CW0000274508 | 1 | 20100104 | Audra Parker | Jonathan Silver | APNS | DOE | Letter | Partial Document: DOE Loan Guarantees and Other Federal Funding for CWA | NO | | DVD11 |
| CW0000274509 | CW0000274509 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD11 |
| CW0000274510 | CW0000274511 | 2 | 20100110 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | FW: FYI - Meeting Schedule | NO | | DVD11 |
| CW0000274512 | CW0000274517 | 6 | 20100111 | Hill, Maurice <Maurice.Hill@mms.gov> | OEMMPACMGRSupervisors@mms.gov; Mark.Eckenrode@mms.gov; Catherine.Hoffman@mms.gov; Jaron.Ming@mms.gov; Michael.Mitchell@mms.gov; Kenneth.Piper@mms.gov; John.Romero@mms.gov; OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov | MMS | MMS | EMAIL | FW: "The Eagle is Landing" Jan 2010 OCZMA Newsletter | NO | | DVD11 |
| CW0000274518 | CW0000274525 | 8 | 20100101 | Georgia York | | OCZMA | | Press Release/News Article | The Eagle is Landing: OPT Announces Wave Energy Buoy Deployment off Reedsport - Onno Husing, Director, OCZMA | NO | | DVD11 |
| CW0000274526 | CW0000274527 | 2 | 20100112 | Poojan B. Tripathi | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project—Assessing New Information and Determining New Potentially Significant Environmental Effect | NO | | DVD11 |
| CW0000274528 | CW0000274528 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Language for Memo | NO | | DVD11 |
| CW0000274529 | CW0000274533 | 5 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD11 |
| CW0000274534 | CW0000274539 | 6 | 20100105 | | | | | BOEM/SOL Internal | Invited Participants to the Cape Wind Meeting Invitees for Exec Sec | NO | | DVD11 |
| CW0000274540 | CW0000274574 | 35 | 20100108 | Kenneth Salazar | Multiple | DOI | Multiple | Letter | Multiple Invitation Letters to Participate in a Section 106 Consultation Meeting | NO | | DVD11 |
| CW0000274575 | CW0000274575 | 1 | 20100112 | Textoris, Steven D <Steven.Textoris@mms.gov> | Hubert.Pless@mms.gov | MMS | MMS | EMAIL | Fw: Draft Revised "Findings" Document Attached For Final Review & Surname | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274576 | CW0000274629 | 54 | 20100112 | | | | | Regulatory Compliance Document | Documentation of Section 106 Finding of Adverse Effect for the Cape Wind Energy Project (Revised) | NO | | DVD11 |
| CW0000274630 | CW0000274630 | 1 | 20100112 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | White paper NO EA required | NO | | DVD11 |
| CW0000274631 | CW0000274633 | 3 | 20100112 | James L. Kendall | Chris Oynes | MMS | MMS | BOEM/SOL Internal | Working DRAFT: New Information and Changes Since FEIS | NO | | DVD11 |
| CW0000274634 | CW0000274634 | 1 | 20100112 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | | MMS | MMS | EMAIL | Schedule for ROD | NO | | DVD11 |
| CW0000274635 | CW0000274638 | 4 | 20090512 | Michael J. Cook | Kenneth Salazar | USET | DOI | Letter | Routing Slip Transmitting Letter: USET Resolution 2009-024 | NO | | DVD11 |
| CW0000274639 | CW0000274643 | 5 | 20100124 | Liz Birnbaum | | MMS | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000274644 | CW0000274646 | 3 | 20100113 | Sarah Faldetta <sfaldetta@essgroup.com> | wyndy.rausenberger@sol.doi.gov; torr@essgroup.com | ESS | DOI | EMAIL | RE: FW: Cape Wind effects letter, 14 July 2004 | NO | | DVD11 |
| CW0000274647 | CW0000274652 | 6 | 20100112 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Poojan.Tripathi@mms.gov; b.carrierjones@ecosystem-management.net | DOI | MMS | EMAIL | Fw: Cape Wind via text | NO | | DVD11 |
| CW0000274653 | CW0000274706 | 54 | 20100112 | | | PAL | CWA | Report/Study | Technical Report Visual Impact Assessment of Multiple Historic Properties Cape Wind Energy Project | NO | | DVD11 |
| CW0000274707 | CW0000274712 | 6 | 20100112 | Sarah Faldetta <sfaldetta@essgroup.com> | wyndy.rausenberger@sol.doi.gov | ESS | DOI | EMAIL | Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000274713 | CW0000274713 | 1 | 20100113 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Renewable Energy Leads | NO | | DVD11 |
| CW0000274714 | CW0000274714 | 1 | 20100113 | | | | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD11 |
| CW0000274715 | CW0000274715 | 1 | 20100113 | Textoris, Steven D <Steven.Textoris@mms.gov> | Steven.Textoris@mms.gov; OMMHQAtriumAEAUEmployees@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0000274716 | CW0000274722 | 7 | 20100113 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | sfaldetta@essgroup.com | DOI | ESS | EMAIL | Re: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000274723 | CW0000274729 | 7 | 20100113 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000274730 | CW0000274730 | 1 | 20100113 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov; Maurice.Hill@mms.gov | MMS | MMS | EMAIL | USA Today: Approve Cape Wind. NIMBY politics only feeds fossil fuel dependence. | NO | | DVD11 |
| CW0000274731 | CW0000274731 | 1 | 20100113 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; Jennifer.Kilanski@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Latest Version | NO | | DVD11 |
| CW0000274732 | CW0000274741 | 10 | 20100114 | | | | | BOEM/SOL Internal | Working DRAFT: Evaluation of New Information and Circumstances Affecting the Final EIS for Cape Wind | NO | | DVD11 |
| CW0000274742 | CW0000274742 | 1 | 20100114 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Findings | NO | | DVD11 |
| CW0000274743 | CW0000274743 | 1 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD11 |
| CW0000274744 | CW0000274745 | 2 | 20100115 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind- EPA comments | NO | | DVD11 |
| CW0000274746 | CW0000274749 | 4 | 20100115 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Revised Finding of Adverse Effect | NO | | DVD11 |
| CW0000274750 | CW0000274754 | 5 | 20100115 | Bennett, James F <James.Bennett2@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Re: Revised Finding of Adverse Effect | NO | | DVD11 |
| CW0000274755 | CW0000274755 | 1 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Next steps on Cape Wind | NO | | DVD11 |
| CW0000274756 | CW0000274756 | 1 | 20100116 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: next steps on Cape Wind | NO | | DVD11 |
| CW0000274757 | CW0000274757 | 1 | 20100116 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: next steps on Cape Wind | NO | | DVD11 |
| CW0000274758 | CW0000274762 | 5 | 20100119 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD11 |
| CW0000274763 | CW0000274764 | 2 | 20100119 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: The following Notice has been approved by the Department to be published in the Federal Register: Notice of Revised Documents for the Proposed Cape Wind Project | NO | | DVD11 |
| CW0000274765 | CW0000274767 | 3 | 20100119 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Findings: Revised Appendices | NO | | DVD11 |
| CW0000274768 | CW0000274768 | 1 | 20100113 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Renewable Energy Leads | NO | | DVD11 |
| CW0000274769 | CW0000274769 | 1 | 20100113 | | | | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD11 |
| CW0000274770 | CW0000274770 | 1 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Transcripts for Meeting | NO | | DVD11 |
| CW0000274771 | CW0000274771 | 1 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Meeting Logistics:  Meeting Notes from Section 106 Meeting 1-13-10 | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274772 | CW0000274776 | 5 | 20100113 | | | | | Meeting Materials | Section 106 Stakeholder Meeting Notes | NO | | DVD11 |
| CW0000274777 | CW0000274779 | 3 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0000274780 | CW0000274780 | 1 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Meeting Summary Report from Section 106 Meeting 1-13-10 | NO | | DVD11 |
| CW0000274781 | CW0000274783 | 3 | 20100113 | | Al Pless | EM&A | MMS | Memo | MMS Section 106 Consultation for the Cape Wind Energy Project Meeting Summary Report | NO | | DVD11 |
| CW0000274784 | CW0000274785 | 2 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | OEMMWebTeam@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0000274786 | CW0000274787 | 2 | 20100124 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000274788 | CW0000274789 | 2 | 20100125 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov | MMS | MMS | EMAIL | Alliance Targeting Cape Wind Cost | NO | | DVD11 |
| CW0000274790 | CW0000274790 | 1 | 20100125 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Winds Project- please draft response | NO | | DVD11 |
| CW0000274791 | CW0000274795 | 5 | 20100112 | Richard Moe | Kenneth Salazar | NTHP | DOI | Letter | Routing Slip Transmitting Letter: Response to invitation to participate in the Cape Wind Section 106 meeting and requests government-to-government consultation | NO | | DVD11 |
| CW0000274796 | CW0000274796 | 1 | 20100126 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Must Be Some Kind of Lightening Rod- More tribes join bid to derail Cape Wind | NO | | DVD11 |
| CW0000274797 | CW0000274797 | 1 | 20100126 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | Figures from Cape Wind FEIS | NO | | DVD11 |
| CW0000274798 | CW0000274799 | 2 | 20100126 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD11 |
| CW0000274800 | CW0000274801 | 2 | 20100127 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: MA Trip Meeting | NO | | DVD11 |
| CW0000274802 | CW0000274802 | 1 | 20100128 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Comments | NO | | DVD11 |
| CW0000274803 | CW0000274803 | 1 | 20100201 | Barre, Michael <Michael.Barre@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Documents | NO | | DVD11 |
| CW0000274804 | CW0000274804 | 1 | 20100202 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Clark Stacy ltr supporting CW | NO | | DVD11 |
| CW0000274805 | CW0000274806 | 2 | 20100118 | Stacy Clark | S. Elizabeth Birnbaum | | MMS | Public Comment | Routing Slip Transmitting Letter: Re: Why we Need Cape Wind Now | NO | | DVD11 |
| CW0000274807 | CW0000274824 | 18 | 20100120 | Darrell Strayhorn | Debbie Kimball | FOIA Appeals Office | MMS | Letter | Routing Slip Transmitting Letter: Information gathered by CWA from an "offshore data tower" and given to TRC in connection with the proposed Cape Wind offshore wind project in Nantucket Sound | NO | | DVD11 |
| CW0000274825 | CW0000274825 | 1 | 20100203 | Textoris, Steven D <Steven.Textoris@mms.gov> | Julie.Light@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Clark Stacy ltr supporting CW | NO | | DVD11 |
| CW0000274826 | CW0000274826 | 1 | 20100203 | Light, Julie <Julie.Light@mms.gov> | Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jessica.Bradley@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov; Julie.Light@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; Steven.Textoris@mm | MMS | MMS | EMAIL | Letter from Clean Energy States Alliance | NO | | DVD11 |
| CW0000274827 | CW0000274831 | 5 | 20080103 | Mark Sinclair | | Clean Energy States Alliance | MMS | Letter | Re: Comments of Clean Energy States Alliance Interim Policy for Authorization of Resource Data Collection and Technology Testing Facilities; Alternative Energy and Alternate Use (AEAU Program) | NO | | DVD11 |
| CW0000274832 | CW0000274832 | 1 | 20100204 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov; Marshall.Rose@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Comments on DOI "Rushing" Positive EIS | NO | | DVD11 |
| CW0000274833 | CW0000274833 | 1 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: SHPO letter | NO | | DVD11 |
| CW0000274834 | CW0000274835 | 2 | 20060308 | Brona Simon | Sarah L. Faldetta | MHC | ESS | Letter | RE: Cape Wind Energy Project, Yarmouth, MA ESS #EI59- 503.8 PAL #1485.06 MHC #RC29785 EOEA #12643 | NO | | DVD11 |
| CW0000274836 | CW0000274837 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Laura_Davis@ios.doi.gov; David_Hayes@ios.doi.gov | MMS | DOI | EMAIL | FW: SHPO letter | NO | | DVD11 |
| CW0000274838 | CW0000274839 | 2 | 20070320 | Victor T. Mastone | Ian A. Bowles | State of MA | MA EOEA | Letter | Letter to Secretary Bowles re MBUAR Completion of review of FEIR | NO | | DVD11 |
| CW0000274840 | CW0000274840 | 1 | 20011219 | Glenn Marshall | Arthur Pugsley | Mashpee Wampanoag Tribe | MEPA | Letter | Tribal views on alternative energy | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274841 | CW0000274842 | 2 | 20100204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD11 |
| CW0000274843 | CW0000274843 | 1 | 20100204 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; James.Woehr@mms.gov | MMS | MMS | EMAIL | Draft EA | NO | | DVD11 |
| CW0000274844 | CW0000274863 | 20 | 20100302 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000274864 | CW0000274865 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD11 |
| CW0000274866 | CW0000274868 | 3 | 20100204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD11 |
| CW0000274869 | CW0000274870 | 2 | 20100204 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Draft Cultural Resources Section of the EA | NO | | DVD11 |
| CW0000274871 | CW0000274872 | 2 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Draft Cultural Resources Section of the EA | NO | | DVD11 |
| CW0000274873 | CW0000274874 | 2 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Draft Cultural Resources Section of the EA | NO | | DVD11 |
| CW0000274875 | CW0000274875 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Cape Wind EA Draft | NO | | DVD11 |
| CW0000274876 | CW0000274893 | 18 | 20100205 | | | | | BOEM/SOL Internal | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000274894 | CW0000274896 | 3 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind EA - Internal review | NO | | DVD11 |
| CW0000274897 | CW0000274898 | 2 | 20101224 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000274899 | CW0000274789 | 1 | 20101221 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Task Forces and Renewable Energy Leasing | NO | | DVD11 |
| CW0000274900 | CW0000274903 | 4 | 20101221 | | | | | BOEM/SOL Internal | Chapter 1 - Federal State Task Forces and the Renewable Energy Leasing Process | NO | | DVD11 |
| CW0000274904 | CW0000274907 | 4 | 20101222 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Close Date for APNS Search | NO | | DVD11 |
| CW0000274908 | CW0000274909 | 2 | 20110104 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: Cape Wind COP Review | NO | | DVD11 |
| CW0000274910 | CW0000274912 | 3 | 20101216 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Re: Proposed Block changes to the Massachusetts Request for Interest | NO | | DVD11 |
| CW0000274913 | CW0000274914 | 2 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | MA Renewable Energy Task Force | NO | | DVD11 |
| CW0000274915 | CW0000274926 | 12 | 20110114 | | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: Renewable Energy Uses of the OCS Meeting Summary Report | NO | | DVD11 |
| CW0000274927 | CW0000274927 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000274928 | CW0000274928 | 1 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease- nothing attached | NO | | DVD11 |
| CW0000274929 | CW0000274929 | 1 | 20110121 | Bettina Washington <bettina@wampanoagtribe.net> | chairwoman@wampanoagtribe.net; walter.cruickshank@boemre.gov; cvaughn@achp.gov; jeddins@achp.gov; jfowler@achp.gov; cgreen@mwtribe.com; vhauser@achp.gov; paul_lother@nps.gov; timothy_madden@nate.ma.us; exsec@ios.doi.gov; david.saunders@bia.gov; E_Sequoya | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | FW: Cape Wind lease | NO | | DVD11 |
| CW0000274930 | CW0000274931 | 2 | 20110121 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | MMS | EMAIL | FW: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD11 |
| CW0000274932 | CW0000274933 | 2 | 20110104 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD11 |
| CW0000274934 | CW0000274935 | 2 | 20110127 | Morin, Michelle <Michelle.Morin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274938 | CW0000274938 | 3 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000274939 | CW0000274940 | 2 | 20110131 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cushing@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Re: CVA Guidance | NO | | DVD11 |
| CW0000274941 | CW0000274943 | 3 | 20110128 | Greg McMurray <gmcmurray@peventuresllc.com> | Poojan.Tripathi@boemre.gov | Pacific Energy Ventures LLC | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD11 |
| CW0000274944 | CW0000274944 | 1 | 20110204 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Correspondence | NO | | DVD11 |
| CW0000274945 | CW0000274946 | 2 | 20110207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jan.Arbegast@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Notice to publish in the Federal Register: NOI to Prepare an EIS and Notice of Scoping Meetings | NO | | DVD11 |
| CW0000274947 | CW0000274947 | 1 | 20110207 | Arbegast, Jan <Jan.Arbegast@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Notice to publish in the Federal Register: NOI to Prepare an EIS and Notice of Scoping Meetings | NO | | DVD11 |
| CW0000274948 | CW0000274948 | 1 | 20110207 | Khan, Abdul <Abdul.Khan@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft T&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000274949 | CW0000274951 | 3 | 20110207 | KD Tyree <tyreekd@hotmail.com> | poojan.tripathi@boemre.gov | MMS | BOEMRE | EMAIL | RE: Cape Wind Responses To Cop Comments | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000274952 | CW0000274954 | 3 | 20110207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft TA&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000274955 | CW0000274956 | 2 | 20110208 | Shashikant.Sarada@dnv.com <Shashikant.Sarada@dnv.com> | Poojan.Tripathi@boemre.gov | DNV | BOEMRE | EMAIL | RE: Meeting in Boston - Offshore WindPower | NO | | DVD11 |
| CW0000274957 | CW0000274961 | 5 | 20110209 | Greg McMurray <gmcmurray@peventuresllc.com> | Poojan.Tripathi@boemre.gov | Pacific Energy Ventures LLC | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD11 |
| CW0000274962 | CW0000274964 | 3 | 20110210 | Valdes, Sally J <Sally.Valdes@boemre.gov> | Poojan.Tripathi@boemre.gov; Kelly.Hammerle@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: From E&E News PM - Gulf Spill: Enviro groups plan lawsuit over EPA regulation of dispersants | NO | | DVD11 |
| CW0000274965 | CW0000274965 | 1 | 20110211 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Town of Barnstable Letter | NO | | DVD11 |
| CW0000274966 | CW0000274977 | 12 | 20101130 | | | | | Meeting Materials | 2012 -2017 OCS Oil and Gas Leasing Program Scoping Meeting | NO | | DVD11 |
| CW0000274978 | CW0000274979 | 2 | 20100215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Higgins.Elizabeth@epamail.epa.gov | BOEMRE | EPA | EMAIL | RE: Cape Wind Appeal Received | NO | | DVD11 |
| CW0000274980 | CW0000275003 | 24 | 20101102 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Unsolicited Lease Request Areas Within the Area of Mutual Interest | NO | | DVD11 |
| CW0000275004 | CW0000275004 | 1 | 20101216 | | | | | BOEM/SOL Internal | Process Following Boemre Determination Of Competitive Interest in Commercial Wind Leasing And Decision To Hold A Sale Call For Information And Nominations | NO | | DVD11 |
| CW0000275005 | CW0000275007 | 3 | 20101027 | Maureen A. Bornholdt | Karlis Povisils | BOEMRE | Apex Offshore Wind LLC | Letter | OBOE Legal Qualification Approval Final | NO | | DVD11 |
| CW0000275008 | CW0000275009 | 2 | 20100102 | Michael Bromwich | | BOEMRE | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000275010 | CW0000275012 | 3 | 20101228 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | Patrick-Murray Administration Announces Start of Federal Leasing Process for Development of Offshore Wind Energy in Federal Waters off the Massachusetts Coast | NO | | DVD11 |
| CW0000275013 | CW0000275014 | 2 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Wright.Frank@mms.gov | BOEMRE | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD11 |
| CW0000275015 | CW0000275109 | 95 | 20060711 | | | | | Legal Document | CW Lease Exhibit Section A: Contents of Application | NO | | DVD11 |
| CW0000275110 | CW0000275113 | 4 | 20110113 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | RE: Cape Wind Details | NO | | DVD11 |
| CW0000275114 | CW0000275119 | 6 | 20110118 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Declaration | NO | | DVD11 |
| CW0000275120 | CW0000275120 | 1 | 20110118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: NOAA BiOP | NO | | DVD11 |
| CW0000275121 | CW0000275121 | 1 | 20110210 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Cape Wind Final ABMP | NO | | DVD11 |
| CW0000275122 | CW0000275123 | 2 | 20110214 | Baird, Bruce H. <Bruce.Baird@boemre.gov> | Robert.Martinson@boemre.gov; Gary.Goeke@boemre.gov; Lissa.Lyncker@boemre.gov; Perry.Boudreaux@boemre.gov; Nancy.Kornrumpf@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Five Year EIS issue meeting notes- FWS IDIQ CO for 601817D820 attached | NO | | DVD11 |
| CW0000275124 | CW0000275133 | 10 | 20110206 | | | | | BOEM/SOL Internal | Environmental Division Biweekly Items for the BOEMRE AD/OEMM | NO | | DVD11 |
| CW0000275134 | CW0000275158 | 25 | 20110208 | | | | | Regulations Policy or Guidance | Draft Chapter 8 Preparing Environmental Assessments, Findings, and Decision Documents | NO | | DVD11 |
| CW0000275159 | CW0000275168 | 10 | 20110131 | | | | | BOEM/SOL Internal | DRAFT: CVA Nomination Guidance – Offshore Renewable Energy Projects | NO | | DVD11 |
| CW0000275169 | CW0000275178 | 10 | 20110131 | | | | | BOEM/SOL Internal | DRAFT: CVA Nomination Guidance – Offshore Renewable Energy Projects | NO | | DVD11 |
| CW0000275179 | CW0000275179 | 1 | 20100104 | Mense, Robert <Robert.Mense@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | RE: Need additional ECON input on Cape Wind | NO | | DVD11 |
| CW0000275180 | CW0000275180 | 1 | 20100104 | Textoris, Steven D <Steven.Textoris@mms.gov> | Robert.Mense@mms.gov; Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | RE: Need additional ECON input on Cape Wind | NO | | DVD11 |
| CW0000275181 | CW0000275181 | 1 | 20100104 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Jean.Thurston@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Poojan Tripathi officially joined the OAEP Projects and Coordination Branch | NO | | DVD11 |
| CW0000275182 | CW0000275183 | 2 | 20100104 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Robert.Mense@mms.gov | MMS | MMS | EMAIL | RE: Need additional ECON input on Cape Wind | NO | | DVD11 |
| CW0000275184 | CW0000275205 | 22 | 20100104 | | | | | BOEM/SOL Internal | Working DRAFT: Notice To Lessees And Applicants (NTLA) For Federal*Renewable Energy And Alternate Use Facilities on the OCS, Gulf of Mexico Region | NO | | DVD11 |
| CW0000275206 | CW0000275207 | 2 | 20100104 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Norman.Froomer@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275208 | CW0000275208 | 1 | 20100105 | Kendall, James <James.Kendall@mms.gov> | James.Bennett2@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Environmental Compliance for Cape Wind | NO | | DVD11 |
| CW0000275209 | CW0000275211 | 3 | 20100105 | Cluck, Rodney <Rodney.Cluck@mms.gov> | George.H.Detweiler@uscg.mil; Andrew.Krueger@mms.gov | MMS | USCG, MMS | EMAIL | RE: Cape Wind...For Cape Cod Wind Farm, New Hurdle Is Spiritual | NO | | DVD11 |
| CW0000275212 | CW0000275213 | 2 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: ACHP guidance on CW Findings document | NO | | DVD11 |
| CW0000275214 | CW0000275216 | 3 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD11 |
| CW0000275217 | CW0000275218 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: CW 106-related info | NO | | DVD11 |
| CW0000275219 | CW0000275220 | 2 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD11 |
| CW0000275221 | CW0000275221 | 1 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov | MMS | MMS | EMAIL | here's the summary of consultations/site visits | NO | | DVD11 |
| CW0000275222 | CW0000275222 | 1 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Section 106 List of Parties | NO | | DVD11 |
| CW0000275223 | CW0000275223 | 1 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Up to Speed- Background documents | NO | | DVD11 |
| CW0000275224 | CW0000275245 | 22 | 20091118 | Christopher E. Horrell | Janet Snyder-Matthews | MMS | NPS | Letter | RE: National Register Eligibility Opinion for Nantucket Sound as a Traditional Cultural Property, Cape Wind Energy Project | NO | | DVD11 |
| CW0000275246 | CW0000275247 | 2 | 20091215 | Brona Simon | Christopher Horrell | MHC | MMS | Letter | MHC comments on "MMS National Register Determination of Eligibility for the Wampanoag Sites on Cape Cod and Martha's Vineyard MA",NO" | | | DVD11 |
| CW0000275248 | CW0000275249 | 2 | 20100106 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Week Ahead | NO | | DVD11 |
| CW0000275250 | CW0000275251 | 2 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Re: Week Ahead | NO | | DVD11 |
| CW0000275252 | CW0000275253 | 2 | 20100106 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@mms.gov | URS | MMS | EMAIL | Re: Greetings | NO | | DVD11 |
| CW0000275254 | CW0000275255 | 2 | 20100106 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Message from Walter | NO | | DVD11 |
| CW0000275256 | CW0000275257 | 2 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD11 |
| CW0000275258 | CW0000275258 | 1 | 20100106 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; wyndy.rausenberger@sol.doi.gov; wyndy@4email.net; Christopher.Horrell@mms.gov; maritimearch@gmail.com | EM&A | MMS, DOI | EMAIL | Meeting Logistics:  Meeting Minutes from Teleconference 1-6-10 | NO | | DVD11 |
| CW0000275259 | CW0000275261 | 3 | 20100107 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project—Assessing New Information and Determining New Potentially Significant Environmental Effects | NO | | DVD11 |
| CW0000275262 | CW0000275265 | 4 | 20100107 | Oynes, Chris <Chris.Oynes@mms.gov> | Maureen.Bornholdt@mms.gov; Angela.Mazzullo@mms.gov; Brad.Blythe@mms.gov; Brian.Schachte@mms.gov; Cheri.Hunter@mms.gov; Christine.Taylor@mms.gov; Cleveland.Cowles@mms.gov; Doug.Slitor@mms.gov; Ellen.Aronson@mms.gov; George.Dellagiarino@mms.gov; Gig.Kocher@ | MMS | MMS | EMAIL | ADOEMM Renewable Energy Coordination Staff Telecom | NO | | DVD11 |
| CW0000275266 | CW0000275266 | 1 | 20100113 | | | | | Meeting Materials | Entities Invited to the January 13, 2010 Cape Wind Meeting | NO | | DVD11 |
| CW0000275267 | CW0000275272 | 6 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD11 |
| CW0000275273 | CW0000275273 | 1 | 20100107 | Mense, Robert <Robert.Mense@mms.gov> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Economic Input for the Cape Wind Lease | NO | | DVD11 |
| CW0000275274 | CW0000275275 | 2 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | RE: no formal requirements for 106 meetings | NO | | DVD11 |
| CW0000275276 | CW0000275276 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | maritimearch@gmail.com | MMS | MMS | EMAIL | FW: CW meeting | NO | | DVD11 |
| CW0000275277 | CW0000275278 | 2 | 20100108 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | What's in it for the Wampanoag? | NO | | DVD11 |
| CW0000275279 | CW0000275279 | 1 | 20100108 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | DEIS vs FEIS | NO | | DVD11 |
| CW0000275280 | CW0000275280 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: More Specific Bullet Points | NO | | DVD11 |
| CW0000275281 | CW0000275282 | 2 | 20100108 | Pless, Al <Hubert.Pless@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Meeting schedule | NO | | DVD11 |
| CW0000275283 | CW0000275283 | 1 | 20100108 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | My two Memos | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275284 | CW0000275284 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maureen.Bornholdt@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD11 |
| CW0000275285 | CW0000275286 | 2 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD11 |
| CW0000275287 | CW0000275287 | 1 | 20100109 | Jeffrey_Reidenauer@URSCorp.com <Jeffrey_Reidenauer@URSCorp.com> | Poojan.Tripathi@mms.gov | URS | MMS | EMAIL | Re: FW: CW meeting | NO | | DVD11 |
| CW0000275288 | CW0000275288 | 1 | 20100113 | | | | | Meeting Materials | Entities Invited to the January 13, 2010 Cape Wind Meeting | NO | | DVD11 |
| CW0000275289 | CW0000275294 | 6 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD11 |
| CW0000275295 | CW0000275295 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: Here's what went to the Secretary | NO | | DVD11 |
| CW0000275296 | CW0000275308 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA Regarding the Proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000275309 | CW0000275321 | 13 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA Regarding the Proposed Cape Wind Energy Project | NO | | DVD11 |
| CW0000275322 | CW0000275343 | 22 | 20100104 | | | | | BOEM/SOL Internal | Working DRAFT: NTLA for Federal Renewable Energy Leases and Grants and Alternate Use (REAU) Facilities grants on the OCS | NO | | DVD11 |
| CW0000275344 | CW0000275344 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Chris.Oynes@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; DENNIS.DAUGHERTY@sol.doi.gov; PAUL.SMYTH@sol.doi.gov; Vincent.Ward@mms.gov; Hilary.Tompkins@sol.doi.gov; JOSEFA.O'MALL | MMS | MMS | EMAIL | Draft Revised "Findings" Document Attached For Final Review & Surname | NO | | DVD11 |
| CW0000275345 | CW0000275345 | 1 | 20100112 | Pless, Al <Hubert.Pless@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Federal register notice? | NO | | DVD11 |
| CW0000275346 | CW0000275348 | 3 | 20100112 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Fw: Cape Wind effects letter | NO | | DVD11 |
| CW0000275349 | CW0000275358 | 10 | 20040714 | Justine A. Godfrey | Cara H. Metz | COE | MHC | Letter | Cape Wind Determination of Effects | NO | | DVD11 |
| CW0000275359 | CW0000275361 | 3 | 20040811 | Brona Simon | Christine A. Godfrey | MHC | COE | Letter | Determination of Effect for Historic Properties and a Draft Programmatic Agreement | NO | | DVD11 |
| CW0000275362 | CW0000275362 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD11 |
| CW0000275363 | CW0000275364 | 2 | 20100112 | Richard Moe | Kenneth Salazar | NTHP | DOI | Letter | NTHP Review of the Cape Wind project | NO | | DVD11 |
| CW0000275365 | CW0000275369 | 5 | 20100113 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | torr@essgroup.com | DOI | ESS | EMAIL | RE: FW: Cape Wind effects letter, 14 July 2004 | NO | | DVD11 |
| CW0000275370 | CW0000275370 | 1 | 20100113 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov | MMS | MMS | EMAIL | Cape Wind-Related Article About Today's Meetings | NO | | DVD11 |
| CW0000275371 | CW0000275381 | 11 | 20100113 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000275382 | CW0000275382 | 1 | 20100113 | Froomer, Norman <Norman.Froomer@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind- EPA comments in memo | NO | | DVD11 |
| CW0000275383 | CW0000275383 | 1 | 20100113 | Froomer, Norman <Norman.Froomer@mms.gov> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Latest memo | NO | | DVD11 |
| CW0000275384 | CW0000275392 | 9 | 20100113 | | | | | BOEM/SOL Internal | Working DRAFT: Evaluation of New Information and Circumstances Affecting the Final EIS for Cape Wind | NO | | DVD11 |
| CW0000275393 | CW0000275393 | 1 | 20100113 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Findings | NO | | DVD11 |
| CW0000275394 | CW0000275396 | 3 | 20100114 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | Joe Kennedy Weighs in on Cape Wind | NO | | DVD11 |
| CW0000275397 | CW0000275397 | 1 | 20100114 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Findings not up yet | NO | | DVD11 |
| CW0000275398 | CW0000275400 | 3 | 20100114 | Froomer, Norman <Norman.Froomer@mms.gov> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind- EPA comments | NO | | DVD11 |
| CW0000275401 | CW0000275401 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Christopher.Horrell@mms.gov | EMI Energy | MMS | EMAIL | RE: Contact info | NO | | DVD11 |
| CW0000275402 | CW0000275426 | 25 | 20090610 | Dennis J. Duffy | Melanie Stright, John M. Fowler, Brona Simon | CWA | MMS, ACHP, MHC | Letter | Section 106 Consultation for the CWA Project - Suggest MOA approval | NO | | DVD11 |
| CW0000275427 | CW0000275428 | 2 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Thank you and apology | NO | | DVD11 |
| CW0000275429 | CW0000275431 | 3 | 20100118 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: CW FEIS Alternatives | NO | | DVD11 |
| CW0000275432 | CW0000275433 | 2 | 20100119 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Schedule for ROD | NO | | DVD11 |
| CW0000275434 | CW0000275438 | 5 | 20100119 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275439 | CW0000275444 | 6 | 20100105 | | | | | BOEM/SOL Internal | Invited Participants to the Cape Wind Meeting Invitees for Exec Sec | NO | | DVD11 |
| CW0000275445 | CW0000275479 | 35 | 20100108 | Kenneth Salazar | | DOI | | Letter | Mulitple Section 106 Meeting Invitation Letters | NO | | DVD11 |
| CW0000275480 | CW0000275480 | 1 | 20100119 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind kudos | NO | | DVD11 |
| CW0000275481 | CW0000275481 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Check out this video- Salzar demands Cape Wind Ultimatum | NO | | DVD11 |
| CW0000275482 | CW0000275486 | 5 | 20100119 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov; jfbennett@mms.gov | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD11 |
| CW0000275487 | CW0000275488 | 2 | 20100120 | Oynes, Chris <Chris.Oynes@mms.gov> | Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | Re: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0000275489 | CW0000275489 | 1 | 20100120 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: DOI press release on CW link | NO | | DVD11 |
| CW0000275490 | CW0000275490 | 1 | 20100120 | Thurston, Jean <Jean.Thurston@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Draft NTLA tables | NO | | DVD11 |
| CW0000275491 | CW0000275491 | 1 | 20100107 | | | | | BOEM/SOL Internal | Marine Mammals Guidelines | NO | | DVD11 |
| CW0000275492 | CW0000275492 | 1 | 20100107 | | | | | BOEM/SOL Internal | Water Quality Guidelines | NO | | DVD11 |
| CW0000275493 | CW0000275493 | 1 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Meeting Logistics:  Meeting Notes from Section 106 Meeting 1-13-10 | NO | | DVD11 |
| CW0000275494 | CW0000275498 | 5 | 20100113 | | | | | Meeting Materials | Section 106 Stakeholder Meeting Notes | NO | | DVD11 |
| CW0000275499 | CW0000275499 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Next Week's Meeting | NO | | DVD11 |
| CW0000275500 | CW0000275501 | 2 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: RE: Next Week's Meeting | NO | | DVD11 |
| CW0000275502 | CW0000275504 | 3 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD11 |
| CW0000275505 | CW0000275507 | 3 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Web Page Update for Cape Wind- Doc better accommodated if broken down | NO | | DVD11 |
| CW0000275508 | CW0000275511 | 4 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0000275512 | CW0000275512 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Hargrove.Robert@epamail.epa.gov | MMS | EPA | EMAIL | Section 106 Meeting Attendees | NO | | DVD11 |
| CW0000275513 | CW0000275516 | 4 | 20100113 | | | | | Meeting Materials | Meeting with Section 106 Consulting Parties | NO | | DVD11 |
| CW0000275517 | CW0000275517 | 1 | 20100121 | FPLA <FPLA@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000275518 | CW0000275518 | 1 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | Meeting Summary Report from Section 106 Meeting 1-13-10 | NO | | DVD11 |
| CW0000275519 | CW0000275519 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD11 |
| CW0000275520 | CW0000275520 | 1 | 20100121 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Jessica.Bradley@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Task Force Meeting - Draft Response to Inquiries and Q&A | NO | | DVD11 |
| CW0000275521 | CW0000275523 | 3 | 20100121 | | | | | BOEM/SOL Internal | Working DRAFT: MMS MA Task Force Meeting Q&A | NO | | DVD11 |
| CW0000275524 | CW0000275526 | 3 | 20100121 | | | | | BOEM/SOL Internal | Working DRAFT: MMS MA Task Force Meeting Q&A edits | NO | | DVD11 |
| CW0000275527 | CW0000275527 | 1 | 20100125 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Terry_Holman@ios.doi.gov | MMS | DOI | EMAIL | Re: Cape Winds Project- will respond | NO | | DVD11 |
| CW0000275528 | CW0000275531 | 4 | 20091118 | Charles S. McLaughlin | S. Elizabeth Birnbaum | Town of Barnstable | MMS | Letter | Routing Slip Transmitting Letter: Re: Potential for Cape Wind Settlement | NO | | DVD11 |
| CW0000275532 | CW0000275536 | 5 | 20100125 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0000275537 | CW0000275541 | 5 | 20100126 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Renewable Energy Leads | NO | | DVD11 |
| CW0000275542 | CW0000275545 | 4 | 20100126 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Renewable Energy Standard and Wind Industry | NO | | DVD11 |
| CW0000275546 | CW0000275547 | 2 | 20100125 | | | | | BOEM/SOL Internal | Massachusetts Draft Schedule | NO | | DVD11 |
| CW0000275548 | CW0000275549 | 2 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD11 |
| CW0000275550 | CW0000275551 | 2 | 20100126 | | | | | BOEM/SOL Internal | Massachusetts Draft Schedule | NO | | DVD11 |
| CW0000275552 | CW0000275553 | 2 | 20100127 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD11 |
| CW0000275554 | CW0000275556 | 3 | 20100128 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov; Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275557 | CW0000275558 | 2 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Joan_Padilla@ios.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Lori_Faeth@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Del.Laverdure@bia.gov; Liz.Birnbaum@mms.gov; Ned_Farquhar@ios.doi.gov; Christopher.Horrell@mms | DOI | Multiple | EMAIL | MA Trip Meeting | NO | | DVD11 |
| CW0000275559 | CW0000275564 | 6 | 20100202 | | | | | BOEM/SOL Internal | Working DRAFT: Trip Summary of The Secretary to MA- Draft 3 | NO | | DVD11 |
| CW0000275565 | CW0000275576 | 12 | 20100120 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees, Operators and Applicants for Federal Renewable Energy Leases and Grants and Alternate Use Grants on the OCS | NO | | DVD11 |
| CW0000275577 | CW0000275577 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | WTG Height | NO | | DVD11 |
| CW0000275578 | CW0000275579 | 2 | 20100129 | | | | | BOEM/SOL Internal | Offshore WTG Height write-up | NO | | DVD11 |
| CW0000275582 | CW0000275582 | 1 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Wind Turbine Height | NO | | DVD11 |
| CW0000275583 | CW0000275584 | 2 | 20100129 | | | | | BOEM/SOL Internal | Offshore WTG Height write-up | NO | | DVD11 |
| CW0000275585 | CW0000275587 | 3 | 20100129 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Joan_Padilla@ios.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Lori_Faeth@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Del.Laverdure@bia.gov; Liz.Birnbaum@mms.gov; Ned_Farquhar@ios.doi.gov; Christopher.Horrell@mms | DOI | Multiple | EMAIL | Updated Massachusetts Schedule | NO | | DVD11 |
| CW0000275588 | CW0000275593 | 6 | 20100202 | | | | | BOEM/SOL Internal | Working DRAFT: Trip Summary of The Secretary to MA- Draft 2 | NO | | DVD11 |
| CW0000275594 | CW0000275594 | 1 | 20100201 | Detweiler, George <George.H.Detweiler@uscg.mil> | Poojan.Tripathi@mms.gov | USCG | MMS | EMAIL | DOI IG Report On Cape Wind | NO | | DVD11 |
| CW0000275595 | CW0000275595 | 1 | 20100201 | Textoris, Steven D <Steven.Textoris@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: German Lessons Learnt Report | NO | | DVD11 |
| CW0000275596 | CW0000275753 | 158 | 20100201 | | | | | Report/Study | Case Study: European Offshore Wind Farms - A Survey for the Analysis of the Experiences and Lessons Learnt by Developers of Offshore Wind Farms | NO | | DVD11 |
| CW0000275754 | CW0000275754 | 1 | 20100201 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EIS Binders | NO | | DVD11 |
| CW0000275755 | CW0000275756 | 2 | 20100201 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Governor of MA jumping the gun | NO | | DVD11 |
| CW0000275757 | CW0000275761 | 5 | 20100201 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Joan_Padilla@ios.doi.gov; Laura_Davis@ios.doi.gov; Kendra_Barkoff@ios.doi.gov; Lori_Faeth@ios.doi.gov; Christopher_Mansour@ios.doi.gov; Del.Laverdure@bia.gov; Liz.Birnbaum@mms.gov; Ned_Farquhar@ios.doi.gov; Christopher.Horrell@mms | DOI | MMS | EMAIL | Final - Massachusetts Schedule | NO | | DVD11 |
| CW0000275762 | CW0000275767 | 6 | 20100129 | | | | | BOEM/SOL Internal | Trip Summary of The Secretary to MA | NO | | DVD11 |
| CW0000275768 | CW0000275768 | 1 | 20100203 | Bennett, James F <James.Bennett2@mms.gov> | James.Bennett2@mms.gov; James.Woehr@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; Winston.deMonsabert@mms.gov | MMS | MMS | EMAIL | RE: We have a couple of CW items to address ASAP is everyone available at 11:00 or... | NO | | DVD11 |
| CW0000275769 | CW0000275771 | 3 | 20100203 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Will.Waskes@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: New FOIA Appeal, Emily K. Merolli (No. 2010-028) | NO | | DVD11 |
| CW0000275772 | CW0000275775 | 4 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ray_Rivera@ios.doi.gov | MMS | DOI | EMAIL | RE: Meeting requesting discussion on Cape Wind- Federal Register link | NO | | DVD11 |
| CW0000275776 | CW0000275777 | 2 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Draft Cultural Resources Section of the EA | NO | | DVD11 |
| CW0000275778 | CW0000275778 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jennifer.Kilanski@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: I have added the Quonset Language | NO | | DVD11 |
| CW0000275779 | CW0000275779 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Dirk.Herkhof@mms.gov | MMS | MMS | EMAIL | FW: Latest Version | NO | | DVD11 |
| CW0000275780 | CW0000275799 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275800 | CW0000275800 | 1 | 20100205 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov; Poojan.Tripathi@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD11 |
| CW0000275801 | CW0000275820 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000275821 | CW0000275821 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov; James.Bennett2@mms.gov; Norman.Froomer@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD11 |
| CW0000275822 | CW0000275823 | 2 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: Latest Version | NO | | DVD11 |
| CW0000275824 | CW0000275843 | 20 | 20100204 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000275844 | CW0000275844 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | FW: New section 6. | NO | | DVD11 |
| CW0000275845 | CW0000275846 | 2 | 20100205 | | | | | BOEM/SOL Internal | DRAFT: EA Draft section 6 A. Cultural Resources: Sites Eligible for Listing in the National Register of Historic Places | NO | | DVD11 |
| CW0000275847 | CW0000275847 | 1 | 20100205 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov; jfbennett@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: New section 6 | NO | | DVD11 |
| CW0000275848 | CW0000275865 | 18 | 20100205 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000275866 | CW0000275867 | 2 | 20100205 | Horrell, Christopher <Christopher.Horrell@mms.gov> | bettina@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Request Archaeological Reports | NO | | DVD11 |
| CW0000275868 | CW0000275883 | 16 | 20100222 | | | | | BOEM/SOL Internal | Possible Mitigation for CWA | NO | | DVD11 |
| CW0000275884 | CW0000275886 | 3 | 20100210 | Romero, John D <John.Romero@mms.gov> | OEMMPACAllE.mpl@mms.gov; Eileen.Angelico@mms.gov; Caryl.Fagot@mms.gov; Bill.Lee@mms.gov; Patrick.Etchart@mms.gov; John.Callahan@mms.gov; Leann.Bullin@mms.gov; OMMHQatriumAEAUEmployees@mms.gov; Drew.Malcomb@mms.gov; David.Smith@mms.gov; Nicholas.Pardi@mms.g | MMS | MMS | EMAIL | Salazar Weighs Two Imperatives in Cape Wind Energy Proposal | NO | | DVD11 |
| CW0000275887 | CW0000275887 | 1 | 20100210 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Paul_Loether@nps.gov | MMS | NPS | EMAIL | Draft cultural resource language for EA for Cape Wind | NO | | DVD11 |
| CW0000275888 | CW0000275888 | 1 | 20100212 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov; Norman.Froomer@mms.gov; James.Woehr@mms.gov | MMS | MMS | EMAIL | Cape Wind EA - Some grammatical edits | NO | | DVD11 |
| CW0000275889 | CW0000275908 | 20 | 20100211 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project Draft EA | NO | | DVD11 |
| CW0000275909 | CW0000275909 | 1 | 20100212 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | SOL comments on CW/EA | NO | | DVD11 |
| CW0000275910 | CW0000275910 | 1 | 20100213 | Bennett, James F <James.Bennett2@mms.gov> | Norman.Froomer@mms.gov; James.Woehr@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | Fw: SOL comments on CW/EA | NO | | DVD11 |
| CW0000275911 | CW0000275911 | 1 | 20100216 | Textoris, Steven D <Steven.Textoris@mms.gov> | Julie.Light@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Markey Letter to Sec. Salazar on Cape Wind | NO | | DVD11 |
| CW0000275912 | CW0000275912 | 1 | 20090212 | Edward J. Markey | Kenneth Salazar | House of Representatives | DOI | Letter | Markey Letter to Secretary Salazar Urging Cape Wind Approval | NO | | DVD11 |
| CW0000275913 | CW0000275913 | 1 | 20100216 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Weekly Update - Cape Wind 106 Consultations | NO | | DVD11 |
| CW0000275914 | CW0000275914 | 1 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Comments on 106 findings | NO | | DVD11 |
| CW0000275915 | CW0000275915 | 1 | 20100216 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ravenna.Westphal@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Comments | NO | | DVD11 |
| CW0000275916 | CW0000275917 | 2 | 20100217 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Letter to EPA for surnaming | NO | | DVD11 |
| CW0000275918 | CW0000275919 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | MMS will Assume Lead Federal Agency Status for the Purpose of NHPA Section 106 Compliance for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000275920 | CW0000275924 | 5 | 20091208 | Andrew D. Krueger | Stephen Perkins | MMS | EPA | Letter | Unsigned: RE: Section 106 Consultation for Cape Wind  Energy Project | NO | | DVD11 |
| CW0000275925 | CW0000275927 | 3 | 20081121 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD11 |
| CW0000275928 | CW0000275928 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: Consulting Party and Public Comments on Revised Det of Effect, etc | NO | | DVD11 |
| CW0000275929 | CW0000275929 | 1 | 20100217 | Woehr, James R <James.Woehr@mms.gov> | jfbennett@mms.gov | MMS | MMS | EMAIL | Draft FR Notice for Cape Wind EA | NO | | DVD11 |
| CW0000275930 | CW0000275931 | 2 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Comments on 106 Findings | NO | | DVD11 |
| CW0000275932 | CW0000275933 | 2 | 20100217 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Comments | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000275934 | CW0000275934 | 1 | 20100217 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Energy Project, Findings Document - Comments | NO | | DVD11 |
| CW0000275935 | CW0000275936 | 2 | 20100113 | | | | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD11 |
| CW0000275937 | CW0000275937 | 1 | 20100218 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | Transcript of 1-13-10 meeting | NO | | DVD11 |
| CW0000275938 | CW0000276039 | 102 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties | NO | | DVD11 |
| CW0000276040 | CW0000276041 | 2 | 20100219 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | The Challenge for Cape Wind | NO | | DVD11 |
| CW0000276042 | CW0000276044 | 3 | 20100219 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Interesting - Cape Wind and Tribes | NO | | DVD11 |
| CW0000276045 | CW0000276045 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD11 |
| CW0000276046 | CW0000276046 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD11 |
| CW0000276047 | CW0000276048 | 2 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jteddins@comcast.net | MMS | | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000276049 | CW0000276107 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Re: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD11 |
| CW0000276108 | CW0000276149 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding *of Adverse Effect for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276150 | CW0000276150 | 1 | 20100219 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: Comcast Files | NO | | DVD11 |
| CW0000276151 | CW0000276152 | 2 | 20100219 | Bullin, Leann H. <Leann.Bullin@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Urgent! FW: Cape Wind comment letter | NO | | DVD11 |
| CW0000276153 | CW0000276153 | 1 | 20100219 | Bennett, James F <James.Bennett2@mms.gov> | Norman.Froomer@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov; Angel.McCoy@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind- ESA comments | NO | | DVD11 |
| CW0000276154 | CW0000276156 | 3 | 20100219 | | | | | BOEM/SOL Internal | FWS-ESA Related Comments | NO | | DVD11 |
| CW0000276157 | CW0000276157 | 1 | 20100219 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: NTHP Comments - Cape Wind | NO | | DVD11 |
| CW0000276158 | CW0000276159 | 2 | 20100112 | Richard Moe | Kenneth Salazar | NTHP | DOI | Letter | NTHP Review of the Cape Wind project | NO | | DVD11 |
| CW0000276160 | CW0000276162 | 3 | 20100212 | Roberta Lane | Kenneth Salazar, James F. Bennett | NTHP | DOI, MMS | Letter | NTHP comments on Revised Finding of Adverse Effects | NO | | DVD11 |
| CW0000276163 | CW0000276163 | 1 | 20100219 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Energy Project, Findings Document | NO | | DVD11 |
| CW0000276164 | CW0000276165 | 2 | 20100211 | Robert C. Lawton | James F. Bennett | Town of Yarmouth | MMS | Letter | Re: Cape Wind Energy Project, Findings Document | NO | | DVD11 |
| CW0000276166 | CW0000276166 | 1 | 20100222 | Froomer, Norman <Norman.Froomer@mms.gov> | Jennifer.Kilanski@mms.gov; James.Woehr@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Privileged Internal Deliberations RE: Cape wind | NO | | DVD11 |
| CW0000276167 | CW0000276167 | 1 | 20100222 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | MMS revised plans for archaeology | NO | | DVD11 |
| CW0000276168 | CW0000276168 | 1 | 20100222 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Norman.Froomer@mms.gov; Poojan.Tripathi@mms.gov; James.Woehr@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Air quality section | NO | | DVD11 |
| CW0000276169 | CW0000276169 | 1 | 20100222 | Alex Kilanski | | MMS | MMS | BOEM/SOL Internal | Air Quality CWA write up | NO | | DVD11 |
| CW0000276170 | CW0000276170 | 1 | 20100222 | | | | | BOEM/SOL Internal | Property Type table | NO | | DVD11 |
| CW0000276171 | CW0000276190 | 20 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276191 | CW0000276191 | 1 | 20100223 | | | | | Meeting Materials | DRAFT: Agenda Cape Wind Environmental Assessment Review | NO | | DVD11 |
| CW0000276192 | CW0000276192 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Liz.Birnbaum@mms.gov | MMS | MMS | EMAIL | Re: Archaeological Survey and Termination Document | NO | | DVD11 |
| CW0000276193 | CW0000276194 | 2 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Archaeological survey and termination document | NO | | DVD11 |
| CW0000276195 | CW0000276195 | 1 | 20100226 | | | | | BOEM/SOL Internal | Termination Guidelines | NO | | DVD11 |
| CW0000276196 | CW0000276201 | 6 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276202 | CW0000276203 | 2 | 20100223 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Comments | NO | | DVD11 |
| CW0000276204 | CW0000276206 | 3 | 20100223 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Quonset | NO | | DVD11 |
| CW0000276207 | CW0000276210 | 4 | 20100223 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | FW: Quonset | NO | | DVD11 |
| CW0000276211 | CW0000276211 | 1 | 20100224 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Rodney.Cluck@mms.gov | MMS | MMS | EMAIL | Cape Wind comment matrix | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276212 | CW0000276215 | 4 | 20100307 | Liz Birnbaum | | MMS | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000276216 | CW0000276217 | 2 | 20100224 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Jennifer.Kilanski@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind- no comment response | NO | | DVD11 |
| CW0000276218 | CW0000276224 | 7 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276225 | CW0000276225 | 1 | 20100224 | Bettina Washington <bettina@wampanoagtribe.net> | poojan.tripathi@mms.gov | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Request for letter by Jeffrey Madison | NO | | DVD11 |
| CW0000276226 | CW0000276226 | 1 | 20100225 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Cape Wind Changes | NO | | DVD11 |
| CW0000276227 | CW0000276244 | 18 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276245 | CW0000276250 | 6 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276251 | CW0000276269 | 19 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276270 | CW0000276270 | 1 | 20100225 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Cultural Resources 022510 | NO | | DVD11 |
| CW0000276271 | CW0000276271 | 1 | 20100225 | Horrell, Christopher <Christopher.Horrell@mms.gov> | James.Bennett22@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Additions to Cultural Resources EA | NO | | DVD11 |
| CW0000276272 | CW0000276272 | 1 | 20100225 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000276273 | CW0000276273 | 1 | 20100225 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000276274 | CW0000276274 | 1 | 20100225 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | Arch survey mit for cape wind | NO | | DVD11 |
| CW0000276275 | CW0000276292 | 18 | 20100222 | | | | | BOEM/SOL Internal | Possible Mitigation for CWA | NO | | DVD11 |
| CW0000276293 | CW0000276293 | 1 | 20100225 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov; Constance.Rogers@sol.doi.gov | MMS | MMS | EMAIL | Re: Cape Wind Draft EA | NO | | DVD11 |
| CW0000276294 | CW0000276295 | 2 | 20100225 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Kathleen.Tyree@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | EM&A | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD11 |
| CW0000276296 | CW0000276296 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD11 |
| CW0000276297 | CW0000276298 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | MMS will Assume Lead Federal Agency Status for the Purpose of NHPA Section 106 Compliance for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276299 | CW0000276317 | 19 | 20091016 | | | NPS | MMS | Memo | Transmittal of NPS comments on Cape Wind Energy Project | NO | | DVD11 |
| CW0000276318 | CW0000276318 | 1 | 20041015 | Karen K. Adams | Ann Sears | COE | Falmouth Historical Commission | Letter | EIS Required for Permit Application from CWA to Install 130 Wind Turbine Structures in Nantucket Sound | NO | | DVD11 |
| CW0000276319 | CW0000276319 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD11 |
| CW0000276320 | CW0000276321 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | MMS will Assume Lead Federal Agency Status for the Purpose of NHPA Section 106 Compliance for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276322 | CW0000276340 | 19 | 20091016 | | | NPS | MMS | Memo | Transmittal of NPS comments on Cape Wind Energy Project | NO | | DVD11 |
| CW0000276341 | CW0000276341 | 1 | 20041015 | Karen K. Adams | Ann Sears | COE | Falmouth Historical Commission | Letter | EIS Required for Permit Application from CWA to Install 130 Wind Turbine Structures in Nantucket Sound | NO | | DVD11 |
| CW0000276342 | CW0000276342 | 1 | 20100225 | EM&A <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | Re: Fed Agency Letters to MMS (Re: Section 106) | NO | | DVD11 |
| CW0000276343 | CW0000276343 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: Cape Wind Draft EA | NO | | DVD11 |
| CW0000276344 | CW0000276345 | 2 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | bcarrierjones@yahoo.com | MMS | EM&A | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000276346 | CW0000276353 | 8 | 20100129 | Cheryl Andrews-Maltais, Cedric Cromwell | Kenneth Salazar | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Joint Mashpee and Aquinnah Letter Regarding Tribal Objections over Cape Wind | NO | | DVD11 |
| CW0000276354 | CW0000276395 | 42 | 20100212 | Dennis J. Duffy | Kenneth Salazar, James F. Bennett | CWA | DOI, MMS | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding *of Adverse Effect for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276396 | CW0000276397 | 2 | 20100226 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Comments Received on Revised Findings Document | NO | | DVD11 |
| CW0000276398 | CW0000276398 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | MMS's Revised Findings Document | NO | | DVD11 |
| CW0000276399 | CW0000276400 | 2 | 20100226 | | | | | BOEM/SOL Internal | MMS's Revised Findings Document Table | NO | | DVD11 |
| CW0000276401 | CW0000276409 | 9 | 20100226 | | | | | BOEM/SOL Internal | DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276410 | CW0000276418 | 9 | 20100226 | | | | | BOEM/SOL Internal | DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276419 | CW0000276420 | 2 | 20100226 | Dennis Duffy <dduffy@emienergy.com> | david_hayes@ios.doi.gov; laura_davis@ios.doi.gov; liz.birnbaum@mms.gov; christopher.horrell@mms.gov; poojan.tripathi@mms.gov | EMI Energy | DOI, MMS | EMAIL | FW: MV Gazette article on disputed Tribal claims | NO | | DVD11 |
| CW0000276421 | CW0000276429 | 9 | 20100226 | | | | | BOEM/SOL Internal | DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276430 | CW0000276438 | 9 | 20100226 | | | | | BOEM/SOL Internal | DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276439 | CW0000276439 | 1 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Kathleen.Tyree@mms.gov | EM&A | MMS | EMAIL | ACHP became involved | NO | | DVD11 |
| CW0000276440 | CW0000276440 | 1 | 20100226 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | Secretary's Trip Itinerary for Cape Wind | NO | | DVD11 |
| CW0000276441 | CW0000276442 | 2 | 20100301 | Kenneth Salazar | John Fowler | DOI | ACHP | Letter | Unsigned: Termination Cover letter | NO | | DVD11 |
| CW0000276443 | CW0000276443 | 1 | 20100226 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov | DOI | MMS, EM&A | EMAIL | Cape Wind cover letter with SOL edits | NO | | DVD11 |
| CW0000276444 | CW0000276444 | 1 | 20100226 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | Cape Wind- available to assist | NO | | DVD11 |
| CW0000276445 | CW0000276445 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Termination letter | NO | | DVD11 |
| CW0000276446 | CW0000276446 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CW termination letter | NO | | DVD11 |
| CW0000276447 | CW0000276447 | 1 | 20100301 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind announcement today | NO | | DVD11 |
| CW0000276448 | CW0000276448 | 1 | 20100301 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Announcement Today- Neil Good Notification | NO | | DVD11 |
| CW0000276449 | CW0000276450 | 2 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: 1. Description and Evaluation of Measures to Avoid, Minimize, and Mitigate that the Agency Official Proposes to Resolve the Undertaking's Adverse Effects | NO | | DVD11 |
| CW0000276451 | CW0000276451 | 1 | 20100301 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | First Findings | NO | | DVD11 |
| CW0000276452 | CW0000276452 | 1 | 20100301 | Textoris, Steven D <Steven.Textoris@mms.gov> | Drew.Malcomb@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Announcement Today | NO | | DVD11 |
| CW0000276453 | CW0000276462 | 10 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276463 | CW0000276463 | 1 | 20100301 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: Revised Cape Wind EA - DJH Comments | NO | | DVD11 |
| CW0000276464 | CW0000276465 | 2 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Revised Cape Wind EA - DJH Comments | NO | | DVD11 |
| CW0000276466 | CW0000276466 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: 106 history | NO | | DVD11 |
| CW0000276467 | CW0000276467 | 1 | 20100301 | Bettina Washington <bettina@wampanoagtribe.net> | liz.birnbaum@mms.gov; david_hayes@ios.doi.gov; Poojan.Tripathi@mms.gov; larry_echo-hawk@ios.doi.gov | Wampanoag Tribe of Gay Head (Aquinnah) | DOI, MMS | EMAIL | Today's decision on 106 | NO | | DVD11 |
| CW0000276468 | CW0000276470 | 3 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | FW: Secretary Salazar Moves Toward Final Decision on Cape Wind- Doc Attached | NO | | DVD11 |
| CW0000276471 | CW0000276472 | 2 | 20100301 | | | | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD11 |
| CW0000276473 | CW0000276475 | 3 | 20100301 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Secretary Salazar Moves Toward Final Decision on Cape Wind- Doc Attached | NO | | DVD11 |
| CW0000276476 | CW0000276477 | 2 | 20100301 | | | | | Press Release/News Article | Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD11 |
| CW0000276478 | CW0000276478 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Re: Release of Termination Doc | NO | | DVD11 |
| CW0000276479 | CW0000276479 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Re: Release of Termination Doc | NO | | DVD11 |
| CW0000276480 | CW0000276489 | 10 | 20100304 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276490 | CW0000276491 | 2 | 20100302 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Kathleen.Tyree@mms.gov | DOI | MMS, EM&A | EMAIL | Re: Termination Package | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276492 | CW0000276493 | 2 | 20100302 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Kathleen.Tyree@mms.gov; JOSEFA.O'MALLEY@doi.gov | EM&A | MMS, DOI | EMAIL | Re: Termination Package | NO | | DVD11 |
| CW0000276494 | CW0000276495 | 2 | 20080310 | | | | | Press Release/News Article | A Power Plant on Nantucket Sound? Making History or Ignoring It? | NO | | DVD11 |
| CW0000276496 | CW0000276522 | 27 | 20100302 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276523 | CW0000276524 | 2 | 20100303 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | April 1st on Cape Wind Delayed | NO | | DVD11 |
| CW0000276525 | CW0000276526 | 2 | 20100303 | Froomer, Norman <Poojan.Tripathi@mms.gov> | Greg.Adams@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | RE: April 1st on Cape Wind Delayed | NO | | DVD11 |
| CW0000276527 | CW0000276527 | 1 | 20100303 | Light, Julie <Julie.Light@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD11 |
| CW0000276528 | CW0000276554 | 27 | 20100302 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276555 | CW0000276555 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Re: Appendix Sections | NO | | DVD11 |
| CW0000276556 | CW0000276557 | 2 | 20100303 | Froomer, Norman <Norman.Froomer@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Posting of Documents to MMS Website | NO | | DVD11 |
| CW0000276558 | CW0000276558 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: Termination Document | NO | | DVD11 |
| CW0000276559 | CW0000276560 | 2 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD11 |
| CW0000276561 | CW0000276562 | 2 | 20100303 | Bennett, James F <James.Bennett2@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Section B. Alternatives - Quad-Caisson Technology | NO | | DVD11 |
| CW0000276563 | CW0000276564 | 2 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD11 |
| CW0000276565 | CW0000276567 | 3 | 20100304 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Incentives for Offshore Wind Projects | NO | | DVD11 |
| CW0000276568 | CW0000276568 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Re: Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000276569 | CW0000276570 | 2 | 20100304 | George Spring Buffalo | Kenneth Salazar, John M. Fowler | Pocasset Wampanoag Tribe | DOI, ACHP | Letter | Pocasset Tribe's Support for the Cape Wind Project | NO | | DVD11 |
| CW0000276571 | CW0000276571 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Call to Discuss SAP/COP Requirements | NO | | DVD11 |
| CW0000276572 | CW0000276572 | 1 | 20100304 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Scheduled: Document Number - 2010-04926 Publication Date: 03-08-2010 | NO | | DVD11 |
| CW0000276573 | CW0000276573 | 1 | 20100304 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind EA 3_4_2010 Final | NO | | DVD11 |
| CW0000276574 | CW0000276600 | 27 | 20100302 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000276601 | CW0000276601 | 1 | 20100304 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000276602 | CW0000276603 | 2 | 20100304 | Froomer, Norman <Norman.Froomer@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD11 |
| CW0000276604 | CW0000276604 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Re: Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000276605 | CW0000276607 | 3 | 20100304 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Section 106 Consulting Parties Contact List | NO | | DVD11 |
| CW0000276608 | CW0000276609 | 2 | 20100304 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind EA Ready for Posting | NO | | DVD11 |
| CW0000276610 | CW0000276611 | 2 | 20100304 | MMS Public Affairs <mmspublicaffairs2@mms.gov> | | MMS | | EMAIL | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD11 |
| CW0000276612 | CW0000276613 | 2 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: MMS Announces Availability of EA of Cape Wind Energy Project | NO | | DVD11 |
| CW0000276614 | CW0000276616 | 3 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: list of official consulting parties | NO | | DVD11 |
| CW0000276617 | CW0000276618 | 2 | 20100305 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov; Christopher.Horrell@mms.gov; Norman.Froomer@mms.gov | MMS | MMS | EMAIL | FW: MMS Announces Availability of EA of Cape Wind Energy Project | NO | | DVD11 |
| CW0000276619 | CW0000276620 | 2 | 20100304 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |
| CW0000276621 | CW0000276622 | 2 | 20100304 | Samantha C. Greendeer | FOIA Officer | WHD Law | MMS | Letter | FOIA Request | NO | | DVD11 |
| CW0000276623 | CW0000276624 | 2 | 20100305 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov | MMS | MMS | EMAIL | Re: FOIA Request | NO | | DVD11 |
| CW0000276625 | CW0000276627 | 3 | 20100305 | Bennett, James F <James.Bennett2@mms.gov> | Celeste.Mullally@mms.gov; Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov | MMS | MMS | EMAIL | Re: FOIA Request | NO | | DVD11 |
| CW0000276628 | CW0000276630 | 3 | 20100305 | Tabor, Jim <Jim.Tabor@mms.gov> | Poojan.Tripathi@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276631 | CW0000276633 | 3 | 20100308 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: ACHP news release: ACHP to Gather Public Comments, Issue Recommendations on Cape Wind Project | NO | | DVD11 |
| CW0000276634 | CW0000276635 | 2 | 20100113 | | | | | Meeting Materials | Errors Identified in Beta Reporting Transcript - Taken at the January 13, 2010 Section 106 Consultation Meeting | NO | | DVD11 |
| CW0000276636 | CW0000276637 | 2 | 20100113 | | | | | Meeting Materials | Errors Identified in Beta Reporting Transcript - Taken at the January 13, 2010 Section 106 Consultation Meeting | NO | | DVD11 |
| CW0000276638 | CW0000276639 | 2 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | FW: Scott Brown Letters MIA | NO | | DVD11 |
| CW0000276640 | CW0000276640 | 1 | 20100308 | Light, Julie <Julie.Light@mms.gov> | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000276641 | CW0000276641 | 1 | 20100308 | Sandy Taylor <sandyt@saveoursound.org> | poojan.tripathi@mms.gov | APNS | MMS | EMAIL | Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000276643 | CW0000276649 | 7 | 20100209 | | | | | Press Release/News Article | Executive Summary: The Offshore Wind Industry in the United States: Challenges and Opportunities | NO | | DVD11 |
| CW0000276650 | CW0000276653 | 4 | 20100308 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov; Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000276656 | CW0000276657 | 2 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov; Ericka.Parker@mms.gov | MMS | MMS | EMAIL | RE: Additional Update request - Correspondence Status | NO | | DVD11 |
| CW0000276658 | CW0000276661 | 4 | 20100308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jim.Tabor@mms.gov; Brian.Jordan@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000276662 | CW0000276664 | 3 | 20100309 | Mullally, Celeste <Celeste.Mullally@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Jim.Tabor@mms.gov | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD11 |
| CW0000276667 | CW0000276671 | 5 | 20100314 | Liz Birnbaum | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Week Ahead Hot Topics | NO | | DVD11 |
| CW0000276672 | CW0000276674 | 3 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jim.Tabor@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |
| CW0000276675 | CW0000276676 | 2 | 20100309 | Sandy Taylor <sandyt@saveoursound.org> | Poojan.Tripathi@mms.gov | APNS | MMS | EMAIL | RE: Request for Cooperating Agencies for Cape Wind | NO | | DVD11 |
| CW0000276677 | CW0000276678 | 2 | 20100309 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document",NO | | | DVD11 |
| CW0000276679 | CW0000276680 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document",NO | | | DVD11 |
| CW0000276681 | CW0000276681 | 1 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Re: Release of Termination Doc | NO | | DVD11 |
| CW0000276682 | CW0000276691 | 10 | 20100304 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000276907 | CW0000276917 | 11 | 20100308 | | | | | BOEM/SOL Internal | Draft Overview of Offshore Renewable Energy Program | NO | | DVD11 |
| CW0000276918 | CW0000276919 | 2 | 20100316 | Good, Keith <Keith.Good@mms.gov> | Maureen.Bornholdt@mms.gov; Mary.Katherine.Ishee@mms.gov | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD11 |
| CW0000276920 | CW0000276921 | 2 | 20100316 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Lars.Herbst@mms.gov; Michael.Prendergast@mms.gov; Ellen.Aronson@mms.gov; Jaron.Ming@mms.gov; John.Goll@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.Rose@mms.gov; Harold.Syms | MMS | MMS | EMAIL | FW: MMS QFRs - Sec SENR Budget Hearing -- Due COB March 22 | NO | | DVD11 |
| CW0000276922 | CW0000276922 | 1 | 20090707 | | | | | BOEM/SOL Internal | Lease History | NO | | DVD11 |
| CW0000276923 | CW0000276927 | 5 | 20100303 | Textoris, Steven D <Steven.Textoris@mms.gov> | Ken Salazar | | DOI | BOEM/SOL Internal | MMS Questions Regarding President's Proposed Department of the Interior Budget for Fiscal Year 2011 Senate Energy and Natural Resources Committee | | | DVD11 |
| CW0000276928 | CW0000276929 | 2 | 20100316 | Textoris, Steven D <Steven.Textoris@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000276930 | CW0000276930 | 1 | 20090707 | | | | | BOEM/SOL Internal | Lease History | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000276931 | CW0000276932 | 2 | 20100316 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Jack.Irion@mms.gov; Lars.Herbst@mms.gov; Michael.Prendergast@mms.gov; Ellen.Aronson@mms.gov; Jaron.Ming@mms.gov; John.Goll@mms.gov; Sharon.Warren@mms.gov; Renee.Orr@mms.gov; Jane.Roberts@mms.gov; James.Kendall@mms.gov; Rodney.Cluck@mms.gov; Marshall.Rose@ | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000276933 | CW0000276934 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22- Don't know 120-123 | NO | | DVD11 |
| CW0000276935 | CW0000276936 | 2 | 20100316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind financial terms | NO | | DVD11 |
| CW0000276937 | CW0000276939 | 3 | 20100316 | Trager, Erin C <Erin.Trager@mms.gov> | Steven.Textoris@mms.gov; Jessica.Bradley@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Questions for NYTimes piece | NO | | DVD11 |
| CW0000276940 | CW0000276941 | 2 | 20100316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: DOE request for access to Cape Wind Information | NO | | DVD11 |
| CW0000276942 | CW0000276945 | 4 | 20100316 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22- some Responses | NO | | DVD11 |
| CW0000276946 | CW0000276950 | 5 | 20100316 | Textoris, Steven D <Steven.Textoris@mms.gov> | Wright.Frank@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Re: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD11 |
| CW0000276951 | CW0000276951 | 1 | 20100316 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Letter from Scott Brown, MA re Cape Wind | NO | | DVD11 |
| CW0000276952 | CW0000276954 | 3 | 20100304 | Scott Brown | Kenneth Salazar | US Senate | DOI | Letter | Routing Slip Transmitting Letter: Urging DOI to find a Proposed Consensus Resolution for the Longstanding Dispute Over the Cape Wind Project | NO | | DVD11 |
| CW0000276955 | CW0000276955 | 1 | 20100317 | Rosenbaum, Matthew <Matthew.Rosenbaum@hq.doe.gov> | poojan.tripathi@mms.gov | DOE | MMS | EMAIL | RE: DOE request for access to Cape Wind Information | NO | | DVD11 |
| CW0000276956 | CW0000276959 | 4 | 20100317 | Trager, Erin C <Erin.Trager@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: DOE request for access to Cape Wind Information | NO | | DVD11 |
| CW0000276960 | CW0000276962 | 3 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: some basics on Records of Decision | NO | | DVD11 |
| CW0000276963 | CW0000276964 | 2 | 20100318 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Matthew.Rosenbaum@hq.doe.gov | MMS | DOE | EMAIL | RE: DOE request for access to Cape Wind Information | NO | | DVD11 |
| CW0000276965 | CW0000276976 | 12 | 20090127 | Rodney E. Cluck | | MMS | | Meeting Materials | Cape Wind Energy Project Status Report January 2009 | NO | | DVD11 |
| CW0000276977 | CW0000276999 | 23 | 20100318 | Charlie Papavizas | | Winston & Strawn | MMS | Meeting Materials | The Jones Act and Alternative Energy Offshore Projects | NO | | DVD11 |
| CW0000277000 | CW0000277000 | 1 | 20100423 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Chris.Oynes@mms.gov; James.Bennett2@mms.gov | MMS | MMS | EMAIL | Review of section 5 of the draft ROD-- Mitigation Section | NO | | DVD11 |
| CW0000277001 | CW0000277018 | 18 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | | | DVD11 |
| CW0000277019 | CW0000277019 | 1 | 20100426 | Light, Julie <Julie.Light@mms.gov> | Karen.Decker@mms.gov | MMS | MMS | EMAIL | FW: Delahunt and Brown letter | NO | | DVD11 |
| CW0000277020 | CW0000277020 | 1 | 20100428 | Detweiler, George <George.H.Detweiler@uscg.mil> | Poojan.Tripathi@mms.gov | USCG | MMS | EMAIL | Cape Wind- Secretary Salazar decision | NO | | DVD11 |
| CW0000277021 | CW0000277021 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Vincent.Ward@sol.doi.gov; Mary.Katherine.Ishee@mms.gov; Constance.Rogers@sol.doi.gov | MMS | MMS | EMAIL | FW: EA Attached | NO | | DVD11 |
| CW0000277022 | CW0000277053 | 32 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Environmental Assessment | NO | | DVD11 |
| CW0000277054 | CW0000277054 | 1 | 20100428 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Climate Wire reporter's questions | NO | | DVD11 |
| CW0000277055 | CW0000277055 | 1 | 20100428 | Cindyoceanus@aol.com <Cindyoceanus@aol.com> | Poojan.Tripathi@mms.gov; pat.kurkul@noaa.gov | OPTI | MMS, NOAA | EMAIL | OPTI letter requesting NEPA review & Sect.7 on Cape Wind Project Proposal | NO | | DVD11 |
| CW0000277056 | CW0000277057 | 2 | 20100428 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Reporter's Question @ Reconfiguring Away from Nantucket | NO | | DVD11 |
| CW0000277058 | CW0000277062 | 5 | 20100428 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Meet for NEPA training discussion - Notes | NO | | DVD11 |
| CW0000277063 | CW0000277063 | 1 | 20100428 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Letter from State Rep Cleon Turner RE: CW | NO | | DVD11 |
| CW0000277064 | CW0000277064 | 1 | 20100428 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: FW: Congrats And Thanks | NO | | DVD11 |
| CW0000277065 | CW0000277067 | 3 | 20100430 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov; Maurice.Hill@mms.gov; Winston.deMonsabert@mms.gov | MMS | MMS | EMAIL | Regional Wind Farms get Boost from Cape Cod Approval | NO | | DVD11 |
| CW0000277068 | CW0000277100 | 33 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Environmental Assessment | NO | | DVD11 |
| CW0000277101 | CW0000277101 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD11 |
| CW0000277102 | CW0000277176 | 75 | 20100428 | Kenneth Salazar, S. Elizabeth Birnbaum | | DOI, MMS | | NEPA Document | Unsigned: Cape Wind Energy Project ROD | NO | | DVD11 |
| CW0000277177 | CW0000277209 | 33 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Environmental Assessment | | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000277210 | CW0000277215 | 6 | 20100429 | | | | | BOEM/SOL Internal | Working DRAFT: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD11 |
| CW0000277216 | CW0000277228 | 13 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA | NO | | DVD11 |
| CW0000277229 | CW0000277229 | 1 | 20100429 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; Dennis.Daugherty@sol.doi.gov | MMS | MMS, DOI | EMAIL | FW: OPTI letter requesting NEPA review & Sect. 7 on Cape Wind Project Proposal | NO | | DVD11 |
| CW0000277230 | CW0000277235 | 6 | 20100428 | Cindy Lowry | Poojan B. Tripathi, Patricia A. Kurkul | OPTI | MMS, NMFS | Letter | Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal | NO | | DVD11 |
| CW0000277236 | CW0000277236 | 1 | 20100505 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: ROD and Letter to ACHP | NO | | DVD11 |
| CW0000277237 | CW0000277238 | 2 | 20100506 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request Status | NO | | DVD11 |
| CW0000277239 | CW0000277244 | 6 | 20100506 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Meet for NEPA training discussion - Notes | NO | | DVD11 |
| CW0000277245 | CW0000277250 | 6 | 20080326 | Celeste L. Mullally | Emily K. Merolli | OMM | Perkins Coie LLP | Letter | Response to FOIA Request No. MMS-2008-00065 | NO | | DVD11 |
| CW0000277251 | CW0000277253 | 3 | 20100505 | Kyla Bennett | Lorraine Fox | PEER | Ecological Services | Letter | RE: FOIA request on Cape Wind Project | NO | | DVD11 |
| CW0000277254 | CW0000277256 | 3 | 20100506 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD11 |
| CW0000277257 | CW0000277263 | 7 | 20100429 | | | | | BOEM/SOL Internal | Unsigned: NOA Cape Wind ROD Secretarial Response to ACHP Comment | NO | | DVD11 |
| CW0000277264 | CW0000277265 | 2 | 20100507 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Greg.Adams@mms.gov; Robert.Mense@mms.gov | MMS | MMS | EMAIL | FW: National Grid and Cape Wind Sign Power Purchase Contract | NO | | DVD11 |
| CW0000277266 | CW0000277270 | 5 | 20100507 | Trager, Erin C <Erin.Trager@mms.gov> | Celeste.Mullally@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000277271 | CW0000277275 | 5 | 20100510 | Mullally, Celeste <Celeste.Mullally@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000277276 | CW0000277281 | 6 | 20100510 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | NEPA Training - revised agenda | NO | | DVD11 |
| CW0000277282 | CW0000277288 | 7 | 20100510 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA re:  Cape wind | NO | | DVD11 |
| CW0000277289 | CW0000277291 | 3 | 20100510 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind NOA for ROD/Secretarial Response | NO | | DVD11 |
| CW0000277292 | CW0000277293 | 2 | 20100511 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000277294 | CW0000277296 | 3 | 20100511 | EM&A <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; al.pless@mms.gov; a.kriner@ecosystem-management.net | EM&A | MMS | EMAIL | Re: Beta Transcript corrections | NO | | DVD11 |
| CW0000277297 | CW0000277303 | 7 | 20100511 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | RE: NEPA Training -- revised agenda | NO | | DVD11 |
| CW0000277304 | CW0000277304 | 1 | 20100913 | | | | | BOEM/SOL Internal | Draft Agenda for NEPA Training | NO | | DVD11 |
| CW0000277305 | CW0000277307 | 3 | 20100407 | Audra Parker | Kenneth Salazar, Jane Lubchenco | APNS | DOI, NOAA | Letter | Re: Designation of Nantucket Sound as a Marine Protected Area | NO | | DVD11 |
| CW0000277308 | CW0000277309 | 2 | 20100505 | Jane Lubchenco | Audra Parker | Under Secretary of Commerce for Oceans and Atmosphere | APNS | Letter | Response Letter Regarding Request for Nantucket Sound to be Designated as an MPA | NO | | DVD11 |
| CW0000277310 | CW0000277311 | 2 | 20100513 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA: NHPA Section 106 | NO | | DVD11 |
| CW0000277312 | CW0000277314 | 3 | 20100513 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: FOIA: NHPA Section 106 | NO | | DVD11 |
| CW0000277315 | CW0000277317 | 3 | 20100304 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD11 |
| CW0000277318 | CW0000277320 | 3 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | a.kriner@ecosystem-management.net; b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000277321 | CW0000277322 | 2 | 20100512 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD11 |
| CW0000277323 | CW0000277325 | 3 | 20100512 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000277326 | CW0000277328 | 3 | 20100513 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: s/n Maureen Bornholdt-Request to Update Cape Wind Web Pages | NO | | DVD11 |
| CW0000277329 | CW0000277331 | 3 | 20100513 | Jordan, Brian <Brian.Jordan@mms.gov> | James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD11 |
| CW0000277332 | CW0000277335 | 4 | 20100513 | Jordan, Brian <Brian.Jordan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Request to Access Melanie's Emails to Prepare FOIA Response | NO | | DVD11 |
| CW0000277336 | CW0000277337 | 2 | 20100514 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Keith.Good@mms.gov; Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD11 |
| CW0000277338 | CW0000277339 | 2 | 20100514 | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Boston listening session on CEQ proposals to modernize NEPA | NO | | DVD11 |
| CW0000277340 | CW0000277344 | 5 | 20100514 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: FOIA re: Cape Wind | NO | | DVD11 |
| CW0000277345 | CW0000277345 | 1 | 20100514 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Re: Cape Wind Meeting | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000277346 | CW0000277347 | 2 | 20100515 | Bennett, James F <James.Bennett2@mms.gov> | Jill.Lewandowski@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind Meeting | NO | | DVD11 |
| CW0000277348 | CW0000277356 | 9 | 20100517 | | Len Fagan | FAA | CWA | Report/Study | Determination of no Hazard to Air Navigation | NO | | DVD11 |
| CW0000277357 | CW0000277357 | 1 | 20100520 | Waskes, Will <Will.Waskes@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Lease - Helipad | NO | | DVD11 |
| CW0000277358 | CW0000277361 | 4 | 20100520 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Beta Transcript Corrections | NO | | DVD11 |
| CW0000277362 | CW0000277444 | 83 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000277445 | CW0000277445 | 1 | 20100520 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | MMS to USET Dec 15 2009 | NO | | DVD11 |
| CW0000277446 | CW0000277450 | 5 | 20100520 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov | EM&A | MMS | EMAIL | RE: Beta Transcript corrections | NO | | DVD11 |
| CW0000277451 | CW0000277501 | 51 | 20100113 | | | | | Meeting Materials | Section 106 Consultation Parties Proceedings | NO | | DVD11 |
| CW0000277502 | CW0000277505 | 4 | 20100520 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Beta Transcript Corrections | NO | | DVD11 |
| CW0000277506 | CW0000277506 | 1 | 20100521 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Review of Draft Cape Wind Lease | NO | | DVD11 |
| CW0000277507 | CW0000277589 | 83 | 20100518 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD11 |
| CW0000277590 | CW0000277590 | 1 | 20100521 | | | | | BOEM/SOL Internal | ESA-Listed Species Section write up | NO | | DVD11 |
| CW0000277591 | CW0000277591 | 1 | 20100521 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | David.Bigger@mms.gov | MMS | MMS | EMAIL | Avian and Bat Monitoring Framework Comments | NO | | DVD11 |
| CW0000277592 | CW0000277592 | 1 | 20080903 | | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD11 |
| CW0000277593 | CW0000277594 | 2 | 20081205 | Valdes, Sally J | Woehr, James R | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD11 |
| CW0000277595 | CW0000277597 | 3 | 20081119 | James R. Woehr | | MMS | | Report/Study | Professional Judgment of Biological Impacts/Benefits from the Proposed Reasonable and Prudent Measure No. 2 of the October 31st FWS Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD11 |
| CW0000277598 | CW0000277598 | 1 | 20100521 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD11 |
| CW0000277599 | CW0000277599 | 1 | 20100521 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Rep Oberstar ltr asking for delay on CW decision | NO | | DVD11 |
| CW0000277600 | CW0000277601 | 2 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Response to House Reps | NO | | DVD11 |
| CW0000277602 | CW0000277603 | 2 | 20100521 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | Re: Cape Wind Meeting | NO | | DVD11 |
| CW0000277604 | CW0000277606 | 3 | 20100524 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Stipulations for Cape Wind Lease | NO | | DVD11 |
| CW0000277607 | CW0000277608 | 2 | 20100526 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov; Brian.Jordan@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | FW: Updated Tribal Leaders Directory | NO | | DVD11 |
| CW0000277609 | CW0000277612 | 4 | 20100527 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | FW: Salazar Calls for New Safety Measures for Offshore Oil and Gas Operations; Orders Six Month Moratorium on Deepwater Drilling | NO | | DVD11 |
| CW0000277613 | CW0000277613 | 1 | 20100603 | Light, Julie <Julie.Light@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FOIA response to Samantha Greendeer | NO | | DVD11 |
| CW0000277614 | CW0000277615 | 2 | 20100527 | Shari Baloch | Samatha C. Greendeer | OEMM | Whyte Hirschboeck Dudek S.C. | Letter | Response to FOIA Request No. MMS-2010-00085 | NO | | DVD11 |
| CW0000277616 | CW0000277618 | 3 | 20100604 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Julie.Light@mms.gov; David.Bigger@mms.gov; Maureen.Bornholdt@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jessica.Bradley@mms.gov; Jennifer.Kilanski@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; Timothy.Redding@mms.gov; | MMS | MMS | EMAIL | RE: SNL Publications for Friday, June 4 | NO | | DVD11 |
| CW0000277619 | CW0000277622 | 4 | 20100607 | Jordan, Brian <Brian.Jordan@mms.gov> | James.Kendall@mms.gov | MMS | MMS | EMAIL | FW: Need help - DOI concurrance on Nantucket Sound letter | NO | | DVD11 |
| CW0000277623 | CW0000277624 | 2 | 20100512 | Jordan, Brian <Brian.Jordan@mms.gov> | James.Kendall@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Letter from Save Our Sound | NO | | DVD11 |
| CW0000277625 | CW0000277626 | 2 | 20100505 | Jane Lubchenco | Audra Parker | DOC | APNS | Letter | Unsigned: NOAA Control #26586 Nantucket Sound | NO | | DVD11 |
| CW0000277627 | CW0000277628 | 2 | 20100505 | Jane Lubchenco | Audra Parker | DOC | APNS | BOEM/SOL Internal | Working DRAFT: Response to Letter Requesting Nantucket Sound be Designated as part of the National System of Marine Protected Areas | NO | | DVD11 |
| CW0000277629 | CW0000277629 | 1 | 20100607 | Frank, Wright J <Wright.Frank@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Weekly Update | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000277630 | CW0000277630 | 1 | 20100607 | Light, Julie <Julie.Light@mms.gov> | Erin.Trager@mms.gov | MMS | MMS | EMAIL | FW: State of TN to Salazar re SIAG Aerisyn | NO | | DVD11 |
| CW0000277631 | CW0000277631 | 1 | 20100603 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Governor Bredesen re Cape Wind | NO | | DVD11 |
| CW0000277632 | CW0000277635 | 4 | 20100521 | Phil Bredesen | Kenneth Salazar | US Governor | DOI | Letter | Routing Slip Transmitting Letter: Regarding Support of SIAG Aerisyn as a Participant in Cape Wind | NO | | DVD11 |
| CW0000277636 | CW0000277637 | 2 | 20100607 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jill.Lewandowski@mms.gov | MMS | MMS | EMAIL | RE: Re: Cape Wind CDs | NO | | DVD11 |
| CW0000277638 | CW0000277639 | 2 | 20100607 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Re: Cape Wind CDs | NO | | DVD11 |
| CW0000277640 | CW0000277651 | 12 | 20100513 | Taber D. Allison, Jack Clarke | S. Elizabeth Birnbaum | Mass Audubon | MMS | Letter | Routing Slip Transmitting Letter Regarding Recommendations for Cape Wind from Mass Audubon | NO | | DVD11 |
| CW0000277652 | CW0000277653 | 2 | 20100608 | Tripathi, Poojan B | Maurice.Hill@mms.gov | MMS | MMS | EMAIL | FW: Correspondence received today - Cape Wind ODM-10-0179 and ODM-10-0180 | NO | | DVD11 |
| CW0000277654 | CW0000277670 | 17 | 20100315 | Audra Parker | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | APNS | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Routing Slip Transmitting Letter: RE: Sixty-Day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD11 |
| CW0000277671 | CW0000277672 | 2 | 20100603 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Governor Bredesen re Cape Wind | NO | | DVD11 |
| CW0000277673 | CW0000277674 | 2 | 20100610 | Adams, Greg K <Greg.Adams@mms.gov> | Wright.Frank@mms.gov; Poojan.Tripathi@mms.gov; Robert.Mense@mms.gov; Erin.Trager@mms.gov; Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | Staging Point Decision for Cape Wind Moving Along | NO | | DVD11 |
| CW0000277675 | CW0000277676 | 2 | 20100610 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD11 |
| CW0000277677 | CW0000277678 | 2 | 20100610 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD11 |
| CW0000277679 | CW0000277680 | 2 | 20100611 | Robinson, Blossom <Blossom.Robinson@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Hard Copy of Record of Decision for Cape Wind | NO | | DVD11 |
| CW0000277681 | CW0000277682 | 2 | 20100611 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Hard Copy of Record of Decision for Cape Wind | NO | | DVD11 |
| CW0000277683 | CW0000277684 | 2 | 20100614 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov | MMS | MMS | EMAIL | Interesting Article on Financial Option Value of Cape Wind | NO | | DVD11 |
| CW0000277685 | CW0000277686 | 2 | 20100614 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Notice to publish in the Federal Register: ROD Cape Wind Energy Project | NO | | DVD11 |
| CW0000277687 | CW0000277687 | 1 | 20100614 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wright.Frank@mms.gov | MMS | MMS | EMAIL | Latest Version of Lease | NO | | DVD11 |
| CW0000277688 | CW0000277688 | 1 | 20100615 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Latest Version of Lease | NO | | DVD11 |
| CW0000277689 | CW0000277690 | 2 | 20100615 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Daily Show | NO | | DVD11 |
| CW0000277691 | CW0000277691 | 1 | 20100615 | Ditko, Veronica <Veronica.Ditko@aecom.com> | poojan.tripathi@mms.gov | AECOM | MMS | EMAIL | FW: tzb FTP site | NO | | DVD11 |
| CW0000277692 | CW0000277693 | 2 | 20100615 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Veronica.Ditko@aecom.com | MMS | AECOM | EMAIL | RE: Appendix J of FEIS | NO | | DVD11 |
| CW0000277694 | CW0000277694 | 1 | 20100615 | Ditko, Veronica <Veronica.Ditko@aecom.com> | poojan.tripathi@mms.gov | AECOM | MMS | EMAIL | FW: Transfer Files | NO | | DVD11 |
| CW0000277695 | CW0000277695 | 1 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Jennifer.Golladay@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: questions on notice of availability | NO | | DVD11 |
| CW0000277696 | CW0000277697 | 2 | 20100615 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind Lease | NO | | DVD11 |
| CW0000277698 | CW0000277778 | 81 | 20100615 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD11 |
| CW0000277779 | CW0000277842 | 64 | 20100615 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum C edits, Lease-Specific Terms, Conditions, and Stipulations | NO | | DVD11 |
| CW0000277843 | CW0000277843 | 1 | 20100616 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Michael_Amaral@fws.gov; Susi_vonOettingen@fws.gov; Anne_Hecht@fws.gov | MMS | FWS | EMAIL | update on Avian and Bat monitoring protocols plan for Cape Wind | NO | | DVD11 |
| CW0000277844 | CW0000277848 | 5 | 20100618 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Boston Globe -- looking for some background | NO | | DVD11 |
| CW0000277849 | CW0000277855 | 7 | 20100621 | | | | | Report/Study | 5. Required Mitigation and Monitoring: Cultural Resources | NO | | DVD11 |
| CW0000277856 | CW0000277857 | 2 | 20100622 | Ditko, Veronica <Veronica.Ditko@aecom.com> | Poojan.Tripathi@mms.gov | AECOM | MMS | EMAIL | RE: Urgent Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000277858 | CW0000277859 | 2 | 20100622 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: URGENT Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000277860 | CW0000277860 | 1 | 20100622 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | Latest Cape Wind Lease | NO | | DVD11 |
| CW0000277861 | CW0000277863 | 3 | 20100624 | Ditko, Veronica <Veronica.Ditko@aecom.com> | Poojan.Tripathi@mms.gov | AECOM | MMS | EMAIL | RE: Urgent Cape Wind FEIS Appendix A figures | NO | | DVD11 |
| CW0000277864 | CW0000277864 | 1 | 20100624 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John.Cushing@mms.gov | MMS | MMS | EMAIL | Re: Cape Wind Lease Stipulations | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000277865 | CW0000277866 | 2 | 20100624 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John.Cushing@mms.gov | MMS | MMS | EMAIL | RE: Re: Cape Wind Lease Stipulations | NO | | DVD11 |
| CW0000277867 | CW0000277867 | 1 | 20100624 | Woehr, James R <James.Woehr@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | BEA Comments on Cape Wind Lease | NO | | DVD11 |
| CW0000277868 | CW0000277869 | 2 | 20100624 | | | | | BOEM/SOL Internal | Comment Response Matrix Addendum C – Cape Wind Lease | NO | | DVD11 |
| CW0000277870 | CW0000277872 | 3 | 20100624 | | | | | BOEM/SOL Internal | Comment Response Matrix Addendum C – Cape Wind Lease | NO | | DVD11 |
| CW0000277873 | CW0000277874 | 2 | 20100624 | | | | | BOEM/SOL Internal | Comment Response Matrix Addendum C – Cape Wind Lease | NO | | DVD11 |
| CW0000277875 | CW0000277876 | 2 | 20100623 | Batum, Melissa | Woehr, James R | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Lease Review | NO | | DVD11 |
| CW0000277877 | CW0000277878 | 2 | 20100624 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Woehr@mms.gov | MMS | MMS | EMAIL | RE: BEA Comments on Cape Wind Lease | NO | | DVD11 |
| CW0000277879 | CW0000277879 | 1 | 20100625 | Frank, Wright J <Wright.Frank@mms.gov> | Poojan.Tripathi@mms.gov; Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Lease Stipulations | NO | | DVD11 |
| CW0000277880 | CW0000277880 | 1 | 20100625 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FYI - BOEMRE, FWS sued for approving CW | NO | | DVD11 |
| CW0000277881 | CW0000277881 | 1 | 20100625 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | FW: FYI - BOEMRE, FWS sued for approving CW | NO | | DVD11 |
| CW0000277882 | CW0000277883 | 2 | 20100625 | Adams, Greg K <Greg.Adams@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind Lawsuit Over ESA: First of Many | NO | | DVD11 |
| CW0000277884 | CW0000277884 | 1 | 20100628 | Trager, Erin C <Erin.Trager@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Walter Briefing on IP 4-27-2009 | NO | | DVD11 |
| CW0000277885 | CW0000277893 | 9 | 20090427 | | | MMS | | Meeting Materials | Interim Policy Project Update | | | DVD11 |
| CW0000277894 | CW0000277895 | 2 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: Telecon w/NOAA Fisheries & EPA | NO | | DVD11 |
| CW0000277896 | CW0000277898 | 3 | 20100628 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Telecon w/NOAA Fisheries & EPA | NO | | DVD11 |
| CW0000277899 | CW0000277899 | 1 | 20100628 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Erin.Trager@mms.gov | MMS | MMS | EMAIL | RE: Walter Briefing on IP 4-27-2009 | NO | | DVD11 |
| CW0000277900 | CW0000277900 | 1 | 20100628 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Meeting Logistics: Meeting Invite: Cape Wind Telecon w/ BOEMRE/EPA/NOAA | NO | | DVD11 |
| CW0000277901 | CW0000277901 | 1 | 20100629 | Barre, Michael <Michael.Barre@mms.gov> | Laura_Davis@ios.doi.gov; dianne_calhoun@ios.doi.gov; Michael.Bromwich@mms.gov; Walter.Cruickshank@mms.gov; MaryKatherine.Ishee@mms.gov; Robert.LaBelle@mms.gov; James.Kendall@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Marshall.Rose@mms.gov; Ja | MMS | DOI, MMS | EMAIL | Meeting Logistics: Meeting Invite: Cape Wind Briefing | NO | | DVD11 |
| CW0000277902 | CW0000277902 | 1 | 20100629 | Barre, Michael <Michael.Barre@mms.gov> | Laura_Davis@ios.doi.gov; dianne_calhoun@ios.doi.gov; Michael.Bromwich@mms.gov; Walter.Cruickshank@mms.gov; MaryKatherine.Ishee@mms.gov; Robert.LaBelle@mms.gov; James.Kendall@mms.gov; Poojan.Tripathi@mms.gov; Wright.Frank@mms.gov; Marshall.Rose@mms.gov; Ja | MMS | DOI, MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing | NO | | DVD11 |
| CW0000277903 | CW0000277903 | 1 | 20100630 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | CW Lease | NO | | DVD11 |
| CW0000277904 | CW0000277917 | 14 | 20100630 | Poojan B. Tripathi | | BOEMRE | | Meeting Materials | Cape Wind Energy Project Briefing | NO | | DVD11 |
| CW0000277918 | CW0000277918 | 1 | 20100701 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Maureen.Bornholdt@mms.gov; Wright.Frank@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Briefing | NO | | DVD11 |
| CW0000277919 | CW0000277919 | 1 | 20100701 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: DRAFT CW lease press release, Q&A | NO | | DVD11 |
| CW0000277920 | CW0000277921 | 2 | 20100630 | | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: First Offshore Wind Lease Issued for Cape Wind Energy Project | NO | | DVD11 |
| CW0000277922 | CW0000277922 | 1 | 20100707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Poojan.Tripathi@mms.gov; Timothy.Redding@mms.gov | MMS | MMS | EMAIL | CW lease telecon | NO | | DVD11 |
| CW0000277923 | CW0000277923 | 1 | 20100708 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: two more CW Q&A | NO | | DVD11 |
| CW0000277924 | CW0000277925 | 2 | 20100708 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Ericka.Parker@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Address and pdf of lease | NO | | DVD11 |
| CW0000277926 | CW0000277926 | 1 | 20100711 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | CWA meeting | NO | | DVD11 |
| CW0000277927 | CW0000277927 | 1 | 20100712 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: CWA meeting? | NO | | DVD11 |
| CW0000277928 | CW0000277928 | 1 | 20100712 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | PDF of lease | NO | | DVD11 |
| CW0000277929 | CW0000277930 | 2 | 20100712 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Lease offering | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000277931 | CW0000277932 | 2 | 20100716 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Topics | NO | | DVD11 |
| CW0000277933 | CW0000277934 | 2 | 20100712 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Lease offering | NO | | DVD11 |
| CW0000277935 | CW0000277936 | 2 | 20100708 | Robert P. LaBelle | James S. Gordon | BOEM | CWA | Letter | Transmittal Letter: Proposed Lease and Addenda to be Signed Enclosed | NO | | DVD11 |
| CW0000277937 | CW0000277937 | 1 | 20100712 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Poojan.Tripathi@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | FW: Correspondence from Rep. Delahunt | NO | | DVD11 |
| CW0000277938 | CW0000277938 | 1 | 20100712 | Light, Julie <Julie.Light@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | RE: Correspondence from Rep. Delahunt | NO | | DVD11 |
| CW0000277939 | CW0000277939 | 1 | 20100714 | Skrupky, Kimberly A <Kimberly.Skrupky@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Cape Wind letter- Waiting for signature | NO | | DVD11 |
| CW0000277940 | CW0000277940 | 1 | 20100714 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Statement-- Cape Wind Lease 07-09-10.doc | NO | | DVD11 |
| CW0000277941 | CW0000277942 | 2 | 20100709 | | | | | Press Release/News Article | Cape Wind Lease Statement | NO | | DVD11 |
| CW0000277943 | CW0000278046 | 104 | 20100601 | M. Schwartz, D. Heimiller, S. Haymes, and W. Musial: | | NREL | | Report/Study | Assessment of Offshore Wind Energy Resources for the United States | NO | | DVD11 |
| CW0000278047 | CW0000278049 | 3 | 20100714 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Lease offering | NO | | DVD11 |
| CW0000278050 | CW0000278061 | 12 | 20090910 | | | | | BOEM/SOL Internal | Working DRAFT: REN Guidebook Chapter 9 Facility Design Fabrication and Installation | NO | | DVD11 |
| CW0000278062 | CW0000278063 | 2 | 20100724 | | | | | BOEM/SOL Internal | Week Ahead Topics | NO | | DVD11 |
| CW0000278064 | CW0000278065 | 2 | 20100715 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | "Officials want want regulated separately",NO" | NO | | DVD11 |
| CW0000278066 | CW0000278066 | 1 | 20100716 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Questions on the RFQ | NO | | DVD11 |
| CW0000278067 | CW0000278067 | 1 | 20100716 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind contact | NO | | DVD11 |
| CW0000278068 | CW0000278068 | 1 | 20100716 | | csmith@emienergy.com | MMS | EMI Energy | EMAIL | RE: Loan Question Follow-up | NO | | DVD11 |
| CW0000278069 | CW0000278070 | 2 | 20100716 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Algene.Byrum@mms.gov | MMS | MMS | EMAIL | FW: Lease offering | NO | | DVD11 |
| CW0000278071 | CW0000278072 | 2 | 20100716 | Byrum, Algene D <Algene.Byrum@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Lease offering- Thanks | NO | | DVD11 |
| CW0000278073 | CW0000278082 | 10 | 20100719 | | | | | BOEM/SOL Internal | MET Tower Alternative Proposal | NO | | DVD11 |
| CW0000278083 | CW0000278083 | 1 | 20100719 | Trager, Erin C <Erin.Trager@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov; Mark.Rouse@mms.gov; Maurice.Hill@mms.gov; Amardeep.Dhanju@mms.gov; Greg.Adams@mms.gov | MMS | MMS | EMAIL | Attorneys general challenge Mass, RI offshore wind energy proposals | NO | | DVD11 |
| CW0000278084 | CW0000278086 | 3 | 20100719 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278087 | CW0000278093 | 7 | 20100719 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Shari.Baloch@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD11 |
| CW0000278094 | CW0000278096 | 3 | 20100719 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278097 | CW0000278097 | 1 | 20100719 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | David.Bigger@mms.gov | MMS | MMS | EMAIL | Response to MassAudubon | NO | | DVD11 |
| CW0000278098 | CW0000278100 | 3 | 20100719 | | Taber D. Allison, Jack Clarke | | Mass Audubon | BOEM/SOL Internal | Draft Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278101 | CW0000278102 | 2 | 20090916 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Draft questions to Tribes | NO | | DVD11 |
| CW0000278103 | CW0000278103 | 1 | 20100720 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov; MYRTLE.REEVES@sol.doi.gov | MMS | MMS | EMAIL | Draft Complete Q's and A's for Cape Wind RFQ | NO | | DVD11 |
| CW0000278104 | CW0000278104 | 1 | 20100720 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | FW: Draft Complete Q's and A's for Cape Wind RFQ | NO | | DVD11 |
| CW0000278105 | CW0000278105 | 1 | 20100720 | Reeves, Myrtle <MYRTLE.REEVES@sol.doi.gov> | Jessica.Bradley@mms.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Draft Complete Q's and A's for Cape Wind RFQ | NO | | DVD11 |
| CW0000278106 | CW0000278107 | 2 | 20100720 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Topics | NO | | DVD11 |
| CW0000278108 | CW0000278109 | 2 | 20100720 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Greg.Adams@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Lease | NO | | DVD11 |
| CW0000278110 | CW0000278111 | 2 | 20100723 | | | | | BOEM/SOL Internal | Working DRAFT: Week Ahead Topics | NO | | DVD11 |
| CW0000278112 | CW0000278113 | 2 | 20100720 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John.Cushing@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind Lease | NO | | DVD11 |
| CW0000278114 | CW0000278114 | 1 | 20100720 | Laikin, Caroline <Caroline.Laikin@mms.gov> | Jessica.Bradley@mms.gov | MMS | MMS | EMAIL | RE: Travel- 12 Trips to VA | NO | | DVD11 |
| CW0000278115 | CW0000278118 | 4 | 20100720 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov; Will.Waskes@mms.gov; Erin.Trager@mms.gov; Hubert.Pless@mms.gov; Aditi.Mirani@mms.gov | MMS | MMS | EMAIL | FW: July 28 Sub-IPC Air Domain - Obstruction Evaluation & wind turbines | NO | | DVD11 |
| CW0000278119 | CW0000278119 | 1 | 20100720 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Caroline.Laikin@mms.gov | MMS | MMS | EMAIL | RE: Travel- 12 Trips to VA | NO | | DVD11 |
| CW0000278120 | CW0000278120 | 1 | 20100720 | Frank, Wright J <Wright.Frank@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | FW: Lease Redline | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278121 | CW0000278121 | 1 | 20100721 | Frank, Wright J <Wright.Frank@mms.gov> | Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Lease Redline | NO | | DVD11 |
| CW0000278122 | CW0000278126 | 5 | 20100721 | | | | | BOEM/SOL Internal | DRAFT: Qualification Requirements to Hold Renewable Energy Leases and Grants and Alternate Use Grants on the U.S. OCS | NO | | DVD11 |
| CW0000278127 | CW0000278131 | 5 | 20100712 | William D. Delahunt | Lyn Herdt | US Congress | MMS | Letter | Routing Slip Transmitting Letters: Regarding the Status of the CW Project; Clarification on Several Aspects of the ROD | NO | | DVD11 |
| CW0000278132 | CW0000278133 | 2 | 20100727 | Frank, Wright J <Wright.Frank@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | RE: Explanation of CW supplemental bond | NO | | DVD11 |
| CW0000278134 | CW0000278188 | 55 | 20100625 | Benjamin S. Sharp | Poojan Tripathi | DOI | MMS | Legal Document | APNS Complaint for Declaratory and Injunctive Relief | NO | | DVD11 |
| CW0000278189 | CW0000278199 | 11 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Growing Support for Cape Wind at the South of Tuckernuck Island | NO | | DVD11 |
| CW0000278200 | CW0000278202 | 3 | 20100511 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Seeking Clarification on Several Aspect of the ROD | NO | | DVD11 |
| CW0000278203 | CW0000278203 | 1 | 20100728 | Rachel Pachter <rpachter@emienergy.com> | jill.lewindowski@mms.gov | EMI Energy | MMS | EMAIL | Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000278204 | CW0000278204 | 1 | 20100728 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | FW: Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000278205 | CW0000278205 | 1 | 20100728 | Frank, Wright J <Wright.Frank@mms.gov> | csmith@emienergy.com | MMS | EMI Energy | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000278206 | CW0000278206 | 1 | 20100728 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@capewind.org | MMS | CWA | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000278207 | CW0000278207 | 1 | 20100728 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Meeting Logistics: RE: Meeting | NO | | DVD11 |
| CW0000278208 | CW0000278208 | 1 | 20100728 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@mms.gov | BOEMRE | MMS | EMAIL | Decision Memo Draft | NO | | DVD11 |
| CW0000278209 | CW0000278211 | 3 | 20100729 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278212 | CW0000278256 | 45 | 20100625 | Charles A. Spitulni, W.Eric Pilsk, Catherine M. van Heuven, Ruth J. Weil, Charles S. McLaughlin Jr., T. David Houghton | | Kaplan Kirsch & Rockwell LLP, Town of Barnstable | | BOEM/SOL Internal | Barnstable v. Salazar, DOI, BOEMRE, and BROMWITH | NO | | DVD11 |
| CW0000278257 | CW0000278303 | 47 | 20050101 | | | | | Regulations Policy or Guidance | REGULATIONS For Implementing The Procedural Provisions Of The NATIONAL ENVIRONMENTAL POLICY ACT | NO | | DVD11 |
| CW0000278304 | CW0000278304 | 1 | 20100802 | Rowe, Casey J <Casey.Rowe@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind Information | NO | | DVD11 |
| CW0000278305 | CW0000278307 | 3 | 20100802 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278308 | CW0000278310 | 3 | 20100802 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278311 | CW0000278312 | 2 | 20100802 | Woehr, James R <James.Woehr@boemre.gov> | David.Bigger@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Response to Mass Audubon | NO | | DVD11 |
| CW0000278313 | CW0000278316 | 4 | 20100802 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Mass Audubon Letter | NO | | DVD11 |
| CW0000278317 | CW0000278319 | 3 | 20100802 | | Taber D. Allison, Jack Clarke | | Mass Audubon | Letter | Unsigned: Response to Mass Audubon Letter Final | NO | | DVD11 |
| CW0000278320 | CW0000278320 | 1 | 20100802 | Light, Julie <Julie.Light@boemre.gov> | Karen.Decker@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Mass Audubon Letter for Surnaming | NO | | DVD11 |
| CW0000278321 | CW0000278321 | 1 | 20100802 | Light, Julie <Julie.Light@boemre.gov> | Karen.Decker@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Mass Audubon Letter for Surnaming | NO | | DVD11 |
| CW0000278322 | CW0000278322 | 1 | 20100802 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Concerns | NO | | DVD11 |
| CW0000278323 | CW0000278326 | 4 | 20100727 | Audra Parker | Debbie Kimball | APNS | BOEMRE | Letter | FOIA Request | NO | | DVD11 |
| CW0000278327 | CW0000278327 | 1 | 20100804 | Light, Julie <Julie.Light@boemre.gov> | Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | Request for Docs - Admin Record re Cape Wind Litigation | NO | | DVD11 |
| CW0000278328 | CW0000278328 | 1 | 20100806 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW documents - revisions | NO | | DVD11 |
| CW0000278329 | CW0000278329 | 1 | 20100811 | Frank, Wright J <Wright.Frank@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Golladay@boemre.gov | BOEMRE | BOEMRE | EMAIL | CW Negotiation Reply Decision Econ Redline | NO | | DVD11 |
| CW0000278330 | CW0000278330 | 1 | 20100811 | Frank, Wright J <Wright.Frank@boemre.gov> | Poojan.Tripathi@boemre.gov; Greg.Adams@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind article | NO | | DVD11 |
| CW0000278331 | CW0000278331 | 1 | 20100811 | Waskes, Will <Will.Waskes@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000278332 | CW0000278333 | 2 | 20100812 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cannot locate Cape Wind EIS figures | NO | | DVD11 |
| CW0000278334 | CW0000278349 | 16 | 20100814 | Algene Byrum | | | BOEMRE | Meeting Materials | Overview of Environmental Review Process | NO | | DVD11 |
| CW0000278350 | CW0000278351 | 2 | 20100817 | Light, Julie <Julie.Light@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Round 2 with Cape Wind | NO | | DVD11 |
| CW0000278352 | CW0000278352 | 1 | 20100818 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: New Jersey Recommendations for Offshore Wind "Area of Interest",NO" | | | DVD11 |
| CW0000278353 | CW0000278356 | 4 | 20100817 | Bob Martin, Lee A. Solomon | Maureen Bornholdt | DEP, NJ Board of Public Utilities | BOEMRE | Memo | Re: DEP and Board of Public Utilities (BPU) Joint Recommendations for Offshore Wind 'Area of Interest' | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278357 | CW0000278357 | 1 | 20100804 | | | | | Report/Study | NJ OSW Proposed Area of Interest | NO | | DVD11 |
| CW0000278358 | CW0000278358 | 1 | 20100804 | | | | | Report/Study | NJ OSW Proposed Area of Interest w EcoSensitive Zones | NO | | DVD11 |
| CW0000278359 | CW0000278360 | 2 | 20100817 | Lee A. Solomon | Maureen Bornholdt | NJ Board of Public Utilities | BOEMRE | Memo | Department of Environmental Protection and Board of Public Utilities – Recommendations for Offshore Wind "Area of Interest" | NO | | DVD11 |
| CW0000278361 | CW0000278362 | 2 | 20100818 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Doreen.Vega@boemre.gov; MYRTLE.REEVES@sol.doi.gov; Samuel.Cable@boemre.gov; Jennifer.Kilanski@boemre.gov; Keely.Hite@boemre.gov | BOEMRE | BOEMRE, DOI | EMAIL | FW: URS Revised Proposal: Amendment 2 M10PS00223 Cape Wind AR | NO | | DVD11 |
| CW0000278363 | CW0000278364 | 2 | 20100817 | | | BOEMRE | URS | No Doctype | Amendment of Solicitation/Modification of Contract | NO | | DVD11 |
| CW0000278382 | CW0000278382 | 1 | 20100819 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | | EMAIL | Cape Wind Correspondence | NO | | DVD11 |
| CW0000278383 | CW0000278389 | 7 | 20100429 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Routing Slip Transmitting Letter: Additional support for the consensus-based alternative location for the Cape Wind Energy Project at the South of Tuckernuck Island location | NO | | DVD11 |
| CW0000278390 | CW0000278396 | 7 | 20100528 | | | | | Meeting Materials | Regional Climate Change Project Proposal Ideas | NO | | DVD11 |
| CW0000278397 | CW0000278403 | 7 | 20100816 | | | | | BOEM/SOL Internal | Working DRAFT: New England  Federal Partners Statement of Common Purpose | NO | | DVD11 |
| CW0000278404 | CW0000278427 | 24 | 20100812 | | | | | Report/Study | Regional Climate Workshop Summary Report | NO | | DVD11 |
| CW0000278428 | CW0000278429 | 2 | 20100824 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: New Jersey Recommendations for Offshore Wind "Area of Interest",NO | | | DVD11 |
| CW0000278430 | CW0000278432 | 3 | 20100826 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: A-I-S | NO | | DVD11 |
| CW0000278433 | CW0000278433 | 1 | 20100827 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Day 1 Overview of the NEPA Process; NEPA Training Agenda for Shipley | NO | | DVD11 |
| CW0000278434 | CW0000278466 | 33 | 20100829 | | | | | Meeting Materials | Day 1 Overview of the NEPA Process | NO | | DVD11 |
| CW0000278467 | CW0000278468 | 2 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov; Timothy.Redding@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Massachusetts draft RFI AND Notice of Proposed Research Lease For Review | NO | | DVD11 |
| CW0000278469 | CW0000278470 | 2 | 20100827 | Jordan, Brian <Brian.Jordan@boemre.gov> | Poojan.Tripathi@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD11 |
| CW0000278471 | CW0000278473 | 3 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov; jessbrad2002@hotmail.com | BOEMRE | BOEMRE | EMAIL | FW: Massachusetts draft RFI and Notice of Proposed Research Lease For Review | NO | | DVD11 |
| CW0000278474 | CW0000278474 | 1 | 20100827 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Erin.Trager@boemre.gov; Jean.Thurston@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | SAMP review - Chapter 11 | NO | | DVD11 |
| CW0000278475 | CW0000278479 | 5 | 20100827 | | | | | BOEM/SOL Internal | Comment Matrix Full SAMP Document – Final Draft Review (August 2010) | NO | | DVD11 |
| CW0000278480 | CW0000278482 | 3 | 20100830 | Herbst, Lars <Lars.Herbst@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: IRF country profile update | NO | | DVD11 |
| CW0000278483 | CW0000278483 | 1 | 20100830 | Hurst, Kevin D. <Kevin_D._Hurst@ostp.eop.gov> | Mark.paese@noaa.gov; Tim.D.Crum@noaa.gov; edavison@ntia.doc.gov; Robert.Moose@pentagon.af.mil; kingsmkh@langley.af.mil; steven.sample@pentagon.af.mil; steven.pennington@pentagon.af.mil; craig.tessin@js.pentagon.mil; Bryan.Miller@northcom.mil; Robert.Butte | EOP | Multiple | EMAIL | Wind-Radar TF conf call | NO | | DVD11 |
| CW0000278484 | CW0000278484 | 1 | 20100830 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | BOEM Renewable Energy Task Force | NO | | DVD11 |
| CW0000278485 | CW0000278486 | 2 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Jordan@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Shallow Hazards Evaluations for Offshore Renewable Energy Projects | NO | | DVD11 |
| CW0000278487 | CW0000278488 | 2 | 20100831 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind post-lease G&G | NO | | DVD11 |
| CW0000278489 | CW0000278489 | 1 | 20100831 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Doug.Slitor@boemre.gov | BOEMRE | BOEMRE | EMAIL | ORP Representation at Cape Wind Meeting | NO | | DVD11 |
| CW0000278490 | CW0000278491 | 2 | 20100826 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: ORP Representation at Cape Wind Meeting | NO | | DVD11 |
| CW0000278492 | CW0000278492 | 1 | 20100826 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov; Brian.Jordan@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind: full size geo-geophy OSI maps coming | NO | | DVD11 |
| CW0000278493 | CW0000278496 | 4 | 20100322 | | | | | Meeting Materials | Statement for ACHP Public Meeting | NO | | DVD11 |
| CW0000278497 | CW0000278499 | 3 | 20100323 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | State Preservation Chief Cites Wind Farm Impact | NO | | DVD11 |
| CW0000278500 | CW0000278501 | 2 | 20100323 | Algarin, Lisa A. <Lisa.Algarin@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Statement of Work | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278502 | CW0000278502 | 1 | 20100323 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: 106 and Decision Document | NO | | DVD11 |
| CW0000278503 | CW0000278503 | 1 | 20100325 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Status on 106 Sections for ROD and Decision Memo | NO | | DVD11 |
| CW0000278504 | CW0000278504 | 1 | 20100323 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: CW decision Doc | NO | | DVD11 |
| CW0000278505 | CW0000278505 | 1 | 20100325 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | ACHP | MMS | EMAIL | Question about Cape Wind | NO | | DVD11 |
| CW0000278506 | CW0000278506 | 1 | 20100326 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Length of Cable to be Buried for Cape Wind | NO | | DVD11 |
| CW0000278507 | CW0000278508 | 2 | 20100326 | | | | | Meeting Materials | Outline of Subject Matter to Be Addressed at Melanson Conference | NO | | DVD11 |
| CW0000278509 | CW0000278511 | 3 | 20100326 | Aronson, Ellen <Ellen.Aronson@mms.gov> | Vicki.Zatarain@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; John.Rodi@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD11 |
| CW0000278512 | CW0000278514 | 3 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | John.Rodi@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; Robert.LaBelle@mms.gov; Marshall.Rose@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; George.Dellagiarino@mms. | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD11 |
| CW0000278515 | CW0000278515 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov; Lennis.Montague@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA and FR notice | NO | | DVD11 |
| CW0000278516 | CW0000278516 | 1 | 20100326 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind EA and FR Notice | NO | | DVD11 |
| CW0000278517 | CW0000278520 | 4 | 20100326 | Rose, Marshall <Marshall.Rose@mms.gov> | Vicki.Zatarain@mms.gov; Renee.Orr@mms.gov; Steven.Textoris@mms.gov; Maureen.Bornholdt@mms.gov; Poojan.Tripathi@mms.gov; Lars.Herbst@mms.gov; John.Rodi@mms.gov; Robert.LaBelle@mms.gov; Harold.Syms@mms.gov; Richard.Desselles@mms.gov; George.Dellagiarino@mms | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD11 |
| CW0000278521 | CW0000278521 | 1 | 20100326 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | USET support for Wampanoag opposit to CW | NO | | DVD11 |
| CW0000278522 | CW0000278522 | 1 | 20100326 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Response to Sen. Brown | NO | | DVD11 |
| CW0000278523 | CW0000278523 | 1 | 20100329 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Fw: Cape Wind Questions | NO | | DVD11 |
| CW0000278524 | CW0000278528 | 5 | 20100329 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | David.Bigger@mms.gov; Jessica.Bradley@mms.gov; Algene.Byrum@mms.gov; Wright.Frank@mms.gov; Jennifer.Golladay@mms.gov; Jennifer.Kilanski@mms.gov; Andrew.Krueger@mms.gov; Julie.Light@mms.gov; Angel.McCoy@mms.gov; Aditi.Mirani@mms.gov; Hubert.Pless@mms.gov; | MMS | MMS | EMAIL | FW: Safety Zones - Action Required | NO | | DVD11 |
| CW0000278529 | CW0000278534 | 6 | 20100325 | Loser, Eva M CDR (USN) OSD POLICY <Eva.Loser@osd.mil> | O'BrienGJ@state.gov | DOD | USDS | EMAIL | RE: Safety Zones | NO | | DVD11 |
| CW0000278535 | CW0000278536 | 2 | 20100318 | Warner, Trent  (OES-OPA) <WarnerJT@state.gov> | O'BrienGJ@state.gov | USDS | USDS | EMAIL | FW: Safety Zones | NO | | DVD11 |
| CW0000278537 | CW0000278538 | 2 | 20100316 | | | | | BOEM/SOL Internal | Safety Zones Key: A | NO | | DVD11 |
| CW0000278539 | CW0000278544 | 6 | 20100322 | Baggett, Joseph CIV OJAG <joseph.baggett@navy.mil> | O'BrienGJ@state.gov | NAVY | USDS | EMAIL | RE: Safety Zones | NO | | DVD11 |
| CW0000278545 | CW0000278551 | 7 | 20100316 | | | | | BOEM/SOL Internal | Working DRAFT: Amendments To The General Provisions On Ships' Routeing | NO | | DVD11 |
| CW0000278552 | CW0000278555 | 4 | 20100317 | Warner, Trent  (OES-OPA) <WarnerJT@state.gov> | O'BrienGJ@state.gov | USDS | USDS | EMAIL | FW: Safety Zones | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278556 | CW0000278559 | 4 | 20100322 | O'Brien, Gregory J (OES) <O'BrienGJ@state.gov> | O'BrienGJ@state.gov; WarnerJT@state.gov; angela.miller@navy.mil; James.Crisfield@navy.mil; Jon.T.Warner@uscg.mil; Frederick.J.Kenney@uscg.mil; Edward.J.LaRue@uscg.mil; Trisha.Bergmann@noaa.gov; Nadeem.Ahmad@js.pentagon.mil; eva.loser@osd.mil; joseph.bagge | USDS | Multiple | EMAIL | RE: Safety Zones | NO | | DVD11 |
| CW0000278560 | CW0000278563 | 4 | 20100322 | O'Brien, Gregory J (OES) <O'BrienGJ@state.gov> | O'BrienGJ@state.gov; WarnerJT@state.gov; angela.miller@navy.mil; James.Crisfield@navy.mil; Jon.T.Warner@uscg.mil; Frederick.J.Kenney@uscg.mil; Edward.J.LaRue@uscg.mil; Trisha.Bergmann@noaa.gov; Nadeem.Ahmad@js.pentagon.mil; eva.loser@osd.mil; joseph.bagge | USDS | Multiple | EMAIL | RE: Safety Zones | NO | | DVD11 |
| CW0000278564 | CW0000278565 | 2 | 20100301 | | | | | Regulations Policy or Guidance | IMO Correspondence Group on the Development of Criteria to take into account when Considering Safety Zones Larger than 500 Meters Around Artificial Islands, Installations or Structures in the EEZ | NO | | DVD11 |
| CW0000278566 | CW0000278574 | 9 | 19980526 | | | IMO | | Regulations Policy or Guidance | Amendments to the General Provisions on Ships' Routeing | NO | | DVD11 |
| CW0000278575 | CW0000278591 | 17 | 20100329 | Maritime and Coastguard Agency | | MCA | | Regulations Policy or Guidance | Offshore Renewable Energy Installations (OREIs) - Guidance on UK Navigational Practice, Safety and Emergency Response Issues | NO | | DVD11 |
| CW0000278592 | CW0000278594 | 3 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov; Kathleen.Tyree@mms.gov | MMS | MMS | EMAIL | RE: CW decision Doc | NO | | DVD11 |
| CW0000278595 | CW0000278595 | 1 | 20100330 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD11 |
| CW0000278596 | CW0000278596 | 1 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD11 |
| CW0000278597 | CW0000278598 | 2 | 20100330 | John Eddins <jeddins@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD11 |
| CW0000278599 | CW0000278599 | 1 | 20100330 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Head still above the water? | NO | | DVD11 |
| CW0000278600 | CW0000278601 | 2 | 20100330 | Bennett, James F <James.Bennett2@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | RE: CW decision Doc - ROD and NEPA | NO | | DVD11 |
| CW0000278602 | CW0000278603 | 2 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: CW decision Doc | NO | | DVD11 |
| CW0000278604 | CW0000278605 | 2 | 20100331 | Trager, Erin C <Erin.Trager@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD11 |
| CW0000278759 | CW0000278759 | 1 | 20100402 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: FW: ACHP Comments on the Cape Wind Project | NO | | DVD11 |
| CW0000278760 | CW0000278761 | 2 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Fw: ACHP Comments on the Cape Wind Project | NO | | DVD11 |
| CW0000278762 | CW0000278762 | 1 | 20100403 | Andrew Krueger <andrew.d.krueger@gmail.com> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Re: Attached Cape Wind Letter | NO | | DVD11 |
| CW0000278763 | CW0000278763 | 1 | 20100406 | Bennett, James F <James.Bennett2@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; James.Kendall@mms.gov; Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD11 |
| CW0000278764 | CW0000278764 | 1 | 20100406 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Christopher.Horrell@mms.gov; Maureen.Bornholdt@mms.gov; James.Bennett2@mms.gov | DOI | MMS | EMAIL | RE: MMS/SOL Meeting to Discuss Drafting Responsibilities | NO | | DVD11 |
| CW0000278765 | CW0000278766 | 2 | 20100406 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind geological, geotechnical, and archaeological reports | NO | | DVD11 |
| CW0000278767 | CW0000278770 | 4 | 20100405 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | OMMHQAtriumAEAUEmployees@mms.gov | MMS | MMS | EMAIL | Renewable energy and Rhode Island | NO | | DVD11 |
| CW0000278771 | CW0000278771 | 1 | 20100405 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | Cape Wind Admin Record | NO | | DVD11 |
| CW0000278772 | CW0000278772 | 1 | 20100405 | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Admin Record | NO | | DVD11 |
| CW0000278773 | CW0000278773 | 1 | 20100405 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Revised Document | NO | | DVD11 |
| CW0000278774 | CW0000278774 | 1 | 20100404 | wyndy@4email.net <wyndy@4email.net> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD11 |
| CW0000278775 | CW0000278775 | 1 | 20100405 | Light, Julie <Julie.Light@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Marc E Goldberg opposition to CW | NO | | DVD11 |
| CW0000278776 | CW0000278777 | 2 | 20100427 | Marc E Goldberg | Ken Salazar, Liz Birnbaum, John Eddins, Deval Patrick, Martha Coakley | | Multiple | Public Comment | Opposition of Cape Wind due to Increased Risk of Injury/Fatality for Recreational Boaters | NO | | DVD11 |
| CW0000278778 | CW0000278778 | 1 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Jack.Irion@mms.gov | MMS | MMS | EMAIL | Re: Chris Horrell's Assistance | NO | | DVD11 |
| CW0000278779 | CW0000278779 | 1 | 20100408 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | FW: Final Cape Wind Proposal Lease Area | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000278780 | CW0000278780 | 1 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | RE: Delahunt to Salazar Requests 60 Day Hearing | NO | | DVD11 |
| CW0000278782 | CW0000278782 | 2 | 20100408 | Horrell, Christopher <Christopher.Horrell@mms.gov> | JOSEFA.O'MALLEY@sol.doi.gov | MMS | DOI | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD11 |
| CW0000278783 | CW0000278783 | 1 | 20100409 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Julie.Light@mms.gov | MMS | MMS | EMAIL | RE: Delahunt to Salazar Requests 60 Day Hearing | NO | | DVD11 |
| CW0000278784 | CW0000278784 | 1 | 20100409 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Poojan.Tripathi@mms.gov; Brad.Blythe@mms.gov | MMS | MMS | EMAIL | Cape Wind Letter | NO | | DVD11 |
| CW0000278785 | CW0000278788 | 4 | 20100409 | | | | | BOEM/SOL Internal | Working DRAFT: Letter to Brian Patterson | NO | | DVD11 |
| CW0000278789 | CW0000278790 | 2 | 20100409 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Brad.Blythe@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Letter | NO | | DVD11 |
| CW0000278791 | CW0000278791 | 1 | 20100409 | Blythe, Brad J <Brad.Blythe@mms.gov> | Poojan.Tripathi@mms.gov; Vicki.Zatarain@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Letter | NO | | DVD11 |
| CW0000278792 | CW0000278792 | 1 | 20100412 | Clingan, Richard <Richard.Clingan@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: Shallow Hazards Evaluations for Offshore Renewable Energy Projects | NO | | DVD11 |
| CW0000278793 | CW0000278793 | 1 | 20100412 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind ROD DMR Markup | NO | | DVD11 |
| CW0000278794 | CW0000278795 | 2 | 20100412 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Poojan.Tripathi@mms.gov | TRC Solutions | MMS | EMAIL | FEIS Cape Wind Tables in Word | NO | | DVD11 |
| CW0000278796 | CW0000278798 | 3 | 20100412 | Adams, Greg K <Greg.Adams@mms.gov> | Robert.Mense@mms.gov; Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Good Summary Article on Cape Wind Prognosis | NO | | DVD11 |
| CW0000278799 | CW0000278799 | 1 | 20100413 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Paul.Smyth@sol.doi.gov; Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | ACHP Response | NO | | DVD11 |
| CW0000278802 | CW0000278803 | 2 | 20100413 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: ACHP Response | NO | | DVD11 |
| CW0000278804 | CW0000278805 | 2 | 20100413 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | FW: ACHP Response | NO | | DVD11 |
| CW0000278806 | CW0000278806 | 1 | 20100413 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | CarrolStewart.Williams@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind supplemental bond | NO | | DVD11 |
| CW0000278807 | CW0000278809 | 3 | 20100413 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Will.Waskes@mms.gov | MMS | MMS | EMAIL | FW: Supplement Comments to Cape Wind EA (MMS-2010-0006) | NO | | DVD11 |
| CW0000278810 | CW0000278810 | 1 | 20100413 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Transmittal Letter: Supplement to the Comments of the APNS on the CW EA | NO | | DVD11 |
| CW0000278811 | CW0000278812 | 2 | 20100413 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@mms.gov | EMI Energy | MMS | EMAIL | Monopiles | NO | | DVD11 |
| CW0000278813 | CW0000278815 | 3 | 20100409 | Bennett, James F <James.Bennett2@mms.gov> | Constance.Rogers@sol.doi.gov; John.Cossa@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind Environmental Assessment | NO | | DVD11 |
| CW0000278816 | CW0000278818 | 3 | 20100416 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brian.Jordan@mms.gov | MMS | MMS | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD11 |
| CW0000278819 | CW0000278827 | | 20100414 | | MMS | | | BOEM/SOL Internal | Week Ahead Topics | NO | | DVD11 |
| CW0000278828 | CW0000278830 | 3 | 20100414 | | | | | BOEM/SOL Internal | Working DRAFT: Response to ACHP, Decision | NO | | DVD11 |
| CW0000278831 | CW0000278832 | 2 | 20100409 | Froomer, Norman <Norman.Froomer@mms.gov> | Vicki.Zatarain@mms.gov | MMS | MMS | EMAIL | RE: Delahunt letter | NO | | DVD11 |
| CW0000278833 | CW0000278840 | 8 | 20100415 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Jaron.Ming@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind Supplemental Bond | NO | | DVD11 |
| | | | | | | | | BOEM/SOL Internal | Working DRAFT: Response to ACHP, Decision | NO | | DVD11 |
| CW0000278841 | CW0000278848 | 8 | 20100402 | John L. Nau | Kenneth Salazar | ACHP | DOI | Letter | Final Comments of the ACHP on Proposed Authorization by the MMS to Construct the Cape Wind Energy Project on Horseshoe Shoal in Nantucket Sound | NO | | DVD11 |
| CW0000278849 | CW0000278869 | 21 | 20100407 | Jessica Almy | James F. Bennett | Meyer Glitzenstein & Crystal | MMS | Letter | Transmittal Letter: Comments on the Cape Wind EA and Draft FONNSI and Supplemental Sixty-Day Notice of Violations of the Endangered Species Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD11 |
| CW0000278870 | CW0000278899 | 30 | 20100415 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Environmental Assessment | NO | | DVD11 |
| CW0000278900 | CW0000278911 | 12 | 20100408 | | | | | Public Comment | Public Submission - 144 Sample No New/Relevant Information | NO | | DVD11 |
| CW0000278912 | CW0000278915 | 4 | 20100407 | | | | | Public Comment | Public Submission - 301 Sample Support and Opposition Comments | NO | | DVD11 |
| CW0000278916 | CW0000278916 | 1 | 20100415 | Bradley, Jessica A. <Jessica.Bradley@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: SOL Point of Contact for CW AR | NO | | DVD11 |
| CW0000278917 | CW0000278965 | 49 | 20101004 | | | | | BOEM/SOL Internal | Working DRAFT: Guidelines for Information Requirements for a Renewable Energy Construction and Operations Plan (COP) | NO | | DVD11 |
| CW0000278966 | CW0000278996 | 31 | 20101015 | | | SNL Energy | | Press Release/News Article | SNL Energy Renewable Energy Week Volume 6 Issue 41 | NO | | DVD11 |
| CW0000278997 | CW0000278997 | 1 | 20101019 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind Assoc | NO | | DVD11 |
| CW0000278998 | CW0000279000 | 3 | 20101013 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | BOEM/SOL Internal | Surname Package: Acknowledgement for Receipt of Cash Deposit | NO | | DVD11 |
| CW0000279001 | CW0000279001 | 1 | 20101014 | Maureen A. Bornholdt | James S. Gordon | BOEMRE | CWA | Letter | Unsigned: CWA LLC-14170001 Fin Assurance | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000279002 | CW0000279009 | 8 | 20101021 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Annette.Moore@boemre.gov; Nakeisha.Tukes@boemre.gov; Wright.Frank@boemre.gov; | BOEMRE | BOEMRE | EMAIL | RE: Updated: Renewable Energy High Priority Performance Goal: Fourth Quarter Results | NO | | DVD11 |
| CW0000279010 | CW0000279010 | 1 | 20101021 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: CW Lease on Web Site | NO | | DVD11 |
| CW0000279011 | CW0000279011 | 1 | 20100912 | | | BOEMRE | | Meeting Materials | Cape Wind Post-Award Meeting Agenda | NO | | DVD11 |
| CW0000279012 | CW0000279012 | 1 | 20101025 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov; Wright.Frank@boemre.gov; Jennifer.Golladay@boemre.gov; Gina.Goodwin@boemre.gov; Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Timothy.Redding@boemre.gov; Erin.Trager@boemre.gov; Will.Waskes@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Question about lease applications | NO | | DVD11 |
| CW0000279013 | CW0000279015 | 3 | 20101026 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Charlotte.Miller@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind EIS figures | NO | | DVD11 |
| CW0000279016 | CW0000279016 | 1 | 20101026 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov; Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | Letter to Mr Gordon from Department of Army | NO | | DVD11 |
| CW0000279017 | CW0000279018 | 2 | 20101014 | Philip T. Feir | James S. Gordon | COE | CWA | Letter | Dept of the Army Permit No. 1999-2477 | NO | | DVD11 |
| CW0000279019 | CW0000279019 | 1 | 20101027 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: FYI- Docs Moved Forward to Appropriate Folder | NO | | DVD11 |
| CW0000279020 | CW0000279020 | 1 | 20101027 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Casey.Rowe@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Info packet | NO | | DVD11 |
| CW0000279022 | CW0000279022 | 2 | 20101027 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jessica.Bradley@boemre.gov; Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Encrypted Hard Drive Ready | NO | | DVD11 |
| CW0000279023 | CW0000279024 | 2 | 20101027 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Encrypted Hard Drive Ready | NO | | DVD11 |
| CW0000279025 | CW0000279025 | 1 | 20101028 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Updated: Weekly Status Call M10PB00092 | NO | | DVD11 |
| CW0000279026 | CW0000279029 | 4 | 20101101 | | | DOI | | Legal Document | Civil Docket For Case #: 1:10?cv?01067?RMU | NO | | DVD11 |
| CW0000279030 | CW0000279030 | 1 | 20101101 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov; Jennifer.Kilanski@boemre.gov; Amy.Marshall@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind COP | NO | | DVD11 |
| CW0000279031 | CW0000279032 | 2 | 20101029 | Craig O. Olmsted | Poojan B. Tripathi | CWA | BOEMRE | Letter | Construction and Operations Plan Cape Wind Energy Project BOEMRE Commercial Lease #OCS-A 0478 | NO | | DVD11 |
| CW0000279033 | CW0000279035 | 3 | 20101103 | Mirani, Aditi P <Aditi.Mirani@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review | NO | | DVD11 |
| CW0000279036 | CW0000279036 | 1 | 20101103 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft DNA | NO | | DVD11 |
| CW0000279037 | CW0000279050 | 14 | 20100103 | | | | | BOEM/SOL Internal | Draft  Determination of NEPA Adequacy for the Cape Wind Energy Project Final EIS | NO | | DVD11 |
| CW0000279051 | CW0000279053 | 3 | 20101103 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | RE: please respond- Copy of COP | NO | | DVD11 |
| CW0000279054 | CW0000279057 | 4 | 20101103 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov; Hubert.Pless@boemre.gov; Erin.Trager@boemre.gov; Will.Waskes@boemre.gov; Jennifer.Golladay@boemre.gov; Wright.Frank@boemre.gov; Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: please respond- Copy of COP | NO | | DVD11 |
| CW0000279058 | CW0000279059 | 2 | 20101104 | | | | | BOEM/SOL Internal | Week Ahead Topics | NO | | DVD11 |
| CW0000279060 | CW0000279062 | 3 | 20101105 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov | URS | BOEMRE | EMAIL | RE: Cape Wind Status Call next week | NO | | DVD11 |
| CW0000279063 | CW0000279063 | 1 | 20101105 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Cape Wind COP Review Schedule and Matrix | NO | | DVD11 |
| CW0000279064 | CW0000279064 | 1 | 20101105 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | Julie.Crocker@Noaa.Gov | BOEMRE | NOAA | EMAIL | update on reinitiation | NO | | DVD11 |
| CW0000279065 | CW0000279066 | 2 | 20101108 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | BOEMRE Review Schedule and COP Review Matrix | NO | | DVD11 |
| CW0000279067 | CW0000279083 | 17 | 20101108 | | | BOEMRE | BOEMRE | BOEM/SOL Internal | Working DRAFT: COP Review Matrix_Nov 08 | NO | | DVD11 |
| CW0000279084 | CW0000279084 | 1 | 20101109 | Medley, Lori <Lori.Medley@boemre.gov> | Glenn.Shackell@boemre.gov; Christy.Lan@boemre.gov; Kyle.Monkelien@boemre.gov; Erin.Trager@boemre.gov | BOEMRE | BOEMRE | EMAIL | T&R Project 633 - Final Report from CVA Workshop for Offshore Wind | NO | | DVD11 |
| CW0000279085 | CW0000279085 | 1 | 20101112 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Karla.Cook@boemre.gov | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Accepted: Cape Wind Avian & Bat Monitoring Plan Telecom | NO | | DVD11 |
| CW0000279086 | CW0000279087 | 2 | 20101112 | Cluck, Rodney <Rodney.Cluck@boemre.gov> | Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: COP- Assistance with BOEMRE's Review Matrix Attached | NO | | DVD11 |
| CW0000279088 | CW0000279088 | 1 | 20101116 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jennifer.Kilanski@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Briefing | NO | | DVD11 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000279089 | CW0000279089 | 1 | 20101116 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Poojan.Tripathi@boemre.gov; Jessica.Bradley@boemre.gov | URS | BOEMRE | EMAIL | Cape Wind NDAs | NO | | DVD11 |
| CW0000279090 | CW0000279092 | 3 | 20101116 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Update on Data Request | NO | | DVD11 |
| CW0000279093 | CW0000279093 | 1 | 20101117 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Gina.Goodwin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Review of final comments on the Cape Wind/BOEMRE/BNY Mellon Trust Agreement | NO | | DVD11 |
| CW0000279094 | CW0000279094 | 1 | 20101117 | Angela_Chaisson@URSCorp.com <Angela_Chaisson@URSCorp.com> | Jessica.Bradley@boemre.gov | URS | BOEMRE | EMAIL | Re: Weekly Call for Cape Wind AR | NO | | DVD11 |
| CW0000279095 | CW0000279096 | 2 | 20101117 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Angela_Chaisson@URSCorp.com | BOEMRE | URS | EMAIL | RE: Weekly Call for Cape Wind AR | NO | | DVD11 |
| CW0000279097 | CW0000279098 | 2 | 20101117 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | lewandowski@adelphia.net | BOEMRE | MMS | EMAIL | RE: ESA Consultation with NOAA-NMFS | NO | | DVD11 |
| CW0000279099 | CW0000279099 | 1 | 20101117 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWW Lease Stip variance | NO | | DVD11 |
| CW0000279100 | CW0000279101 | 2 | 20101117 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Re: Cape wind COP Review | NO | | DVD11 |
| CW0000279102 | CW0000279152 | 51 | 20100113 | | | | | Meeting Materials | Transcript Section 106 Consult | | | DVD11 |
| CW0000279153 | CW0000279154 | 2 | 20101118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Marcia.Oliver@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape wind COP Review | NO | | DVD11 |
| CW0000279155 | CW0000279155 | 1 | 20101118 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD11 |
| CW0000279156 | CW0000279158 | 3 | 20101118 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: COP | NO | | DVD11 |
| CW0000279159 | CW0000279160 | 2 | 20101122 | Medley, Lori <Lori.Medley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP Review Kick-Off Telecon | NO | | DVD11 |
| CW0000279161 | CW0000279162 | 2 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape wind COP Review | NO | | DVD11 |
| CW0000279163 | CW0000279164 | 2 | 20101122 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | RE: Request for Additional Copies of COP | NO | | DVD11 |
| CW0000279165 | CW0000279169 | 5 | 20101122 | Pless, Al <Hubert.Pless@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind COP Review Folder Access | NO | | DVD11 |
| CW0000279170 | CW0000279172 | 3 | 20101122 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Ed.Fontanilla@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD11 |
| CW0000279173 | CW0000279181 | 9 | 20101124 | Jessica Bradley | | Office of Offshore Alternative Energy Programs | BOEMRE | Meeting Materials | Overview of BOEMRE Regulatory Framework and Leasing and Environmental Processes | NO | | DVD11 |
| CW0000279182 | CW0000279185 | 4 | 20101124 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD11 |
| CW0000279186 | CW0000279189 | 4 | 20101124 | Pless, Al <Hubert.Pless@boemre.gov> | Ed.Fontanilla@boemre.gov; Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD11 |
| CW0000279190 | CW0000279194 | 5 | 20101124 | Morin, Michelle <Michelle.Morin@boemre.gov> | Hubert.Pless@boemre.gov; Ed.Fontanilla@boemre.gov; Poojan.Tripathi@boemre.gov; Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD11 |
| CW0000279195 | CW0000279196 | 2 | 20101124 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Figures and Tables for the Cape Wind FEIS | NO | | DVD11 |
| CW0000279197 | CW0000279198 | 2 | 20101130 | Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Folder Access Issues | NO | | DVD11 |
| CW0000279199 | CW0000279201 | 3 | 20101130 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | Regarding access to the Cape Wind Share | NO | | DVD11 |
| CW0000279202 | CW0000279204 | 3 | 20101130 | Fontanilla, Ed R. [Contractor] <Ed.Fontanilla@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Regarding access to AEPT shared folder | NO | | DVD11 |
| CW0000279205 | CW0000279205 | 1 | 20101130 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Letter- THPO Wampanoag Request for Transcripts | NO | | DVD11 |
| CW0000279206 | CW0000279206 | 1 | 20101117 | Bettina M. Washington | Poojan B. Tripathi | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | THPO Wampanoag Request for Transcripts | NO | | DVD11 |
| CW0000279207 | CW0000279207 | 1 | 20101201 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Tim.Baker@sol.doi.gov | BOEMRE | DOI | EMAIL | FW: Revised COP Review Schedule | NO | | DVD11 |
| CW0000279208 | CW0000279209 | 2 | 20101201 | Zatarain, Vicki <Vicki.Zatarain@boemre.gov> | Jeffery.Loman@boemre.gov; John.Goll@boemre.gov; Sharon.Warren@boemre.gov; Maureen.Bornholdt@boemre.gov; Timothy.Redding@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | White House Tribal Nations Conference Progress Report | NO | | DVD11 |
| CW0000279210 | CW0000279226 | 17 | 20100616 | | | | | Report/Study | DRAFT: TNC Progress Report: Forging a New and Better Future Together | NO | | DVD11 |
| CW0000279227 | CW0000279243 | 17 | 20100616 | | | | | Report/Study | TNC Progress Report: Forging a New and Better Future Together | NO | | DVD11 |
| CW0000279244 | CW0000279246 | 3 | 20101202 | Morin, Michelle <Michelle.Morin@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: (Due 12/2/10 @ 10AM Eastern) MISC #276 - 2010 White House Tribal Nations Conference Progress Report | NO | | DVD11 |
| CW0000279247 | CW0000279249 | 3 | 20101202 | Pless, Al <Hubert.Pless@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: White House Tribal Nations Conference Progress Report | NO | | DVD11 |
| CW0000279250 | CW0000279252 | 3 | 20101202 | Jeffrey Gardner <jdg@oceansurveys.com> | John.Johnson@boemre.gov; Poojan.Tripathi@boemre.gov; Kim.Altobelli@boemre.gov; Adnan.Ahmed@boemre.gov; Abdul.Khan@boemre.gov | OSI | BOEMRE | EMAIL | RE: Further SEGY Data Discussion | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000279253 | CW0000279255 | 3 | 20101202 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Further SEGY data discussion | NO | | DVD11 |
| CW0000279256 | CW0000279257 | 2 | 20101202 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | BOEMRE Massachusetts Renewable Energy Task Force | NO | | DVD11 |
| CW0000279258 | CW0000279258 | 1 | 20101203 | Cushing, John <John.Cushing@boemre.gov> | Poojan.Tripathi@boemre.gov; David.Nedorostek@boemre.gov; Lori.Medley@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind COP extra copy | NO | | DVD11 |
| CW0000279259 | CW0000279266 | 8 | 20101203 | | | | | Regulations Policy or Guidance | CVA Nomination Guidance | NO | | DVD11 |
| CW0000279267 | CW0000279268 | 2 | 20101206 | Hooker, Brian <Brian.Hooker@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Update on NMFS reinitiated consultation | NO | | DVD11 |
| CW0000279269 | CW0000279269 | 1 | 20101213 | Haenny, Lesley <Lesley.Haenny@boemre.gov> | Walter.Cruickshank@boemre.gov; Susan.Quinn@boemre.gov; Maureen.Bornholdt@boemre.gov; Poojan.Tripathi@boemre.gov; Lyn.Herdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Lower Wind Resistance in Nantucket Sound | NO | | DVD11 |
| CW0000279270 | CW0000279270 | 1 | 20101213 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Maureen.Bornholdt@boemre.gov | BOEMRE | BOEMRE | EMAIL | Comments on MA RFI changes and next steps for MA Task Force | NO | | DVD11 |
| CW0000279271 | CW0000279272 | 2 | 20101215 | Rachel Pachter <rpachter@emienergy.com> | Poojan.Tripathi@boemre.gov | EMI Energy | BOEMRE | EMAIL | Re: CWW COP Request for Additional Data | NO | | DVD11 |
| CW0000279273 | CW0000279274 | 2 | 20110119 | | | | | BOEM/SOL Internal | Renewable Energy Uses of the OCS BOEMRE - North Carolina Task Force Charter | NO | | DVD11 |
| CW0000279275 | CW0000279275 | 1 | 20101216 | Light, Julie <Julie.Light@boemre.gov> | Charlotte.Miller@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice Cape Wind Lease | NO | | DVD11 |
| CW0000279276 | CW0000279279 | 4 | 20101201 | L. Renee Orr | | | BOEMRE | BOEM/SOL Internal | Surname Package: NOA of a Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD11 |
| CW0000279280 | CW0000279280 | 1 | 20101217 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: FR Notice Cape Wind Lease | NO | | DVD11 |
| CW0000279281 | CW0000279284 | 4 | 20101217 | | | | | BOEM/SOL Internal | Working DRAFT: FR Notice Cape Wind Lease | NO | | DVD11 |
| CW0000279285 | CW0000279286 | 2 | 20101221 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Wright.Frank@boemre.gov; OMMHQAtriumAEAUEmployees@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Section 219 Filing | NO | | DVD11 |
| CW0000279287 | CW0000279287 | 1 | 20101222 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: NMFS ESA consult | NO | | DVD11 |
| CW0000279288 | CW0000279288 | 1 | 20110110 | Sandy Taylor <sandyt@saveoursound.org> | Poojan.Tripathi@boemre.gov | APNS | BOEMRE | EMAIL | Requesting copy of Cape Wind COP | NO | | DVD11 |
| CW0000279289 | CW0000279289 | 1 | 20110110 | Morin, Michelle <Michelle.Morin@boemre.gov> | Wright.Frank@boemre.gov; Poojan.Tripathi@boemre.gov; Jennifer.Kilanski@boemre.gov; Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | John Cossa Comments on the Cape Wind letter and the GGARCH | NO | | DVD11 |
| CW0000279290 | CW0000279290 | 1 | 20110113 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Jessica.Bradley@boemre.gov; Poojan.Tripathi@boemre.gov; Timothy.Redding@boemre.gov; Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: RI and MA | NO | | DVD11 |
| CW0000279291 | CW0000279293 | 3 | 20110113 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Jeffrey_Reidenauer@URSCorp.com | BOEMRE | URS | EMAIL | RE: Cape Wind Details | NO | | DVD11 |
| CW0000279294 | CW0000279294 | 1 | 20110114 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Walter.Cruickshank@boemre.gov | BOEMRE | BOEMRE | EMAIL | Draft Cape Wind COP and EA schedule | NO | | DVD11 |
| CW0000279295 | CW0000279295 | 1 | 20110112 | | | | | BOEM/SOL Internal | Draft Cape Wind COP Review Schedule | NO | | DVD11 |
| CW0000279296 | CW0000279296 | 1 | 20110118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Brian.Hooker@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: NOAA BiOP | NO | | DVD11 |
| CW0000279297 | CW0000279298 | 2 | 20110118 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.gov | BOEMRE | DOI | EMAIL | FW: NOAA BiOP | NO | | DVD11 |
| CW0000279299 | CW0000279466 | 168 | 20101230 | | | | | Regulatory Compliance Document | CW ESA Biological Opinion | NO | | DVD11 |
| CW0000279467 | CW0000279467 | 1 | 20110119 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Aditi.Mirani@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Meeting Today | NO | | DVD11 |
| CW0000279468 | CW0000279468 | 1 | 20110120 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | CWA COP Review | NO | | DVD11 |
| CW0000279469 | CW0000279492 | 24 | 20110112 | Jim Lanard | | Offshore Wind Development Coalition | | Meeting Materials | NCSE's Conference on Our Changing Oceans: Ocean Breezes and Kilowatt- hours Breakout Session | NO | | DVD11 |
| CW0000279493 | CW0000279493 | 1 | 20110112 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease- nothing attached | NO | | DVD11 |
| CW0000279494 | CW0000279494 | 1 | 20110112 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | bettina@wampanoagtribe.net | BOEMRE | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Cape Wind lease | NO | | DVD11 |
| CW0000279495 | CW0000279496 | 2 | 20110112 | Bettina Washington <bettina@wampanoagtribe.net> | Poojan.Tripathi@boemre.gov | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | EMAIL | RE: Cape Wind Lease | NO | | DVD11 |
| CW0000279497 | CW0000279499 | 3 | 20110114 | | | | | BOEM/SOL Internal | Working DRAFT: HOT Topics | NO | | DVD11 |
| CW0000279500 | CW0000279502 | 3 | 20110124 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | David.Bigger@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind and the DOI's Adaptive Management Initiative | NO | | DVD14 |
| CW0000279503 | CW0000279505 | 3 | 20110125 | Greg McMurray <gmcmurray@peventuresllc.com> | Poojan.Tripathi@boemre.gov | Pacific Energy Ventures LLC | BOEMRE | EMAIL | RE: Cape Wind and the DOI's Adaptive Management Initiative- Meeting | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000279506 | CW0000279513 | 8 | 20101210 | | | | | BOEM/SOL Internal | BOEMRE Joint MA-RI Task Force Meeting Summary Report | NO | | DVD11 |
| CW0000279514 | CW0000279514 | 1 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Michelle.Morin@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: MS Word Version of BOEMRE COP Review | NO | | DVD11 |
| CW0000279515 | CW0000279516 | 2 | 20110127 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Text & Charts | NO | | DVD11 |
| CW0000279517 | CW0000279518 | 2 | 20110127 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Kathleen.Tyree@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Text & Charts | NO | | DVD11 |
| CW0000279519 | CW0000279519 | 1 | 20110131 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Out of Office AutoReply: COP Review & Comments | NO | | DVD11 |
| CW0000279520 | CW0000279520 | 1 | 20110131 | Bradley, Jessica A. <Jessica.Bradley@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Out of Office AutoReply: COP Review & Comments | NO | | DVD11 |
| CW0000279521 | CW0000279522 | 2 | 20110201 | Miller, Charlotte A <Charlotte.Miller@boemre.gov> | Cheryl.Hall@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Administrative Record | NO | | DVD11 |
| CW0000279523 | CW0000279523 | 1 | 20110201 | Redding, Timothy <Timothy.Redding@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | Out of Office AutoReply: COP Review & Comments | NO | | DVD11 |
| CW0000279524 | CW0000279526 | 3 | 20110207 | Medley, Lori <Lori.Medley@boemre.gov> | Abdul.Khan@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft TA&R #656 Report  - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000279527 | CW0000279527 | 1 | 20110207 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | jdg@oceansurveys.com | BOEMRE | OSI | EMAIL | RE: master GIS file directory with all updates | NO | | DVD11 |
| CW0000279528 | CW0000279530 | 3 | 20110208 | Morin, Michelle <Michelle.Morin@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Draft TA&R #656 Report  - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000279531 | CW0000279531 | 1 | 20110208 | Tyree, Kathleen D <Kathleen.Tyree@boemre.gov> | Poojan.Tripathi@boemre.gov; Christopher.Horrell@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: 819 square-mile TCP designation reversed | NO | | DVD11 |
| CW0000279532 | CW0000279533 | 2 | 20110209 | Kilanski, Jennifer <Jennifer.Kilanski@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind's Updated OSRP | NO | | DVD11 |
| CW0000279534 | CW0000279534 | 1 | 20110210 | Rachel Pachter <rpachter@emienergy.com> | Maureen.Bornholdt@boemre.gov | EMI Energy | BOEMRE | EMAIL | Cape Wind Final ABMP | NO | | DVD11 |
| CW0000279535 | CW0000279573 | 39 | 20110211 | | | ESS | CWA | Regulatory Compliance Document | Final Cape Wind Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000279574 | CW0000279576 | 3 | 20110211 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | FW: NEPA Question | NO | | DVD11 |
| CW0000279577 | CW0000279577 | 1 | 20110215 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | Out of Office AutoReply: Cape Wind appeal received | NO | | DVD11 |
| CW0000279578 | CW0000279578 | 1 | 20110216 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | Out of Office AutoReply: Cape Wind COP Completeness Review | NO | | DVD11 |
| CW0000279579 | CW0000279579 | 1 | 20110222 | Baloch, Shari <Shari.Baloch@boemre.gov> | Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Feb 17, 2011 memo re MMS-2011-00065 FOIA | NO | | DVD11 |
| CW0000279580 | CW0000279581 | 2 | 20110222 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Shari.Baloch@boemre.gov | BOEMRE | BOEMRE | EMAIL | RE: Feb 17, 2011 memo re MMS-2011-00065 FOIA | NO | | DVD11 |
| CW0000279582 | CW0000279582 | 1 | 20101206 | Medley, Lori <Lori.Medley@boemre.gov> | Will.Waskes@boemre.gov; Poojan.Tripathi@boemre.gov | BOEMRE | BOEMRE | EMAIL | FW: Draft TA&R #656 Report - Seabed Scour Considerations for Offshore Wind | NO | | DVD11 |
| CW0000279583 | CW0000279642 | 60 | 20070901 | | | | | Meeting materials | Workshop to Identify Alternative Environmental Information Needs: Workshop Summary | NO | | DVD11 |
| CW0000279643 | CW0000279644 | 2 | 0 | | | | | BOEM/SOL Internal | UNSIGNED Notice of Intent (NOI) to prepare EIS | NO | | DVD11 |
| CW0000279645 | CW0000279663 | 19 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: OCS EIS/EA Cape Wind Energy Project Draft Environmental Assessment | NO | | DVD11 |
| CW0000279664 | CW0000279668 | 5 | 0 | | | | | BOEM/SOL Internal | Unsigned: NOA of Final EIS | NO | | DVD11 |
| CW0000279669 | CW0000279670 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties Contact List | NO | | DVD11 |
| CW0000279671 | CW0000279671 | 1 | 0 | | | | | BOEM/SOL Internal | The GE 3.6 Turbine Issue | NO | | DVD11 |
| CW0000279672 | CW0000279672 | 1 | 0 | | | | | | | NO | | DVD11 |
| CW0000279673 | CW0000279673 | 1 | 0 | | | | | | | NO | | DVD11 |
| CW0000279674 | CW0000279674 | 1 | 0 | | | | | | | NO | | DVD11 |
| CW0000279675 | CW0000279676 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind FONNSI | NO | | DVD11 |
| CW0000279677 | CW0000279677 | 1 | 20100426 | Bornholdt, Maureen | Light, Julie | MMS | MMS | EMAIL | FW: Yarmouth | NO | | DVD11 |
| CW0000279678 | CW0000279683 | 6 | 20091211 | Audra Parker | Elizabeth Birnbaum | APNS | MMS | Letter | RE: Submerged Cultural Resources and NEPA Impacts | NO | | DVD11 |
| CW0000279684 | CW0000279684 | 1 | 0 | | | | | Meeting materials | Meeting with EPA Notes | NO | | DVD11 |
| CW0000279685 | CW0000279685 | 1 | 20100222 | | | | | BOEM/SOL Internal | EA Section 1 | NO | | DVD11 |
| CW0000279686 | CW0000279688 | 3 | 20070920 | | | | | Report/Study | Worldwide Synthesis and Analysis of Existing Information Regarding Environmental Effects of Alternative Energy Uses on the OCS | NO | | DVD11 |
| CW0000279689 | CW0000279689 | 1 | 20070815 | Cormier, Ken (Lowell,MA-US) [KCormier@TRCSOLUTIONS.com] | Batum, Melissa | TRC Solutions | MMS | EMAIL | Cape Wind comment 356 | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000279690 | CW0000279691 | 2 | 20070821 | Randall B. Luthi | Edward M. Kennedy | MMS | US Senate | Letter | Unsigned: Response to Letter Concerning the DEIS for Cape Wind and the Development of Alternative Energy Policies on the OCS | NO | | DVD11 |
| CW0000279692 | CW0000279692 | 1 | 20071107 | Cluck, Rodney | Bill.Merritt@faa.gov | MMS | FAA | EMAIL | FAA determination on Cape Wind | NO | | DVD11 |
| CW0000279693 | CW0000279694 | 2 | 20060718 | Smith, Charles E | Nedorostek, David | DOI | | EMAIL | FW: electrical standards | NO | | DVD11 |
| CW0000279695 | CW0000279696 | 2 | 0 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects Basic Requirements and References | NO | | DVD11 |
| CW0000279697 | CW0000279699 | 3 | 0 | | | | | BOEM/SOL Internal | Geophysical, Geotechnical, and Archaeological Survey Requirements for OCS Wind Energy Projects | NO | | DVD11 |
| CW0000279700 | CW0000279714 | 15 | 20070827 | | | | | BOEM/SOL Internal | Response to Peer Review Comments: Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD11 |
| CW0000279715 | CW0000279715 | 1 | 20070820 | Lewandowski, Jill | Hecht, Anne; Amaral, Michael | MMS | MMS | EMAIL | Review draft agenda for Sept 13 | NO | | DVD11 |
| CW0000279716 | CW0000279716 | 1 | 20060120 | | | | | EMAIL | FW: 3rd party options | NO | | DVD11 |
| CW0000279717 | CW0000279717 | 1 | 20060120 | | | | | EMAIL | FW: Briefing paper on Third Party Contracts for NEPA documents | NO | | DVD11 |
| CW0000279718 | CW0000279718 | 1 | 0 | | | | | BOEM/SOL Internal | Third party contracting process | NO | | DVD11 |
| CW0000279719 | CW0000279722 | 4 | 0 | | | | | BOEM/SOL Internal | Third Party Contracting for the Cape Wind Project | NO | | DVD11 |
| CW0000279723 | CW0000279728 | 6 | 20051216 | | | | | BOEM/SOL Internal | Third Party contractor briefing document | NO | | DVD11 |
| CW0000279729 | CW0000279732 | 4 | 20070604 | Clifford G. Carroll | Kevin Haggerty | Carroll Communications | FAA | Letter | Unsigned: Re: 2006-ANE-1078 through 1207 | NO | | DVD11 |
| CW0000279733 | CW0000279760 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD11 |
| CW0000279761 | CW0000279791 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives to the Proposed Action | NO | | DVD11 |
| CW0000279792 | CW0000279792 | 1 | 20051214 | | | | | BOEM/SOL Internal | Confidentiality Agreement (DOI) | NO | | DVD11 |
| CW0000279793 | CW0000279793 | 1 | 20051212 | | | | | BOEM/SOL Internal | BLANK: Cape Wind Energy Project: Third Party Contracting | NO | | DVD11 |
| CW0000279794 | CW0000279794 | 1 | 20060207 | | | | | BOEM/SOL Internal | Scope of work | NO | | DVD11 |
| CW0000279795 | CW0000279800 | 6 | 20051216 | | | | | Regulations Policy or Guidance | Third Party contractor briefing document | NO | | DVD11 |
| CW0000279801 | CW0000279806 | 6 | 20051216 | | | | | BOEM/SOL Internal | Third Party contractor briefing document | NO | | DVD11 |
| CW0000279807 | CW0000279811 | 5 | 20051215 | | | | | BOEM/SOL Internal | DRAFT Third Party contractor briefing document | NO | | DVD11 |
| CW0000279812 | CW0000279814 | 3 | 20051208 | | | | | BOEM/SOL Internal | Alternate Energy-Related Use Stakeholder Meetings SECTION L Topics for Inclusion in Proposal TECHNICAL PROPOSAL | NO | | DVD11 |
| CW0000279815 | CW0000279822 | 8 | 0 | | | | | BOEM/SOL Internal | DRAFT Comparison of Cape Wind Plan Application with Part 285 SAP/COP Requirements | NO | | DVD11 |
| CW0000279823 | CW0000279882 | 60 | 0 | | | | | | | NO | | DVD11 |
| CW0000279883 | CW0000279946 | 64 | 20040725 | | | | | NEPA document | Draft EIS/EIR/DRI: Tables from Section 5.0, Environmental Resources and Consequences for the Applicant's Proposed Alternative | NO | | DVD11 |
| CW0000279947 | CW0000279974 | 28 | 20040813 | | | | | NEPA Document | Draft EIS/EIR/DRI: Section 7.0, Regulatory Permitting Authorities and Regulatory Reviews | NO | | DVD11 |
| CW0000279975 | CW0000279981 | 7 | 20041027 | | | | | NEPA Document | Draft EIS/EIR/DRI Tables and Figures from Section 7.0, Regulatory | NO | | DVD11 |
| CW0000279982 | CW0000280013 | 32 | 20040813 | | | | | NEPA Document | Draft EIS/EIR/DRI Section 8.0 Cape Cod Commission Development of Regional Impact | NO | | DVD11 |
| CW0000280014 | CW0000280021 | 8 | 20040813 | | | | | BOEM/SOL Internal | Draft EIS/EIR/DRI Section 9.0, MEPA Draft Section 61 Findings | NO | | DVD11 |
| CW0000280022 | CW0000280031 | 10 | 20040813 | | | | | NEPA Document | Draft EIS/EIR/DRI Section 11.0, Public Involvement | NO | | DVD11 |
| CW0000280032 | CW0000280059 | 28 | 20040914 | | | | | NEPA Document | Draft EIS/EIR/DRI Table of Contents | NO | | DVD11 |
| CW0000280060 | CW0000280115 | 56 | 20040714 | | | | | NEPA Document | Draft EIS/EIR/DRI Tables from Section 3.0, Alternatives Analysis | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000280116 | CW0000280119 | 4 | 20100101 | | | | | Meeting materials | Meeting with Section 106 Consulting Parties | NO | | DVD11 |
| CW0000280120 | CW0000280146 | 27 | 0 | | | | | BOEM/SOL Internal | Unsigned: OCS EIS/EA Cape Wind Energy Project EA | NO | | DVD11 |
| CW0000280147 | CW0000280156 | 10 | 0 | | | | | BOEM/SOL Internal | BriefingDocument Regarding Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000280157 | CW0000280415 | 259 | 0 | | | | | BOEM/SOL Internal | Excerpt from Briefing Paper Regarding Section 106 Termination: Combined Appendices A-D | NO | | DVD11 |
| CW0000280416 | CW0000281034 | 619 | 0 | | | | | BOEM/SOL Internal | Excerpt from Briefing Paper Regarding Section 106 Termination: Combined Appendices A-D | NO | | DVD11 |
| CW0000281035 | CW0000281318 | 284 | 20100303 | | | | | NEPA document | Combined Appendices E-I | NO | | DVD11 |
| CW0000281319 | CW0000281320 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Alternatives Selection Process | NO | | DVD11 |
| CW0000281321 | CW0000281336 | 16 | 20060314 | | | | | Meeting materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD11 |
| CW0000281337 | CW0000281337 | 1 | 0 | | | | | Image | Capewind alternatives Infrastructure Map | NO | | DVD11 |
| CW0000281338 | CW0000281357 | 20 | 20060317 | | | | | Meeting materials | OCS Renewable Energy Briefing: Cape Wind Project & Program Development | NO | | DVD11 |
| CW0000281358 | CW0000281360 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind Draft Requirements | NO | | DVD11 |
| CW0000281361 | CW0000281400 | 40 | 20070215 | | | | | Report/Study | DRAFT: FEIR Section 3.2 Alternative Analysis | NO | | DVD11 |
| CW0000281401 | CW0000281419 | 19 | 0 | | | | | Meeting materials | OCS Renewable Energy Briefing Cape Wind Project & Program Development | NO | | DVD11 |
| CW0000281420 | CW0000281420 | 1 | 0 | | | | | BOEM/SOL Internal | Timelines for AERU Program Rulemaking/PEIS and CW Project | NO | | DVD11 |
| CW0000281421 | CW0000281423 | 3 | 20060407 | Craig Swanson | | ASA | ESS | Memo | Re: Weathering (Evaporation) of Spilled Electrical Insulating Oil | NO | | DVD11 |
| CW0000281424 | CW0000281559 | 136 | 20051201 | | | ESS | CWA | NEPA document | Cape Wind Energy Project Appendix 5.4-A: Draft Fisheries Report | NO | | DVD11 |
| CW0000281560 | CW0000281670 | 111 | 20060420 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Marine BA for the Cape Wind Project Nantucket Sound | NO | | DVD11 |
| CW0000281671 | CW0000281685 | 15 | 20031024 | Jeremy J. Hatch, Paul Kerlinger | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-B A Comparison of the Years 2002-2003 With the Years 1989-2001, Using Historic Data on Winter Waterbirds, Analysis of Audubon Christmas Bird Counts and Mass Wildlife's Winter Waterfowl Surveys | NO | | DVD11 |
| CW0000281686 | CW0000281731 | 46 | 20031209 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger LLC | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-G Fall 2002 and Winter 2003 Waterbirds Survey for The Cape Wind Energy Project | NO | | DVD11 |
| CW0000281732 | CW0000281773 | 42 | 0 | | | | | | | NO | | DVD11 |
| CW0000281774 | CW0000281821 | 48 | 20040302 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger LLC | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-K Six Surveys of Waterbirds In Nantucket Sound: March 19 –June 2, 2003 for The Cape Wind Energy Project | NO | | DVD11 |
| CW0000281822 | CW0000281854 | 33 | 0 | | | | | | | NO | | DVD11 |
| CW0000281855 | CW0000281902 | 48 | 20040801 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger LLC | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-M Fall 2003 and Winter 2004 Waterbirds Survey for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000281903 | CW0000281927 | 25 | 20040804 | Jeremy J. Hatch, Paul Kerlinger | | ESS, University of Massachusetts, Curry & Kerlinger LLC | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-I Biological Review of The Common Tern for The Cape Wind Energy Project | NO | | DVD11 |
| CW0000281928 | CW0000281998 | 71 | 0 | | | | | | | NO | | DVD11 |
| CW0000281999 | CW0000282029 | 31 | 0 | | | | | | | NO | | DVD11 |
| CW0000282030 | CW0000282069 | 40 | 20040512 | | | Curry & Kerlinger LLC, ESS | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX 5.7-E Spring/Fall 2002 Avian Radar Studies for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000282070 | CW0000282093 | 24 | 0 | | | | | | | NO | | DVD11 |
| CW0000282094 | CW0000282111 | 18 | 0 | | | | | | | NO | | DVD11 |
| CW0000282112 | CW0000282127 | 16 | 20041101 | | | ESS | COE | NEPA document | Draft EIS/EIR/DRI APPENDIX 3-H Essential Fish Habitat (EFH) Designation Descriptions | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000282128 | CW0000282215 | 88 | 20051201 | | | ESS | CWA | NEPA document | Draft EIS/EIR/DRI APPENDIX X Additional Life History Descriptions for Commercially and Recreationally Important Species and Forage Species | NO | | DVD11 |
| CW0000282216 | CW0000282222 | 7 | 20041101 | | | ESS | COE | NEPA document | Draft EIS/EIR/DRI APPENDIX 3-B Hydrodynamic Effects on Offshore Wind Turbine Support Structures | NO | | DVD11 |
| CW0000282223 | CW0000282237 | 15 | 20041101 | | | ESS | COE | NEPA document | Draft EIS/EIR/DRI APPENDIX 3-D Potential 345 KV Expansions to Remove Current Transmission Constraint of ISO-New England's Maine-New Hampshire Interface | NO | | DVD11 |
| CW0000282238 | CW0000282247 | 10 | 20040801 | | | ESS | COE | NEPA document | Draft EIS/EIR/DRI APPENDIX 3-C Transmission Issues for Offshore Wind Farms with Specific Application to Siting of the Proposed Cape Wind Project | NO | | DVD11 |
| CW0000282248 | CW0000282252 | 5 | 20041101 | | | ESS | COE | NEPA document | Draft EIS/EIR/DRI APPENDIX 3-A Wind Energy as a Siting Criteria for Potential Wind Parks | NO | | DVD11 |
| CW0000282253 | CW0000282281 | 29 | 20040201 | | | Geo-Marine Inc | CWA | Report/Study | Bird Monitoring Using the Mobile Avian Radar System (Mars) | NO | | DVD11 |
| CW0000282282 | CW0000282297 | 16 | 20030926 | | | Global Insight | CWA | Report/Study | Impact Analysis of the Cape Wind Off-Shore Renewable Energy Project on Local, State, and Regional Economies | NO | | DVD11 |
| CW0000282298 | CW0000282314 | 17 | 0 | | | | | | | NO | | DVD11 |
| CW0000282315 | CW0000282318 | 4 | 0 | | | | | | | NO | | DVD11 |
| CW0000282319 | CW0000282371 | 53 | 20011101 | Paul Kerlinger, Jeremy Hatch | | Curry & Kerlinger LLC, University of Massachusetts | CWA, Environmental Science Services Inc | Report/Study | Appendix 5.7-A Preliminary Avian Risk Assessment for the Cape Wind Energy Project | NO | | DVD11 |
| CW0000282372 | CW0000282386 | 15 | 20030101 | | | La Capra | CWA | Report/Study | La Capra NEED ANALYSIS | NO | | DVD11 |
| CW0000282387 | CW0000282401 | 15 | 20040301 | | | Massachusetts National Guard | | Report/Study | Report Of Issues and Concerns Regarding The Prospect Of A Wind Energy "Farm" At The Massachusetts Military Preservation | NO | | DVD11 |
| CW0000282402 | CW0000282442 | 41 | 20030108 | | | Mass Audubon | | Report/Study | Survey of Tern Activity Within Nantucket Sound, Massachusetts, During Pre-Migratory Fall Staging Final Report for Massachusetts Technology Collaborative | NO | | DVD11 |
| CW0000282443 | CW0000282520 | 78 | 20050715 | Souren Tourian | | NSTAR | | Report/Study | Cape Wind 462 MW Generation Stability and Short Circuit System Impact Study | NO | | DVD11 |
| CW0000282521 | CW0000282661 | 141 | 20050715 | Souren Tourian | | | | Report/Study | Cape Wind 462 MW Generation Thermal and Voltage System Impact Study | NO | | DVD11 |
| CW0000282662 | CW0000282673 | 12 | 20030601 | | | Ocean Surveys Inc | | Report/Study | Geotechnical Borings Correlated To Geophysical Data | NO | | DVD11 |
| CW0000282674 | CW0000282765 | 92 | 0 | | | | | | | NO | | DVD11 |
| CW0000282766 | CW0000282788 | 23 | 20030901 | | | | | Report/Study | Offshore Wind Energy, New England Technical Review Of Preliminary Screening Criteria For The Cape Wind EIS | NO | | DVD11 |
| CW0000282789 | CW0000282944 | 156 | 0 | | | | | | | NO | | DVD11 |
| CW0000282945 | CW0000283111 | 167 | 0 | | | | | | | NO | | DVD11 |
| CW0000283112 | CW0000283142 | 31 | 20040801 | | | DOE | | Report/Study | Natural Gas In The New England Region: Implications For Offshore Wind Generation And Fuel Diversity | NO | | DVD11 |
| CW0000283143 | CW0000283175 | 33 | 20040407 | | | USDOT, FAA | | Report/Study | FAA Letter From M. Baney, April 12, 2002. Horseshoe Shoal FAA Determinations, April 9, 2003. Handerchief Shoal FAA Determinations, July 21, 2003. Tuckernuck FAA Determinations, August 5, 2003. | NO | | DVD11 |
| CW0000283176 | CW0000283181 | 6 | 20050801 | | | USDOT, FAA | | Report/Study | Notice of Affirmation of Determination of No Hazard to Air Navigation | NO | | DVD11 |
| CW0000283182 | CW0000283198 | 17 | 20050801 | | | Valberg | | Report/Study | Memorandum Addressing Electric And Magnetic Field (EMF) Questions Draft | NO | | DVD11 |
| CW0000283199 | CW0000283271 | 73 | 20040301 | | | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | CWA | Report/Study | Analytical Modeling of Alternative Wind Farm Sites Existing Conditions | NO | | DVD11 |
| CW0000283272 | CW0000283296 | 25 | 20040301 | | | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | CWA | Report/Study | Coastal Engineering Design Parameter Analysis Phase I – Preliminary | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000283297 | CW0000283297 | 1 | 0 | | | | | BOEM/SOL Internal | Mock Hearing Confirmation of Steve Allred for the Position of Assistant Secretary of Land and Minerals Management | NO | | DVD11 |
| CW0000283298 | CW0000283306 | 9 | 0 | | | | | | | NO | | DVD11 |
| CW0000283307 | CW0000283312 | 6 | 20080125 | | | | | Meeting materials | Revised Agenda Birds and Offshore Wind Development in the Northeast/Mid-Atlantic | NO | | DVD11 |
| CW0000283313 | CW0000283338 | 26 | 20070101 | | ESS | | CWA | NEPA document | FEIR Appendix 3.6-F Avian Study Paper | NO | | DVD11 |
| CW0000283339 | CW0000283357 | 19 | 20070208 | | | | | NEPA document | Draft FEIR-SEC 3.6 Avian Impacts | NO | | DVD11 |
| CW0000283358 | CW0000283358 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Commenting on COE DEIS | NO | | DVD11 |
| CW0000283359 | CW0000283365 | 7 | 0 | Sarah Karpanty,Jim Fraser | | Virginia Tech | | BOEM/SOL Internal | Working DRAFT: Research Concept Piping Plover Movement and Migration Patterns Near Proposed Wind Power Sites | NO | | DVD11 |
| CW0000283366 | CW0000283370 | 5 | 0 | | | | | BOEM/SOL Internal | Survey Checklist | NO | | DVD11 |
| CW0000283371 | CW0000283434 | 64 | 20060324 | | | | | Report/Study | Terns Boat Spreadsheet | NO | | DVD11 |
| CW0000283435 | CW0000283439 | 5 | 20080314 | Scott Melvin, Carolyn Mostello | | MA DFW | | Report/Study | Expanded Proposal To Mitigate Impacts Of Cape Wind Energy Project On Piping Plovers And Roseate Terns | NO | | DVD11 |
| CW0000283440 | CW0000283447 | 8 | 0 | | | | | BOEM/SOL Internal | Pre-construction Surveys | NO | | DVD11 |
| CW0000283448 | CW0000283449 | 2 | 0 | | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000283450 | CW0000283450 | 1 | 0 | | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000283451 | CW0000283451 | 1 | 0 | | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD11 |
| CW0000283452 | CW0000283452 | 1 | 0 | | | | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD11 |
| CW0000283453 | CW0000283461 | 9 | 0 | | | | | BOEM/SOL Internal | Pre-construction Monitoring | NO | | DVD11 |
| CW0000283462 | CW0000283462 | 1 | 20080707 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project Avian CAD's | NO | | DVD11 |
| CW0000283463 | CW0000283463 | 1 | 0 | | | | | BOEM/SOL Internal | talking points for Cape Wind Energy Project Avian and Bat Monitoring Plan | NO | | DVD11 |
| CW0000283464 | CW0000283471 | 8 | 0 | | | | | BOEM/SOL Internal | Pre-construction Monitoring Protocols | NO | | DVD11 |
| CW0000283472 | CW0000283472 | 1 | 0 | | | | | Image | Cape Wind Avian Monitoring Plan Map: Flight plan for Winter sea ducks and Waterbirds | NO | | DVD11 |
| CW0000283473 | CW0000283478 | 6 | 20080125 | | | | | Meeting materials | Birds and Offshore Wind Development in the Northeast/Mid-Atlantic February 13-15, 2008 | NO | | DVD11 |
| CW0000283479 | CW0000283479 | 1 | 0 | | | | | BOEM/SOL Internal | Endangered Species Act Consultation and Avian and Bat Monitoring Plan Timeline | NO | | DVD11 |
| CW0000283480 | CW0000283480 | 1 | 20051117 | | | | | BOEM/SOL Internal | Cape Wind Bird Survey Data | NO | | DVD11 |
| CW0000283481 | CW0000283482 | 2 | 0 | | | | | BOEM/SOL Internal | Endangered Species Act Consultation Timeline | NO | | DVD11 |
| CW0000283483 | CW0000283485 | 3 | 20080828 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points | NO | | DVD11 |
| CW0000283486 | CW0000283502 | 17 | 20080531 | Taber D. Allison, Simon Perkins, Matthew Perry | | Mass Audubon | | Report/Study | Determining Night-time Distribution of Long-tailed Ducks Using Satellite Telemetry | NO | | DVD11 |
| CW0000283503 | CW0000283503 | 1 | 20070322 | | | | | BOEM/SOL Internal | BLM wind power rental formula | NO | | DVD11 |
| CW0000283504 | CW0000283505 | 2 | 20051208 | Maurine Bornholdt | | MMS | | Memo | Cape Wind Energy Project MMS completeness review comments | NO | | DVD11 |
| CW0000283506 | CW0000283508 | 3 | 20060109 | | | | | BOEM/SOL Internal | Briefing Bullets | NO | | DVD11 |
| CW0000283509 | CW0000283509 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Information Sheet | NO | | DVD11 |
| CW0000283510 | CW0000283511 | 2 | 20060915 | Dave Panzer | | | | Memo | MMS's Potential Role in the Federal Wind Siting Interagency Working Group | NO | | DVD11 |
| CW0000283512 | CW0000283512 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Scoping letter briefing | NO | | DVD11 |
| CW0000283513 | CW0000283513 | 1 | 20060111 | | | | | BOEM/SOL Internal | DRAFT Senate Commerce Staff Briefing Bullets | NO | | DVD11 |
| CW0000283514 | CW0000283514 | 1 | 0 | | | | | | | NO | | DVD11 |
| CW0000283515 | CW0000283516 | 2 | 20070613 | Rodney E. Cluck | | MMS | | Memo | DRAFT Cape Wind Energy Project DEIS incomplete information | NO | | DVD11 |
| CW0000283517 | CW0000283518 | 2 | 0 | | | | | | | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000283519 | CW0000283522 | 2 | 20070612 | Walter Cruickshank | | | | Memo | Cape Wind Energy Project DEIS incomplete information | NO | | DVD11 |
| CW0000283521 | CW0000283522 | 2 | 20070612 | Walter Cruickshank | | | | Memo | Cape Wind Energy Project DEIS incomplete information | NO | | DVD11 |
| CW0000283523 | CW0000283523 | 1 | 20070611 | | | | | Memo | Cape Wind Energy Project DEIS incomplete information | NO | | DVD11 |
| CW0000283524 | CW0000283525 | 2 | 0 | | | | | BOEM/SOL Internal | Project Description and Chronology | NO | | DVD11 |
| CW0000283526 | | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Participation in the Cape Wind DEIS press event | NO | | DVD11 |
| CW0000283527 | CW0000283527 | 1 | 20070612 | DDownes | | | | Memo | Cape Wind Energy Project Status Report | NO | | DVD11 |
| CW0000283528 | CW0000283528 | 1 | 20070425 | | | | | BOEM/SOL Internal | CW Project Status Report | NO | | DVD11 |
| CW0000283529 | CW0000283529 | 1 | 20070614 | | | | | Memo | Cape Wind Energy Project Status Report | NO | | DVD11 |
| CW0000283530 | CW0000283534 | 5 | 20070625 | | | | | BOEM/SOL Internal | Renewable And Alternate Energy Development On Lands Managed By The Department Of The Interior | NO | | DVD11 |
| CW0000283535 | CW0000283535 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Statement on Cape Wind DEIS RC comments | NO | | DVD11 |
| CW0000283536 | CW0000283539 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project (CW) Summary | NO | | DVD11 |
| CW0000283540 | CW0000283540 | 1 | 0 | | | | | BOEM/SOL Internal | Briefing Paper -temp file | NO | | DVD11 |
| CW0000283541 | CW0000283543 | 3 | 20070712 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD11 |
| CW0000283544 | CW0000283546 | 3 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD11 |
| CW0000283547 | CW0000283549 | 3 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD11 |
| CW0000283550 | CW0000283550 | 1 | 0 | | | | | BOEM/SOL Internal | CW media response | NO | | DVD11 |
| CW0000283551 | CW0000283551 | 1 | 20070712 | | | | | Meeting materials | Meeting with LaBelle | NO | | DVD11 |
| CW0000283552 | CW0000283553 | 2 | 0 | | | | | BOEM/SOL Internal | Alternative Energy milestones | NO | | DVD11 |
| CW0000283554 | CW0000283554 | 1 | 0 | | | | | BOEM/SOL Internal | Issues Surrounding the Cape Wind Energy Project | NO | | DVD11 |
| CW0000283555 | CW0000283556 | 2 | 20080718 | | | | | Memo | Cape Wind MEMO (2) | NO | | DVD11 |
| CW0000283557 | CW0000283559 | 3 | 20080915 | | | | | Memo | CEQ information memorandum | NO | | DVD11 |
| CW0000283560 | CW0000283560 | 1 | 0 | | | | | BOEM/SOL Internal | Consensus Based Management language | NO | | DVD11 |
| CW0000283561 | CW0000283564 | 4 | 0 | | | | | BOEM/SOL Internal | Draft Alternate Energy-Related Uses on the OCS – Talking Points | NO | | DVD11 |
| CW0000283565 | CW0000283566 | 2 | 20080718 | Randall B. Luthi | | | | Memo | Secretary Memo Cape Wind | NO | | DVD11 |
| CW0000283567 | CW0000283568 | 2 | 20080418 | | | | | BOEM/SOL Internal | Section 106 Consultation for the Cape Wind Project | NO | | DVD11 |
| CW0000283569 | CW0000283574 | 6 | 20080125 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD11 |
| CW0000283575 | CW0000283575 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Regulatory Approvals | NO | | DVD11 |
| CW0000283576 | CW0000283576 | 1 | 0 | | | | | BOEM/SOL Internal | FWS comments on draft Biological Assessment (BA) | NO | | DVD11 |
| CW0000283577 | CW0000283578 | 2 | 0 | | | | | Meeting materials | FWS and MMS Coordination and Consultation | NO | | DVD11 |
| CW0000283579 | CW0000283581 | 3 | 0 | | | | | | | NO | | DVD11 |
| CW0000283582 | CW0000283584 | 3 | 20090204 | | | | | BOEM/SOL Internal | Public Comment Period | NO | | DVD11 |
| CW0000283585 | CW0000283586 | 2 | 0 | | | | | BOEM/SOL Internal | CW Mitigation | NO | | DVD11 |
| CW0000283587 | CW0000283593 | 7 | 20090121 | | | | | Memo | CW ROD next steps memo | NO | | DVD11 |
| CW0000283594 | CW0000283601 | 8 | 0 | | | | | BOEM/SOL Internal | DRAFT Final EIS CW Briefing for Randall | NO | | DVD11 |
| CW0000283602 | CW0000283610 | 9 | 0 | | | | | BOEM/SOL Internal | DRAFT Final EIS CW Briefing material FINAL | NO | | DVD11 |
| CW0000283611 | CW0000283614 | 4 | 0 | | | | | BOEM/SOL Internal | DRAFT What are the overall findings of the Final EIS | NO | | DVD11 |
| CW0000283615 | CW0000283617 | 3 | 0 | | | | | | | NO | | DVD11 |
| CW0000283618 | CW0000283620 | 3 | 20091101 | | | | | BOEM/SOL Internal | DRAFT Cape Wind Project Status | NO | | DVD11 |
| CW0000283621 | CW0000283624 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD11 |
| CW0000283625 | CW0000283629 | 5 | 20090828 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000283630 | CW0000283632 | 3 | 20091027 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD11 |
| CW0000283633 | CW0000283645 | 13 | 0 | | | | | BOEM/SOL Internal | DRAFT MMS Communication Plan Notice of Availability of Cape Wind Energy Project Final EIS | NO | | DVD11 |
| CW0000283646 | CW0000283646 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283647 | CW0000283647 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283648 | CW0000283648 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283649 | CW0000283649 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283650 | CW0000283650 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283651 | CW0000283651 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283652 | CW0000283652 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283653 | CW0000283653 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283654 | CW0000283654 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283655 | CW0000283655 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283656 | CW0000283656 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283657 | CW0000283657 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283658 | CW0000283658 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283659 | CW0000283659 | 1 | 20091215 | kruegera | | MMS | | BOEM/SOL Internal | Working DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283660 | CW0000283660 | 1 | 20091229 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283661 | CW0000283661 | 1 | 0 | kruegera | | | | BOEM/SOL Internal | DRAFT Weekly Updates | NO | | DVD11 |
| CW0000283662 | CW0000283662 | 1 | 20070613 | | | | | BOEM/SOL Internal | Cape Cod Times Interview | NO | | DVD11 |
| CW0000283663 | CW0000283664 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Response Bullets | NO | | DVD11 |
| CW0000283665 | CW0000283665 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Cod Times Interview June 13, 2007 | NO | | DVD11 |
| CW0000283666 | CW0000283672 | 7 | 20070607 | | | | | Meeting materials | Questions for The Honorable C. Stephen Allred- Energy Committee Hearing | NO | | DVD11 |
| CW0000283673 | CW0000283673 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Light Compact | NO | | DVD11 |
| CW0000283674 | CW0000283679 | 6 | 20060106 | | | | | Legal Document | MOU between the MMS and CWA | NO | | DVD11 |
| CW0000283680 | CW0000283696 | 17 | 20060421 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283697 | CW0000283714 | 18 | 20060426 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283715 | CW0000283733 | 19 | 20060427 | | | | | Legal Document | Unsigned: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283734 | CW0000283752 | 19 | 20060427 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283753 | CW0000283766 | 14 | 20060105 | | | | | Legal Document | DRAFT: MOU between the MMS and CWA | NO | | DVD11 |
| CW0000283767 | CW0000283786 | 20 | 20060323 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283787 | CW0000283806 | 20 | 20060320 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283807 | CW0000283826 | 20 | 20060327 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283827 | CW0000283846 | 20 | 20060328 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283847 | CW0000283867 | 21 | 20060314 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283868 | CW0000283888 | 21 | 20060315 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283889 | CW0000283908 | 20 | 20060315 | | | | | Legal Document | DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000283909 | CW0000283917 | 9 | 20040326 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOU between COE and CWA | NO | | DVD11 |
| CW0000283918 | CW0000283940 | 23 | 20060112 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOU between MMS and CWA | NO | | DVD11 |
| CW0000283941 | CW0000283963 | 23 | 20060118 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOU between MMS and CWA | NO | | DVD11 |
| CW0000283964 | CW0000283986 | 23 | 20060127 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000283987 | CW0000284006 | 20 | 20060130 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000284007 | CW0000284025 | 19 | 20060131 | Laura Martin | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD11 |
| CW0000284026 | CW0000284044 | 19 | 20060131 | | | | | Legal Document | Unsigned: MOA between MMS and CWA | NO | | DVD11 |
| CW0000284045 | CW0000284063 | 19 | 20060308 | | | | | Legal Document | Unsigned: MOA between MMS and CWA | NO | | DVD11 |
| CW0000284064 | CW0000284361 | 298 | 0 | | | | | BOEM/SOL Internal | Agencies and NGOs | NO | | DVD11 |
| CW0000284362 | CW0000284363 | 2 | 20080911 | C. Stephen Allred | Glenn G. Wattley | DOI | APNS | Letter | Unsigned: Alliance Rule Coordination | NO | | DVD11 |
| CW0000284364 | CW0000284422 | 59 | 0 | | | | | BOEM/SOL Internal | DRAFT Combined Draft of Comment Summaries for MMS | NO | | DVD11 |
| CW0000284423 | CW0000285177 | 755 | 0 | | | | | BOEM/SOL Internal | Public Letter ID Agency/Org Name and Comment Code | NO | | DVD11 |
| CW0000290899 | CW0000290899 | 1 | 0 | | | | | BOEM/SOL Internal | COE Data Request | NO | | DVD12 |
| CW0000290900 | CW0000290900 | 1 | 20080626 | Rodney E. Cluck | Sheri Edgett Baron | MMS | FAA | Letter | Unsigned: Federal Data Request Letter | NO | | DVD12 |
| CW0000290901 | CW0000290901 | 1 | 0 | Rodney E. Cluck | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Working DRAFT: Nantucket Airport Coop Agency letter | NO | | DVD12 |
| CW0000290902 | CW0000290916 | 15 | 20070807 | Charles Vinick | Rodney E. Cluck | APNS | MMS | Letter | Re: EIS Preparation Process | NO | | DVD12 |
| CW0000290917 | CW0000290923 | 7 | 20090825 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | RE: Cape Wind Project; Specification of Wind Turbine Generators | NO | | DVD12 |
| CW0000290924 | CW0000290940 | 17 | 20090320 | Audra Parker | Jeff Brandt | APNS | MMS | Letter | Re: Comments on the Final EIS for the Cape Wind Project | NO | | DVD12 |
| CW0000290941 | CW0000290941 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Response to House Representatives template | NO | | DVD12 |
| CW0000290942 | CW0000290945 | 4 | 20100128 | Cluck, Rodney <cluckr@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind ROD | NO | | DVD12 |
| CW0000290946 | CW0000290948 | 3 | 20100610 | Parker, Ericka | Light, Julie | MMS | MMS | EMAIL | FW: Approve Cape Wind Energy Project now | NO | | DVD12 |
| CW0000290949 | CW0000290969 | 21 | 20090731 | Maureen A. Bornholdt | James S. Gordon | MMS | CWA | Letter | Application for Qualification - CWA | NO | | DVD12 |
| CW0000290970 | CW0000290972 | 3 | 20100910 | James F. Bennett | James S. Gordon | MMS | CWA | Letter | CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD12 |
| CW0000290973 | CW0000290975 | 3 | 20100311 | S. Elizabeth Birnbaum | Chris Van Hollen | MMS | House of Representatives | Letter | Unsigned: Response to Support for and the Approval of the Cape Wind Energy Project | NO | | DVD12 |
| CW0000290976 | CW0000290976 | 1 | 20100423 | Kenneth Salazar | Chris Van Hollen | DOI | House of Representatives | Letter | Unsigned: Review Process for Cape Wind | NO | | DVD12 |
| CW0000290979 | CW0000290981 | 3 | 20030602 | Willie R. Taylor | | DOI | | Memo | Procedures for Implementing Consensus-Based Management in Agency Planning and Operations | NO | | DVD12 |
| CW0000290982 | CW0000290984 | 3 | 20090202 | Susan Ertelt [mailto:susan.ertelt@gmail.com] | Cluck, Rodney | | MMS | EMAIL | Re: Out of Office AutoReply: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD12 |
| CW0000290985 | CW0000290988 | 4 | 20090203 | Susan Ertelt [mailto:susan.ertelt@gmail.com] | Cluck, Rodney | | MMS | EMAIL | Re: Out of Office AutoReply: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD12 |
| CW0000290989 | CW0000290991 | 3 | 20090303 | Susan Ertelt [mailto:susan.ertelt@gmail.com] | Rodney E. Cluck | | MMS | EMAIL | Save our Nantucket Sound | NO | | DVD12 |
| CW0000290992 | CW0000290995 | 4 | 20090217 | Peter Kenney [mailto:pa-kenney@hotmail.com] | Cluck, Rodney | | MMS | EMAIL | Opposition to the Content and Method of the FEIS in the Matter Of Cape Wind: Opposition to Filing of a ROD in the Above Matter: Request For Day Extension of Comment Period and/or Invalidation of both the DEIS and FEIS in the matter of Cape Wind | NO | | DVD12 |
| CW0000290996 | CW0000290996 | 1 | 20090217 | Robert Patterson <wrpa@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Transmittal Email: Comments re Cape Wind Project FEIS | NO | | DVD12 |
| CW0000290997 | CW0000291030 | 34 | 20090320 | Edmund B. Welch | | Passenger Vessel Association | MMS, TRC Solutions | Letter | Re: Cape Wind Energy Project FEIS | NO | | DVD12 |
| CW0000291031 | CW0000291032 | 2 | 20100614 | Robert V. Abbey | Phil Bredesen | MMS | US Governor | Letter | Unsigned: Response to Governor RE: Cape Wind | NO | | DVD12 |
| CW0000291033 | CW0000291033 | 1 | 20101008 | Michael R. Bromwich | Bill Delahunt | BOEMRE | House of Representatives | Letter | Unsigned: Response to Concerns about CW | NO | | DVD12 |
| CW0000291034 | CW0000291037 | 4 | 20100428 | Kenneth Salazar | James L. Oberstar | DOI | House of Representatives | Letter | Unsigned: Response to Concerns Regarding the Cape Wind Project | NO | | DVD12 |
| CW0000291038 | CW0000291038 | 1 | 20050929 | | | | | BOEM/SOL Internal | DRAFT: MOU between MMS and CWA Cover Page | NO | | DVD12 |
| CW0000291039 | CW0000291039 | 1 | 20051011 | | | | | BOEM/SOL Internal | Working DRAFT: Environmental Impact Review of Cape Wind Proposal | NO | | DVD12 |
| CW0000291040 | CW0000291041 | 2 | 20090225 | Walter D. Cruickshank | Demetrios J. Atsalis | MMS | House of Representatives | Letter | Unsigned: Response Regarding Development of the Rules and Regulations in Accordance with the EPAct of 2005 | NO | | DVD12 |
| CW0000291042 | CW0000291043 | 2 | 20080625 | C. Stephen Allred | Demetrios J. Atsalis | DOI | House of Representatives | Letter | Unsigned: Response to Letter Requesting "Consensus-Based Management" | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291044 | CW0000291053 | 10 | 20060106 | Walter D. Cruickshank | Philip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Working DRAFT: Multiple Letters Regarding the Energy Policy Act of 2005 and MMS' Regulatory Authority over Alternate Energy Uses on the OCS | NO | | DVD12 |
| CW0000291056 | CW0000291060 | 5 | 20081222 | Randall B. Luthi | | MMS | Commonwealth of MA | Letter | Unsigned: Announcement of the Availability of the Cape Wind FEIS for the OCS Alternate Energy Program | NO | | DVD12 |
| CW0000291061 | CW0000291063 | 3 | 20051004 | Rodney E. Cluck | James M. Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Cape Wind letter of direction | NO | | DVD12 |
| CW0000291064 | CW0000291072 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple letters | NO | | DVD12 |
| CW0000291073 | CW0000291077 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple letters | NO | | DVD12 |
| CW0000291078 | CW0000291078 | 1 | 20080716 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: Expected Timeframe for Delivery of Requested Information | NO | | DVD12 |
| CW0000291079 | CW0000291080 | 2 | 0 | Randall B. Luthi | Edward M. Kennedy | MMS | US Senate | BOEM/SOL Internal | Working DRAFT: Response to comments | NO | | DVD12 |
| CW0000291081 | CW0000291081 | 1 | 20080410 | | Peter A. Kenney | | Town of Yarmouth | Letter | DRAFT: Wind Turbine Questions | NO | | DVD12 |
| CW0000291082 | CW0000291082 | 1 | 0 | Walter D. Cruickshank | Edward M. Kennedy | MMS | US Senate | BOEM/SOL Internal | Working DRAFT: Response to DEIS comments | NO | | DVD12 |
| CW0000291083 | CW0000291085 | 3 | 20080620 | | | | | BOEM/SOL Internal | Data Requests | NO | | DVD12 |
| CW0000291086 | CW0000291088 | 3 | 20080618 | C. Stephen Allred | Nancy Gardella | DOI | Martha's Vineyard Chamber of Commerce | Letter | Unsigned: Response to Letter Requesting Consensus Based Management | NO | | DVD12 |
| CW0000291091 | CW0000291091 | 1 | 20050922 | Walter D. Cruickshank | James S. Gordon | MMS | CWA | Letter | Unsigned: Response for Request of an Application to Lease Interests, Easements, and/or Rights-of-Way Associated with the Cape Wind Project | NO | | DVD12 |
| CW0000291092 | CW0000291094 | 3 | 0 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Interim Response | NO | | DVD12 |
| CW0000291095 | CW0000291095 | 1 | 20081016 | Rodney E. Cluck | Jim Powell | MMS | Martha's Vineyard Commission | Letter | Unsigned: Decline of invitation to Martha's Vineyard, Nantucket and Hyannis, Massachusetts | NO | | DVD12 |
| CW0000291101 | CW0000291101 | 1 | 20051206 | | | | | BOEM/SOL Internal | Mailing Addresses | NO | | DVD12 |
| CW0000291102 | CW0000291106 | 5 | 20090803 | Kenneth Salazar | Edward M. Kennedy | DOI | US Senate | BOEM/SOL Internal | Working DRAFT: Two Letters - Response to Establishment of an Interagency Ocean Policy Task Force | NO | | DVD12 |
| CW0000291107 | CW0000291108 | 2 | 20091124 | Kenneth Salazar | Edward J. Markey | DOI | House of Representatives | Letter | Unsigned: Response to Interest in CW Project | NO | | DVD12 |
| CW0000291109 | CW0000291121 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple Letters - Consensus based management | NO | | DVD12 |
| CW0000291122 | CW0000291134 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple Letters - Consensus based management | NO | | DVD12 |
| CW0000291135 | CW0000291136 | 2 | 0 | C. Stephen Allred | Peter G. Norton | DOI | Town of Brewster | BOEM/SOL Internal | Working DRAFT: Consensus-based management | NO | | DVD12 |
| CW0000291137 | CW0000291138 | 2 | 20081008 | C. Stephen Allred | James L. Oberstar | DOI | House of Representatives | Letter | Unsigned: Response to Letter Regarding the Cape Wind Energy Project EIS and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 (EPAct) | NO | | DVD12 |
| CW0000291139 | CW0000291140 | 2 | 20081014 | Randall B. Luthi | James L. Oberstar | MMS | House of Representatives | Letter | Unsigned: Response to Letter Regarding the Cape Wind Energy Project EIS and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 (EPAct) | NO | | DVD12 |
| CW0000291141 | CW0000291142 | 2 | 20080625 | C. Stephen Allred | Robert A. O'Leary | DOI | Commonwealth of MA | Letter | Unsigned: Response to Letter Requesting Consensus-Based Management | NO | | DVD12 |
| CW0000291143 | CW0000291143 | 1 | 20051115 | | | | | BOEM/SOL Internal | Note to Reviewer | NO | | DVD12 |
| CW0000291144 | CW0000291147 | 4 | 20090330 | Walter D. Cruickshank | Nick J. Rahall II | MMS | House of Representatives | Letter | Unsigned: Two letters regarding the Cape Wind Energy Project and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000291148 | CW0000291154 | 7 | 0 | Walter D. Cruickshank | | MMS | | BOEM/SOL Internal | Working DRAFT: Two letters regarding the Cape Wind Energy Project and the development of the rules and regulations in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000291155 | CW0000291156 | 2 | 20051121 | Gale Norton | Mitt Romney | DOI | Governor of Massachusetts | Letter | Unsigned: Response to CW concerns | NO | | DVD12 |
| CW0000291157 | CW0000291158 | 2 | 20100330 | Kenneth Salazar | Brian Patterson | DOI | USET | Letter | Unsigned: Response to two USET resolutions pertaining to the Cape Wind Project | NO | | DVD12 |
| CW0000291163 | CW0000291163 | 1 | 20080321 | Randall B. Luthi | Michael Cook | MMS | USET | Letter | Unsigned: Section 388 of the Energy Policy Act of 2005 Discussion | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291164 | CW0000291164 | 1 | 0 | Stephen C. Allred | Charles Vinick | DOI | APNS | BOEM/SOL Internal | Working DRAFT: Response to letter regarding USCG terms and conditions and the issues related to the Long Island Offshore Wind Park | NO | | DVD12 |
| CW0000291165 | CW0000291165 | 1 | 0 | Stephen C. Allred | Charles Vinick | DOI | APNS | BOEM/SOL Internal | Working DRAFT: Response to letter regarding USCG terms and conditions and the issues related to the Long Island Offshore Wind Park | NO | | DVD12 |
| CW0000291170 | CW0000291171 | 2 | 20060522 | Walter D. Cruickshank | Charles Vinick | MMS | APNS | Letter | Unsigned: Response to Letter Requesting that no Action be Taken on the Cape Wind Project until Application is Complete and a Public Review Process has been Conducted | NO | | DVD12 |
| CW0000291173 | CW0000291174 | 2 | 20051129 | Gale Norton | Phillip Warburg | DOI | Conservation Law Foundation | Letter | Unsigned: Response Review and Licensing Regarding Cape Wind | NO | | DVD12 |
| CW0000291178 | CW0000291180 | 3 | 20100113 | Kirby, Kathryn <kkirby1@doi.com> | EXSEC <EXSEC@ios.doi.gov> | DOI | DOI | EMAIL | Public Comment - FW: Opposition to Proposed Cape Wind Project in Nantucket Sound | NO | | DVD12 |
| CW0000291181 | CW0000291259 | 79 | 20070301 | John C. Weiss, Brent B. Boehlert, Robert E. Unsworth | | MMS | MMS | Report/Study | Assessing the Costs and Benefits of Electricity Generation Using Alternative Energy Resources on the OCS | NO | | DVD12 |
| CW0000291260 | CW0000291281 | 22 | 0 | | | | | | | NO | | DVD12 |
| CW0000291282 | CW0000291351 | 70 | 20070201 | John C. Weiss, Brent B. Boehlert, Robert E. Unsworth | | Industrial Economics | MMS | Report/Study | Assessing the Costs and Benefits of Electricity Generation Using Renewable Energy Resources in Federal Offshore Waters - Draft Synthesis Report | NO | | DVD12 |
| CW0000291352 | CW0000291356 | 5 | 0 | | | | | BOEM/SOL Internal | Timeline 1 – Consistency for Activities Requiring a Federal License or Permit (15CFR part 930, subpart D), OCS Lease Application Consistency - State of Massachusetts | NO | | DVD12 |
| CW0000291357 | CW0000291358 | 2 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action | NO | | DVD12 |
| CW0000291359 | CW0000291360 | 2 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - COE Action | NO | | DVD12 |
| CW0000291361 | CW0000291362 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT – MMS CZM Federal Consistency Requirements for Cape Wind Alternative Energy Wind Farm off the Coast of the State of Massachusetts | NO | | DVD12 |
| CW0000291363 | CW0000291365 | 3 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | Re: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action | NO | | DVD12 |
| CW0000291366 | CW0000291367 | 2 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind EIS Data Request | NO | | DVD12 |
| CW0000291368 | CW0000291369 | 2 | 20070711 | | | | | BOEM/SOL Internal | Cape Wind EIS Data Request | NO | | DVD12 |
| CW0000291370 | CW0000291370 | 1 | 20080620 | | | | | BOEM/SOL Internal | COE Data Request | NO | | DVD12 |
| CW0000285178 | CW0000285475 | 298 | 0 | | | | | BOEM/SOL Internal | Agencies and NGOs | NO | | DVD11 |
| CW0000285476 | CW0000286230 | 755 | 0 | | | MMS | | BOEM/SOL Internal | DRAFT Public Letter ID Agency/Org Name and Comment Code | NO | | DVD11 |
| CW0000286231 | CW0000286231 | 1 | 0 | | | | | | | NO | | DVD11 |
| CW0000286232 | CW0000286239 | 8 | 20080129 | | | MMS, TRC Solutions | | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286240 | CW0000286240 | 1 | 20080213 | John Curington | | MMS, TRC Solutions | | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286241 | CW0000286241 | 1 | 20080220 | Donald Mackey | | MMS, TRC Solutions | | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286242 | CW0000286242 | 1 | 20080222 | Prudance Slitor Crozier | | MMS, TRC Solutions | | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286243 | CW0000286243 | 1 | 20080224 | Stanley Bryant | | MMS, TRC Solutions | | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286244 | CW0000286244 | 1 | 20080424 | Robert L. Hedlund | | MMS, TRC Solutions | | Letter | Coded Public Comment letter | NO | | DVD11 |
| CW0000286245 | CW0000286249 | 5 | 20080416 | William D. Delahunt | Randall B. Luthi, Michael D. Olsen | House of Representatives | MMS | Letter | Public Comment letter | NO | | DVD11 |
| CW0000286250 | CW0000286252 | 3 | 20080421 | | | | | Report/Study | Agency Comments: ACHP Comments on Cape Wind Draft EIS | NO | | DVD11 |
| CW0000286253 | CW0000286253 | 1 | 20080515 | Cheryl Andrews-Maltais | | Wampanoag Tribe of Gay Head (Aquinnah) | | Public Comment | Partial Coded Public Comment: FT00006 - Andrews-Maltais, Cheryl | NO | | DVD11 |
| CW0000286255 | CW0000286255 | 1 | 0 | | | | | BOEM/SOL Internal | numbers of formletters | NO | | DVD11 |
| CW0000286256 | CW0000286256 | 1 | 20080410 | Randall B. Luthi | | MMS | | Letter | Sample: Comments on Cape Wind EIS | NO | | DVD11 |
| CW0000286257 | CW0000286257 | 1 | 20080410 | Randall B. Luthi | | MMS | | Letter | Sample 2: Comments on Cape Wind EIS | NO | | DVD11 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000286258 | CW0000286258 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Sample 3: Comments on Cape Wind EIS | NO | | DVD11 |
| CW0000286259 | CW0000286259 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Sample 4: Comments on Cape Wind EIS | NO | | DVD11 |
| CW0000286260 | CW0000286260 | 1 | 20080410 | | Randall B. Luthi | | MMS | Letter | Sample 5: Comments on Cape Wind EIS | NO | | DVD11 |
| CW0000286261 | CW0000286618 | 358 | 20080421 | | Rodney E. Cluck | Cape Cod Commission | MMS | Public Comment | All Comments and Background Documents from Cape Cod Commission review of the proposed Cape Wind Project | NO | | DVD11 |
| CW0000286619 | CW0000286624 | 6 | 20080211 | Wayne Lamson | Randall B. Luthi | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | Letter | Re: Request for extension of time to review DEIS and submit comments relative to the Cape Wind Project | NO | | DVD11 |
| CW0000286625 | CW0000286630 | 6 | 20080211 | Wayne Lamson | Randall B. Luthi | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | Letter | Routing Slip Transmitting Letter Re: Request for extension of time to review DEIS and submit comments relative to the Cape Wind Project | NO | | DVD11 |
| CW0000286631 | CW0000286631 | 1 | 20080310 | William Campbell | Rodney E. Cluck | Marine Engineers Beneficial Association | MMS | Letter | Coded Letter: Public Comment | NO | | DVD11 |
| CW0000286632 | CW0000286649 | 18 | 20080418 | Laura Johnson | | Mass Audubon | MMS | Letter | Coded Comments on the CW Energy Project DEIS | NO | | DVD11 |
| CW0000286650 | CW0000286654 | 5 | 20080307 | Glenn G. Wattley | Stephen Allred | APNS | MMS | Letter | Coded Comments on DEIS: Request that the MMS initiate a "consensus-based" management process | NO | | DVD11 |
| CW0000286655 | CW0000286678 | 24 | 20080421 | | | | | Public Comment | Conservation Law Foundation's Comments on the Cape Wind Energy Project DEIS | NO | | DVD11 |
| CW0000286679 | CW0000286686 | 8 | 20080413 | Katherine Smolski | | Greenpeace | MMS | Letter | Coded Public Comments of Greenpeace on Draft EIS | NO | | DVD11 |
| CW0000286687 | CW0000286707 | 21 | 20080421 | | | | MMS | Public Comment | Comments of Natural Resources Defense Council on the Cape Wind Energy Project DEIS | NO | | DVD11 |
| CW0000286708 | CW0000286708 | 1 | 20080519 | David Commodore | | | MMS, TRC Solutions | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286709 | CW0000286709 | 1 | 20060731 | | | | MMS, TRC Solutions | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286710 | CW0000286710 | 1 | 20080306 | Lilah Glick, Connie Barbour | | | MMS, TRC Solutions | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286711 | CW0000286711 | 1 | 20080428 | | | | MMS, TRC Solutions | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286712 | CW0000286712 | 1 | 20080428 | | | Walter A Kittelberger | MMS, TRC Solutions | Letter | Coded Public Comment | NO | | DVD11 |
| CW0000286713 | CW0000286783 | 71 | 20040128 | William L. Lahey, Douglas Wilkins, Timothy J. Roskelley | | Anderson & Kreiger LLP | | Legal Document | Application Of CWA for a Certificate of Environmental Impact and Public Interest Memo of Support for Petition of APNS to Intervene | NO | | DVD11 |
| CW0000286784 | CW0000287187 | 404 | 20080331 | | | APNS | COE | Public Comment | APNS Supplemental Comments on CWA Application for Section 10/404 Permit - Volume 2 of 2 | NO | | DVD11 |
| CW0000287188 | CW0000287554 | 367 | 20070322 | Eli Brookner | | | | Public Comment | Comments of the APNS on the FEIR for the Cape Wind Project Appendix of Exhibits Volume I of III Exhibits 1 through 9 | NO | | DVD11 |
| CW0000287555 | CW0000287875 | 321 | 20070322 | | | APNS | | Public Comment | Comments of the APNS on the Final EIR for the Cape Wind Project Appendix of Exhibits Volume II of III Exhibits 10 through 20 | NO | | DVD2 |
| CW0000287876 | CW0000288154 | 279 | 20070322 | | | APNS | | Public Comment | Comments of the APNS on the FEIR for the Cape Wind Project Appendix of Exhibits Volume III of III Exhibits 31 through 46 | NO | | DVD12 |
| CW0000288155 | CW0000288161 | 7 | 20080421 | | | APNS | | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant - Volume II of VIII (Exhibits) | NO | | DVD12 |
| CW0000288162 | CW0000288425 | 264 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Energy Plant - VOLUME VII OF VIII (APPENDICES) | NO | | DVD12 |
| CW0000288426 | CW0000288430 | 5 | 20080228 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288431 | CW0000288435 | 5 | 20080222 | William E Griswold | | | MMS, TRC Solutions | Public Comment | Public comment: Is the Impact of Cape Wind on Marine Birds Moderate or Minor? | NO | | DVD12 |
| CW0000288436 | CW0000288439 | 4 | 20080225 | Joseph Gaudrault | | | MMS, TRC Solutions | Public Comment | Public comment: RE: Cape Wind Energy Project | NO | | DVD12 |
| CW0000288440 | CW0000288440 | 1 | 20080304 | Joseph Buckley | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288441 | CW0000288441 | 1 | 20080226 | Suzanne Courcier | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288442 | CW0000288442 | 1 | 20080228 | Thomas W Lincoln | | | MMS, TRC Solutions | Public Comment | Public comment: RE: Comments on Cape Wind Energy Project | NO | | DVD12 |
| CW0000288443 | CW0000288443 | 1 | 20080228 | Stephen and Elizabeth Campbell | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288444 | CW0000288444 | 1 | 20080305 | Mary Lou Brier | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288445 | CW0000288447 | 3 | 20080228 | Patricia Lewis | | | MMS, TRC Solutions | Public Comment | Public comment: Build Cape Wind as fast as we can | NO | | DVD12 |
| CW0000288448 | CW0000288448 | 1 | 20080305 | William L Henry | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288449 | CW0000288449 | 1 | 20080312 | Judy Kolligian | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288450 | CW0000288450 | 1 | 20080312 | Susan Brace | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288451 | CW0000288451 | 1 | 20080312 | Ann Spanel | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288452 | CW0000288452 | 1 | 20080312 | Blanca Galeano | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288453 | CW0000288453 | 1 | 20080312 | Heather Carito | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288454 | CW0000288454 | 1 | 20080312 | Sam Levor | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288455 | CW0000288455 | 1 | 20080312 | Nate Stell | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288456 | CW0000288456 | 1 | 20080312 | Mary Eng | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288457 | CW0000288457 | 1 | 20080312 | Kate Mae Simpson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288458 | CW0000288458 | 1 | 20080306 | Sara M Kurth | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288459 | CW0000288463 | 5 | 20080312 | Geneva M Molley | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288464 | CW0000288466 | 3 | 20080305 | Sheila Miller | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288467 | CW0000288469 | 3 | 20080206 | Holly Hughes Hoyt | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288470 | CW0000288470 | 1 | 20080312 | Geralda Rog | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288471 | CW0000288471 | 1 | 20080313 | Nora Hussey | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288472 | CW0000288472 | 1 | 20080313 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288473 | CW0000288473 | 1 | 20080306 | Ryan Hadley Sagamore | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288474 | CW0000288474 | 1 | 20080308 | Constance and Owen Calderwood | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288475 | CW0000288475 | 1 | 20080305 | Grady Hogan | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288476 | CW0000288476 | 1 | 20080313 | Joseph Connolly | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288477 | CW0000288477 | 1 | 20080310 | Lesley H Miller | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288478 | CW0000288478 | 1 | 20080310 | Jean Thomas | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288479 | CW0000288483 | 5 | 20080313 | Audra Parker | | APNS | | Press Release/News Article | Commentary: Beware the mythical benefits of Cape Wind | NO | | DVD12 |
| CW0000288484 | CW0000288484 | 1 | 20080310 | Peter Soule | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288485 | CW0000288485 | 1 | 20080309 | Helle Mathiasen | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288486 | CW0000288486 | 1 | 20080314 | Joseph Casabe | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288487 | CW0000288487 | 1 | 20080314 | Zach Bowehard | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288488 | CW0000288488 | 1 | 20080311 | Linda Hastie | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288489 | CW0000288489 | 1 | 20080314 | Richard Philbrick | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288490 | CW0000288490 | 1 | 20080317 | Margaret English | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288491 | CW0000288491 | 1 | 20080317 | Mark Donato | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288492 | CW0000288492 | 1 | 20080317 | Allyson Ricci | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288493 | CW0000288493 | 1 | 20080317 | Kenneth Giles | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288494 | CW0000288494 | 1 | 20080317 | Jenifer Parkinson | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288495 | CW0000288495 | 1 | 20080317 | Snyder | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288496 | CW0000288496 | 1 | 20080317 | | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288497 | CW0000288497 | 1 | 20080317 | Henry | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288498 | CW0000288498 | 1 | 20080317 | S McKamer | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288499 | CW0000288499 | 1 | 20080317 | Ralph Tomasian | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288500 | CW0000288500 | 1 | 20080317 | Roz Coleman | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288501 | CW0000288501 | 1 | 20080317 | Allan LaFrance | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288502 | CW0000288504 | 3 | 20080313 | Lisa M Ali | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288505 | CW0000288508 | 4 | 20080312 | A Sinan Koseatac | | | MMS, TRC Solutions | Public Comment | Public comment: Comments to draft EIS | NO | | DVD12 |
| CW0000288509 | CW0000288509 | 1 | 20070905 | Sharif Ali | | | MMS, TRC Solutions | Public Comment | Public comment | NO | | DVD12 |
| CW0000288510 | CW0000288510 | 1 | 20080312 | Eric A Davidson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288511 | CW0000288511 | 1 | 20080313 | Anita C. Rigassio Smith | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288512 | CW0000288512 | 1 | 20080318 | Laurent deBernede | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288513 | CW0000288513 | 1 | 20080318 | Zach Bouchard | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288514 | CW0000288514 | 1 | 20080318 | John L Newton | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288515 | CW0000288515 | 1 | 20080318 | Janet Doutt | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288516 | CW0000288518 | 3 | 20080318 | Terry Martorana | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288519 | CW0000288519 | 1 | 20080318 | Linda S Holland | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288520 | CW0000288520 | 1 | 20080318 | Cynthia Aguilar | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288521 | CW0000288521 | 1 | 20080318 | David Oliveira | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288522 | CW0000288522 | 1 | 20080318 | Huson R Gregory | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288523 | CW0000288523 | 1 | 20080318 | Ward Dunning | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288524 | CW0000288524 | 1 | 20080318 | Paul A Hegarty | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288525 | CW0000288525 | 1 | 20080318 | Beverly Burke | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288526 | CW0000288526 | 1 | 20080318 | Amy K. Billings | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288527 | CW0000288527 | 1 | 20080318 | Lisa Amols | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288528 | CW0000288528 | 1 | 20080314 | Elizabeth S Palter | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288529 | CW0000288529 | 1 | 20080318 | Laura Bernstein | | Clean Power Now | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288530 | CW0000288532 | 3 | 20080318 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288533 | CW0000288533 | 1 | 20080318 | Arthur Spector | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288534 | CW0000288534 | 1 | 20080318 | Christopher Booth | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288535 | CW0000288537 | 3 | 20080318 | Michael Cohen | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288538 | CW0000288538 | 1 | 20080318 | Maureen Wattley | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288539 | CW0000288539 | 1 | 20080318 | Carmne Rodi | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288540 | CW0000288540 | 1 | 20080318 | Jack Gregg | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288541 | CW0000288541 | 1 | 20080318 | Charles Mansfield | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288542 | CW0000288546 | 5 | 20080318 | Luke Olivieri | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288547 | CW0000288547 | 1 | 20080313 | James Lidell | | | MMS, TRC Solutions | Public Comment | Public Comment - Testimony to MMS on DEIS | NO | | DVD12 |
| CW0000288548 | CW0000288548 | 1 | 20080318 | Sean Zigmond | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288549 | CW0000288549 | 1 | 20080313 | Gordon H Shaw | | | MMS, TRC Solutions | Public Comment | Public comment: Re: Hearing on the WIND FARM proposed for the Nantucket Sound | NO | | DVD12 |
| CW0000288550 | CW0000288550 | 1 | 20080313 | Kathleen Reine | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288551 | CW0000288553 | 3 | 20080313 | | | | MMS, TRC Solutions | Public Comment | Public comment: Comments on the Public Hearing on the Cape Wind Project | NO | | DVD12 |
| CW0000288554 | CW0000288554 | 1 | 20080318 | Peter Doolan | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288555 | CW0000288555 | 1 | 20080301 | Ken Ekstrom | | | MMS, TRC Solutions | Public Comment | Public comment: MMS DEIS erroneously reports 182.6 megawatts average powered output | NO | | DVD12 |
| CW0000288556 | CW0000288556 | 1 | 20080318 | Thomas Burgess | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288557 | CW0000288557 | 1 | 20080318 | Cathy Hanley | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288558 | CW0000288558 | 1 | 20080318 | Anna E Burgese | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288559 | CW0000288559 | 1 | 20080318 | Charlotte Burgese | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288560 | CW0000288560 | 1 | 20080318 | Marie-Louise Jackson-Miller | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288561 | CW0000288561 | 1 | 20080318 | Leslie Talkin | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288562 | CW0000288562 | 1 | 20080313 | William E Griswold | | | | Public Comment | Remarks from the MMS Hearing In Boston | NO | | DVD12 |
| CW0000288563 | CW0000288563 | 1 | 20080301 | Ken Ekstrom | | | | Public Comment | MMS DEIS erroneously reports 182.6 megawatts average power output | NO | | DVD12 |
| CW0000288564 | CW0000288564 | 1 | 20080318 | Fern Gibbons | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288565 | CW0000288565 | 1 | 20080318 | | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288566 | CW0000288566 | 1 | 20080318 | Mark Schneider | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288567 | CW0000288569 | 3 | 20080301 | Ken Ekstrom | | | | Public Comment | MMS DEIS erroneously reports 182.6 megawatts average power output | NO | | DVD12 |
| CW0000288570 | CW0000288575 | 6 | 20080318 | George West | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288576 | CW0000288576 | 1 | 20080318 | Kristof Erkiletian | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288577 | CW0000288577 | 1 | 20080318 | Hugh Stringer | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288578 | CW0000288578 | 1 | 20080318 | Cleveland Stores | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288579 | CW0000288579 | 1 | 20080311 | Richard Toole | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288580 | CW0000288580 | 1 | 20080312 | John S Stephens | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288581 | CW0000288581 | 1 | 20080318 | John Packer | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288582 | CW0000288582 | 1 | 20080318 | Carl Malmquest | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288583 | CW0000288583 | 1 | 20080318 | Tom Sharkey | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288584 | CW0000288584 | 1 | 20080318 | Frances Desmone | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288585 | CW0000288585 | 1 | 20080318 | Michele Jones | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288586 | CW0000288588 | 3 | 20080312 | Stig Persson | | | | Public Comment | Public Comment: Comments on the propose Cape Wind Project | NO | | DVD12 |
| CW0000288589 | CW0000288589 | 1 | 20080318 | Stephen W | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288590 | CW0000288590 | 1 | 20080318 | Penny deBettencourt | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288591 | CW0000288591 | 1 | 20080318 | M W Reed | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288592 | CW0000288592 | 1 | 20080318 | Jeffrey Nelson | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288593 | CW0000288593 | 1 | 20080318 | Elizabeth Marshall | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288594 | CW0000288594 | 1 | 20080318 | Rosemary Casey | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288595 | CW0000288595 | 1 | 20080318 | Joe Barkett | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288596 | CW0000288596 | 1 | 20080318 | Madeline Fisher | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288597 | CW0000288597 | 1 | 20080318 | Jonathan Palangis | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288598 | CW0000288598 | 1 | 20080318 | John Conlon | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288599 | CW0000288599 | 1 | 20080318 | Nancy Gardella | | Martha's Vineyard Chamber of Commerce | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288600 | CW0000288600 | 1 | 20080318 | Bruce Nadelson | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288601 | CW0000288601 | 1 | 20080318 | Robert Franklin | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288602 | CW0000288602 | 1 | 20080318 | Harriet Bernstein | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288603 | CW0000288603 | 1 | 20080319 | | | | | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288604 | CW0000288604 | 1 | 20080319 | Jack Grant | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288605 | CW0000288605 | 1 | 20080319 | Robert J Kuaal | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288606 | CW0000288606 | 1 | 20080319 | Nicholas Fasano | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288607 | CW0000288607 | 1 | 20080319 | Marcia A Mellor | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288608 | CW0000288610 | 3 | 20080319 | Irene T Aylmer | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288611 | CW0000288611 | 1 | 20080319 | J C | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288612 | CW0000288612 | 1 | 20080319 | Diane Kovanda | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288613 | CW0000288615 | 3 | 20080319 | Kirstin Moritz | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288616 | CW0000288619 | 4 | 20080319 | James Liedell | | | | Public Comment | Testimony to MMS on DEIS | NO | | DVD12 |
| CW0000288620 | CW0000288620 | 1 | 20080319 | Franklin Tseng | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288621 | CW0000288621 | 1 | 20080319 | Jeff Brown | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288622 | CW0000288622 | 1 | 20080319 | Lee Heffernan | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288623 | CW0000288623 | 1 | 20080310 | Richard Koehler | | | | Public Comment | Comments on Cape Wind farm | NO | | DVD12 |
| CW0000288624 | CW0000288624 | 1 | 20080319 | Patricia Walker | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288625 | CW0000288625 | 1 | 20080319 | Eileen Traficante | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288626 | CW0000288626 | 1 | 20080319 | Janice Rrendergast | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288627 | CW0000288627 | 1 | 20080319 | H Brydges | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288628 | CW0000288628 | 1 | 20080319 | Stephanie Fussell | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288629 | CW0000288629 | 1 | 20080319 | Robert Silverberg | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288630 | CW0000288630 | 1 | 20080319 | Bruce P Smith | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288631 | CW0000288631 | 1 | 20080319 | | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288632 | CW0000288632 | 1 | 20080319 | Anne Grosso | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288633 | CW0000288633 | 1 | 20080319 | | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288634 | CW0000288634 | 1 | 20080319 | Rosalie Regnante | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288635 | CW0000288635 | 1 | 20080319 | Mike Bjornholm | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288636 | CW0000288636 | 1 | 20080319 | Matthew Smith | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288637 | CW0000288637 | 1 | 20080319 | Jonathan D O'Hara | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288638 | CW0000288638 | 1 | 20080319 | Nicole Sturgis | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288639 | CW0000288643 | 5 | 20080319 | Bruce McPherson | | | | Public Comment | Public Comment - Decommissioning | NO | | DVD12 |
| CW0000288644 | CW0000288644 | 1 | 20080319 | Mark Esoale | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288645 | CW0000288645 | 1 | 20080319 | Sean Igor | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288646 | CW0000288646 | 1 | 20080319 | Alison Aleesi | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288647 | CW0000288647 | 1 | 20080319 | Richard Kenyon | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288648 | CW0000288648 | 1 | 20080319 | John Messer | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288649 | CW0000288649 | 1 | 20080319 | Michelle Brum | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288650 | CW0000288650 | 1 | 20080319 | Louise Russell | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288651 | CW0000288651 | 1 | 20080307 | Robert J Wineman | | | MMS, TRC Solutions | Public Comment | Public Comment: Statement for MMS Cape Wind Energy Project | NO | | DVD12 |
| CW0000288652 | CW0000288652 | 1 | 20080307 | Margaret Wineman | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288653 | CW0000288653 | 1 | 20080319 | Al Bradley | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288654 | CW0000288654 | 1 | 20080319 | Susan Rohrbach | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288655 | CW0000288655 | 1 | 20080319 | Steve Dolan | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288656 | CW0000288656 | 1 | 20080319 | Michael O'Leary | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288657 | CW0000288657 | 1 | 20080319 | Gail LaPrade | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288658 | CW0000288658 | 1 | 20080319 | Margaret Plaffe | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288659 | CW0000288659 | 1 | 20080319 | Oliver Cipollini | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288660 | CW0000288662 | 3 | 20080319 | Luke Olivieri | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288663 | CW0000288663 | 1 | 20080319 | Penelope L Bach | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288664 | CW0000288664 | 1 | 20080319 | | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288665 | CW0000288667 | 3 | 20080310 | Sandra H Taylor | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288668 | CW0000288671 | 4 | 20080310 | R C Taylor | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288672 | CW0000288672 | 1 | 20080301 | Peter Holmes | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288673 | CW0000288673 | 1 | 20080319 | Margaret Duffin | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288674 | CW0000288674 | 1 | 20080319 | Mary Richard | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288675 | CW0000288675 | 1 | 20080319 | Matthew Rives | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288676 | CW0000288676 | 1 | 20080319 | Barbara Aut | | | MMS | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288677 | CW0000288679 | 3 | 20080319 | Barbara Condon | | | | Public Comment | Public Comment: Wind Powered Here and Now? | NO | | DVD12 |
| CW0000288680 | CW0000288680 | 1 | 20080319 | | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288681 | CW0000288681 | 1 | 20080319 | Mary Walsh LaFrance | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288682 | CW0000288682 | 1 | 20080319 | Brenda Noll | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288683 | CW0000288688 | 6 | 20080319 | Marilyn B Barrett | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288689 | CW0000288689 | 1 | 20080319 | Bernie Fitz-Gibbon | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288690 | CW0000288690 | 1 | 20080320 | Ruth Fitzpatrick Macolini | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288691 | CW0000288691 | 1 | 20080320 | Robert A LeVangre | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288692 | CW0000288692 | 1 | 20080320 | James Joyce | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288693 | CW0000288693 | 1 | 20080320 | William A Waller | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288694 | CW0000288697 | 4 | 20080316 | Elizabeth K Matthys | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288698 | CW0000288698 | 1 | 20080320 | | | | | Public Comment | News Article: Cape Wind's profits may be Cape's Loss | NO | | DVD12 |
| CW0000288699 | CW0000288699 | 1 | 20080314 | Harold Grinspoon | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288700 | CW0000288707 | 8 | 20080317 | William E Griswold | | | | Public Comment | Public Comment: Is the Impact of Cape Wind on the Figawi Race Moderate or Minor? | NO | | DVD12 |
| CW0000288708 | CW0000288708 | 1 | 20080321 | Rose DiGregorio | | | | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288709 | CW0000288711 | 3 | 20080317 | Francis C Lowell | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288712 | CW0000288712 | 1 | 20080318 | John Stella | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288713 | CW0000288713 | 1 | 20080314 | John C Snedeker | | Synergistic Dynamics Inc | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288714 | CW0000288717 | 4 | 20080321 | Joseph Gaudrault | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288718 | CW0000288720 | 3 | 20080315 | Peter R Borrelli | | | | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288721 | CW0000288737 | 17 | 20080319 | | | | | Public Comment | Public Comment: photos of Nantucket Sound | NO | | DVD12 |
| CW0000288738 | CW0000288740 | 3 | 20080320 | Richard B Wice | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288741 | CW0000288741 | 1 | 20080320 | Robert Bilodeau | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288742 | CW0000288742 | 1 | 20080318 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288743 | CW0000288743 | 1 | 20080320 | Rev Anthony Jarek-Glidden | | First Community United Methodist Church | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288744 | CW0000288744 | 1 | 20080318 | R Peter and Charlotte A Ellis | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000288745 | CW0000288745 | 1 | 20080325 | Greg Merchand | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288746 | CW0000288746 | 1 | 20080325 | Robert S Douglas | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288747 | CW0000288747 | 1 | 20080325 | Thomas Daener | | USCG | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288748 | CW0000288748 | 1 | 20080325 | John Anderson | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288749 | CW0000288749 | 1 | 20080325 | Jennfier Breen | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288750 | CW0000288750 | 1 | 20080327 | Murphy | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288751 | CW0000288751 | 1 | 20080327 | Tory Bramante | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288752 | CW0000288752 | 1 | 20080327 | Sherry Rowsey | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288753 | CW0000288753 | 1 | 20080331 | | | Ameriprise Financial | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288754 | CW0000288830 | 77 | 20080331 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple comments | NO | | DVD12 |
| CW0000288831 | CW0000288831 | 1 | 20080401 | Rob Tafuri | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288832 | CW0000288832 | 1 | 20070713 | | | | | Report/Study | NASA Image - 7-13-07 IFR Flights | NO | | DVD12 |
| CW0000288833 | CW0000288833 | 1 | 20080401 | Michelle Golden | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288834 | CW0000288834 | 1 | 20080401 | Ben Madden | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288835 | CW0000288835 | 1 | 20080326 | Micheal Harper | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288836 | CW0000288836 | 1 | 20080401 | Lee Egdy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288837 | CW0000288837 | 1 | 20080401 | Lilah Glick | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288838 | CW0000288838 | 1 | 20080401 | Jennifer Johnston | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288839 | CW0000288841 | 3 | 20080325 | Leigh B Smith | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288842 | CW0000288844 | 3 | 20080401 | Vanessa Carmen Henrique-Fenner | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288845 | CW0000288845 | 1 | 20080402 | Dell Erickson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288846 | CW0000288846 | 1 | 20080311 | Frank White | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288847 | CW0000288849 | 3 | 20080227 | Jenna Garvey | | | MMS | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288850 | CW0000288850 | 1 | 20080311 | Janet Kalil | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288851 | CW0000288853 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000288854 | CW0000288854 | 1 | 20080402 | Kiril H Coonley | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288855 | CW0000288858 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000288859 | CW0000288859 | 1 | 20080403 | Susan Neal | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288860 | CW0000288935 | 76 | 20080404 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000288936 | CW0000288936 | 1 | 20080320 | David M. Caseau | Rodney M. Cluck | | MMS | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288937 | CW0000288937 | 1 | 20080313 | Rhiannon Chandler | Gary Strasburg | | MMS | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000288938 | CW0000288940 | 3 | 20080301 | Marinna Martini | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288941 | CW0000288941 | 1 | 20080404 | Susan Altman | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288942 | CW0000288944 | 3 | 20080306 | Nicolette Nye | | | MMS, TRC Solutions | EMAIL | Email about who to send public comments to - FW: Cape Wind | NO | | DVD12 |
| CW0000288945 | CW0000288945 | 1 | 20080402 | Clayton T. Lang | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000288946 | CW0000288998 | 53 | 0 | | | | | | | NO | | DVD12 |
| CW0000288999 | CW0000288999 | 1 | 20080204 | Mary Ellen Clisham | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289000 | CW0000289019 | 20 | 20080409 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289020 | CW0000289029 | 10 | 20080410 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289030 | CW0000289075 | 46 | 20080410 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289076 | CW0000289133 | 58 | 20080415 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000289134 | CW0000289134 | 1 | 20080415 | Cheryl Roy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289135 | CW0000289135 | 1 | 20080408 | Francis N Mastroianni, Maura McCaffery | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289136 | CW0000289136 | 1 | 20080403 | Tatiana Piskula | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289137 | CW0000289137 | 1 | 20080415 | Carol Happel | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289138 | CW0000289140 | 3 | 20080403 | Larry Bacon | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289141 | CW0000289141 | 1 | 20080415 | Chadd Meerberger | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289142 | CW0000289142 | 1 | 20080415 | John T Hickey | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289143 | CW0000289143 | 1 | 20080316 | Robert C Seidler | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289144 | CW0000289147 | 4 | 20080414 | Kenneth M Jones | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289148 | CW0000289148 | 1 | 20080417 | Elinor W Bodian | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289149 | CW0000289161 | 13 | 0 | | | | | | | NO | | DVD12 |
| CW0000289162 | CW0000289162 | 1 | 20080416 | Janice M Berger | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289163 | CW0000289163 | 1 | 20080421 | Bob Brogan | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289164 | CW0000289167 | 4 | 20080421 | Thomas Turner | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289168 | CW0000289170 | 3 | 20080416 | Howard C Llewellyn | | | MMS, TRC Solutions | Public Comment | Public Comment - Wind Turbines in Nantucket Sound - A Flawed Project | NO | | DVD12 |
| CW0000289171 | CW0000289171 | 1 | 20080421 | Lisa Rock | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289172 | CW0000289174 | 3 | 20080414 | Kyle Latshaw, Loretta Yoder | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289175 | CW0000289175 | 1 | 20080416 | Linda Conti | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289176 | CW0000289178 | 3 | 20080415 | Neil R Toelle | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289179 | CW0000289184 | 6 | 20080414 | Suzanna Nickerson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289185 | CW0000289257 | 73 | 20080422 | Joshua Wiersma | | | MMS, TRC Solutions | Public Comment | Public Comment - An Economic Analysis of Mobile Gear Fishing Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound | NO | | DVD12 |
| CW0000289258 | CW0000289274 | 17 | 20080326 | John L Linnon | Raymon J Perry | USCG | USCG | Public Comment | Public Comment - Re: Radar effects related to the proposed Cape Wind Horseshoe Shoal project | NO | | DVD12 |
| CW0000289275 | CW0000289275 | 1 | 20080422 | Kathleen Henderson | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289276 | CW0000289276 | 1 | 20080422 | Susan C | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289277 | CW0000289277 | 1 | 20080418 | John Duane | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289278 | CW0000289280 | 3 | 20080417 | Georgene Riedl, Ralph S MacKenzie, Louis Riedl | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289281 | CW0000289281 | 1 | 20080416 | Karen Borchert | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289282 | CW0000289284 | 3 | 20080416 | Patrice Johnson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289285 | CW0000289285 | 1 | 20080416 | Meredith Bradford | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289286 | CW0000289286 | 1 | 20080416 | Marguerite Pratt | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289287 | CW0000289287 | 1 | 20080423 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289288 | CW0000289288 | 1 | 20080423 | Vida R Morris | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289289 | CW0000289289 | 1 | 20080416 | Robert Henderson | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289290 | CW0000289292 | 3 | 20080418 | Andree DePuttere | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289293 | CW0000289293 | 1 | 20080416 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289294 | CW0000289294 | 1 | 20080420 | John J Keane | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289295 | CW0000289295 | 1 | 20080419 | Thalia Zervas | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289296 | CW0000289296 | 1 | 20080421 | Rebecca A Pierce | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289297 | CW0000289297 | 1 | 20080421 | Livingston B Hoyt | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000289298 | CW0000289298 | 1 | 20080423 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289299 | CW0000289305 | 7 | 20080416 | Colin Wyatt Leddy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289306 | CW0000289306 | 1 | 20080423 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289307 | CW0000289310 | 4 | 20080421 | Rev WM W Eddy | | St. Paul's Church | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289311 | CW0000289311 | 1 | 20080423 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289312 | CW0000289312 | 1 | 20080423 | Kathleen Schatz | | | MMS, TRC Solutions | Public Comment | Public Comment on DEIS | NO | | DVD12 |
| CW0000289313 | CW0000289313 | 1 | 20080306 | Suzanna Nickerson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289314 | CW0000289316 | 3 | 20080311 | Rene L Poyant | Rodney E. Cluck | | MMS | Public Comment | Public Comment - RE: Wind Farm proposed for Nantucket Sound | NO | | DVD12 |
| CW0000289317 | CW0000289317 | 1 | 20080315 | John O'Brien | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289318 | CW0000289318 | 1 | 20080423 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289319 | CW0000289319 | 1 | 20080312 | Gabrielle Wieler | | | MMS,TRC Solutions | Public Comment | Public Comment - Public Hearing March 13 | NO | | DVD12 |
| CW0000289320 | CW0000289320 | 1 | 20080312 | Michael Kellett | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289321 | CW0000289321 | 1 | 20080312 | Glen Ayers | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289322 | CW0000289322 | 1 | 20080415 | Nancy Rappaport | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289323 | CW0000289323 | 1 | 20080416 | Bruce Hoglund | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289324 | CW0000289324 | 1 | 20080221 | Melissa Renn | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289325 | CW0000289325 | 1 | 20080131 | Margaret Rowland | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289326 | CW0000289328 | 3 | 20080312 | Mischa Schuler | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289329 | CW0000289329 | 1 | 20080315 | John Hausner | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289330 | CW0000289330 | 1 | 20080311 | Pam Roehm | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289331 | CW0000289333 | 3 | 20080315 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289334 | CW0000289336 | 3 | 20080209 | T W Osler Abbott | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289337 | CW0000289376 | 40 | 0 | | | | | | | NO | | DVD12 |
| CW0000289377 | CW0000289389 | 13 | 20080424 | | | | MMS, TRC Solutions | Public Comment | Public Comment - mulitple | NO | | DVD12 |
| CW0000289390 | CW0000289399 | 10 | 20080424 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289400 | CW0000289408 | 9 | 20080428 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289409 | CW0000289417 | 9 | 20080429 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289418 | CW0000289425 | 8 | 20080429 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289426 | CW0000289443 | 18 | 20080401 | A Luke Olivieri | Rodney E. Cluck | | MMS | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289444 | CW0000289500 | 57 | 20080419 | | | | MMS, TRC Solutions | Public Comment | Public Comment - mulitple | NO | | DVD12 |
| CW0000289501 | CW0000289501 | 1 | 20080430 | Barbara Ann Joyce | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289502 | CW0000289507 | 6 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289508 | CW0000289508 | 1 | 20080506 | Tom Turner | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289509 | CW0000289509 | 1 | 20080411 | Martin Steitz | Randall B Luthi | | MMS | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289510 | CW0000289513 | 4 | 20080421 | David J. Farrell | | Sea Law | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289514 | CW0000289516 | 3 | 20080421 | William Moore | | | MMS | Public Comment | Public Comment - MMS DEIS Comment | NO | | DVD12 |
| CW0000289517 | CW0000289519 | 3 | 20080421 | Roe Osborn | | | MMS, TRC Solutions | Public Comment | Public Comment: Wind power | NO | | DVD12 |
| CW0000289520 | CW0000289546 | 27 | 20080512 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289547 | CW0000289549 | 3 | 20080421 | Stephen Peckham | | | MMS, TRC Solutions | Public Comment | Public Comment - MMS DEIS Comment | NO | | DVD12 |
| CW0000289550 | CW0000289552 | 3 | 20080425 | James T. McCarthy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289553 | CW0000289554 | 2 | 20080213 | Gary Wainright | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000289555 | CW0000289567 | 13 | 20080421 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple from Cape Wind inbox | NO | | DVD12 |
| CW0000289568 | CW0000289568 | 1 | 20080513 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289569 | CW0000289570 | 2 | 20080513 | Kathleen Kach | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289571 | CW0000289571 | 1 | 20080513 | R.F. Mullin | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289572 | CW0000289583 | 12 | 20080513 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289584 | CW0000289742 | 159 | 0 | | | | | | | NO | | DVD12 |
| CW0000289743 | CW0000289879 | 137 | 20080515 | | | | MMS, TRC Solutions | Public Comment | Public Comment - multiple | NO | | DVD12 |
| CW0000289880 | CW0000289880 | 1 | 20080520 | Kathleen Kennedy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289881 | CW0000289881 | 1 | 20080411 | Kathleen Kennedy | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289882 | CW0000289882 | 1 | 20080520 | Sheryll Reichwein | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289883 | CW0000289883 | 1 | 20080505 | | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289884 | CW0000289884 | 1 | 20080520 | Alfred Peterson | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289919 | CW0000289935 | 17 | 20080421 | Glen Berkowitz | | | MMS, TRC Solutions | Public Comment | Public Comment | NO | | DVD12 |
| CW0000289936 | CW0000290160 | 225 | 20080311 | | | | | Meeting materials | Public Hearing Transcript Tuesday March 11, 2008 at Nantucket High School | NO | | DVD12 |
| CW0000290161 | CW0000290488 | 328 | 20080310 | | | | | BOEM/SOL Internal | Public Hearing Transcript:  Marracheese Middle School Public Hearing Re Cape Wind | NO | | DVD12 |
| CW0000290489 | CW0000290492 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD12 |
| CW0000290493 | CW0000290496 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD12 |
| CW0000290497 | CW0000290499 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Potential Information Requirements | NO | | DVD12 |
| CW0000290500 | CW0000290502 | 3 | 20051108 | | | | | BOEM/SOL Internal | Cape Wind Draft Requirements | NO | | DVD12 |
| CW0000290503 | CW0000290505 | 3 | 0 | | | | | BOEM/SOL Internal | Cape Wind Draft Requirements | NO | | DVD12 |
| CW0000290506 | CW0000290506 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000290507 | CW0000290521 | 15 | 0 | | | | | BOEM/SOL Internal | Communications Plan Availability of Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program and Announcement of Interim Policy for Authorization of Resource Data Collection and Technology Testing Facilities | NO | | DVD12 |
| CW0000290522 | CW0000290524 | 3 | 0 | | | | | BOEM/SOL Internal | Qs and As on AEAU Interim Policy | NO | | DVD12 |
| CW0000290525 | CW0000290538 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT Communication Plan NOA | NO | | DVD12 |
| CW0000290539 | CW0000290564 | 26 | 0 | | | | | BOEM/SOL Internal | Talking Points  Key Messages | NO | | DVD12 |
| CW0000290565 | CW0000290567 | 3 | 20051002 | Scholten, Terry | Cluck, Rodney | MMS | MMS | EMAIL | Cape Wind Application Review | NO | | DVD12 |
| CW0000290568 | CW0000290580 | 13 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD12 |
| CW0000290581 | CW0000290600 | 20 | 0 | | | | | | | NO | | DVD12 |
| CW0000290601 | CW0000290620 | 20 | 0 | | | | | | | NO | | DVD12 |
| CW0000290621 | CW0000290624 | 4 | 20051029 | | | | | BOEM/SOL Internal | Cape Wind Draft EIS Comments MH | NO | | DVD12 |
| CW0000290625 | CW0000290625 | 1 | 20051031 | | | | | BOEM/SOL Internal | Cape Wind- Summary of completeness review comments | NO | | DVD12 |
| CW0000290626 | CW0000290645 | 20 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD12 |
| CW0000290646 | CW0000290653 | 8 | 20051208 | | | | | BOEM/SOL Internal | Cape Wind Energy Project: MMS Completeness Review | NO | | DVD12 |
| CW0000290654 | CW0000290660 | 7 | 0 | | | | | | | NO | | DVD12 |
| CW0000290661 | CW0000290673 | 13 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD12 |
| CW0000290674 | CW0000290679 | 6 | 20050216 | | | | | BOEM/SOL Internal | Working DRAFT Comment Response Matrix | NO | | DVD12 |
| CW0000290680 | CW0000290682 | 3 | 20051024 | Lore, Gary | Howard, Donald; Wetzel, Nick | | | EMAIL | FW: Cape Wind project Geohazard-geotechnical | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000290683 | CW0000290683 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000290684 | CW0000290686 | 3 | 20051122 | | | | | BOEM/SOL Internal | Summary of MMS comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000290687 | CW0000290688 | 2 | 20051222 | | | | | Regulations Policy or Guidance | NTLs appropriate for Wind Park requirements, appropriate as format and content guidance, and that can be adapted "as appropriate" for Wind Park Applicants | NO | | DVD12 |
| CW0000290689 | CW0000290692 | 4 | 0 | | | | | BOEM/SOL Internal | MMS Completeness Review NEPA Comments | NO | | DVD12 |
| CW0000290693 | CW0000290696 | 4 | 0 | | | | | BOEM/SOL Internal | MMS Completeness Review NEPA Comments | NO | | DVD12 |
| CW0000290697 | CW0000290697 | 1 | 20060119 | | | | | BOEM/SOL Internal | Confidentiality Agreement (DOI Employee) Private | NO | | DVD12 |
| CW0000290698 | CW0000290698 | 1 | 20051214 | | | | | BOEM/SOL Internal | Working DRAFT: Confidentiality Agreement (DOI Employee) Private | NO | | DVD12 |
| CW0000290699 | CW0000290699 | 1 | 0 | | | | | BOEM/SOL Internal | Agreement Regarding Non-Disclosure Of Confidential Information | NO | | DVD12 |
| CW0000290700 | CW0000290700 | 1 | 20051102 | | | | | Meeting materials | Cape Wind Cooperating Agencies Meeting | NO | | DVD12 |
| CW0000290701 | CW0000290703 | 3 | 20051104 | Cluck, Rodney | Rouse, Mark; Bornholdt, Maureen; Hill, Maurice; 'vernon_lang@fws.gov'; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; 'pdascombe@capecodcommission.org'; 'richard.michaud@ee.doe.gov'; 'al.benson@ee.doe.gov'; 'Xburke@D1.USCG. | MMS | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD12 |
| CW0000290704 | CW0000290705 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 consulting parties | NO | | DVD12 |
| CW0000290706 | CW0000290706 | 1 | 20070206 | Ernie Niemi | Rodney E. Cluck | ECONorthwest | MMS | Memo | Review of "Cape Wind – Public Values and Perceptions: Application of Contingent Valuation Method" | NO | | DVD12 |
| CW0000290707 | CW0000290714 | 8 | 20070122 | Bryce Ward, Ernie Niemi | | ECONorthwest | | Memo | Review of "Cape Wind – Public Values and Perceptions: Application of Contingent Valuation Method" | NO | | DVD12 |
| CW0000290715 | CW0000290725 | 11 | 20050817 | James Hall | | University of New Hampshire, UMass | | Report/Study | The Cape Wind Proposal and Nantucket Sound, How do you feel - UNH and UMASS Survey Questions | NO | | DVD12 |
| CW0000290726 | CW0000290886 | 161 | 20061201 | Eric Steltzer | | Colorado State University | | Report/Study | Cape Wind- Public Values and Perceptions: Application of Contingent Valuation Method | NO | | DVD12 |
| CW0000290887 | CW0000290887 | 1 | 20080626 | | | | | Public Comment | Public Comments received on Cape Wind Draft EIS pertaining to Matters within the expertise of the COE | NO | | DVD12 |
| CW0000290888 | CW0000290893 | 6 | 20080701 | Rodney E. Cluck | | MMS | | Meeting materials | Cape Wind Energy Project Presentation - Cooperating Agency talk | NO | | DVD12 |
| CW0000290894 | CW0000290894 | 1 | 20080627 | | | | | Public Comment | Public Comments received on Cape Wind Draft EIS pertaining to Aviation issues | NO | | DVD12 |
| CW0000290895 | CW0000290895 | 1 | 20080725 | Rodney E. Cluck | | MMS | | Letter | DRAFT: Federal Data Request Letter | NO | | DVD12 |
| CW0000290896 | CW0000290896 | 1 | 20080626 | Rodney E. Cluck | Karen Adams | MMS | COE | Letter | Unsigned: Federal Data Request Letter | NO | | DVD12 |
| CW0000290897 | CW0000290897 | 1 | 0 | Rodney Cluck | Sheri Edgett Baron | MMS | FAA | BOEM/SOL Internal | Unsigned: Federal data request letter | NO | | DVD12 |
| CW0000290898 | CW0000290898 | 1 | 0 | Rodney Cluck | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Unsigned: Federal data request letter | NO | | DVD12 |
| CW0000291371 | CW0000291371 | 1 | 20080620 | | | | | BOEM/SOL Internal | Data Requests for MMS | NO | | DVD12 |
| CW0000291372 | CW0000291372 | 1 | 20080623 | | | MMS | USCG, COE, FAA | Letter | DRAFT: Federal Data Request Letter | NO | | DVD12 |
| CW0000291373 | CW0000291374 | 2 | 20080620 | | | | | BOEM/SOL Internal | USCG Data Request List | NO | | DVD12 |
| CW0000291375 | CW0000291375 | 1 | 20080718 | Rachel Pachter [rpachter@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Transmittal Email: Attachments to question #1 | NO | | DVD12 |
| CW0000291376 | CW0000291376 | 1 | 20080718 | Rachel Pachter [rpachter@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Transmittal Email: Attachments to question #2 | NO | | DVD12 |
| CW0000291377 | CW0000291377 | 1 | 20080718 | Rachel Pachter [rpachter@emienergy.com] | Cluck, Rodney | EMI Energy | MMS | EMAIL | Transmittal Email:  Attachments to question #9 | NO | | DVD12 |
| CW0000291378 | CW0000291387 | 10 | 20080718 | | | | | BOEM/SOL Internal | Cape Wind Responses to Data Requests | NO | | DVD12 |
| CW0000291388 | CW0000291388 | 1 | 20080807 | Rachel Pachter | Rodney E. Cluck | CWA | MMS | Letter | Transmittal Letter: CD Containing State Permitting Documents | NO | | DVD12 |
| CW0000291389 | CW0000291392 | 4 | 20080808 | Rodney E. Cluck | Craig Olmsted | MMS | CWA | Letter | Unsigned: MMS Data Request Letter | NO | | DVD12 |
| CW0000291393 | CW0000291395 | 3 | 0 | | | | | BOEM/SOL Internal | Environmentally Preferrable Alternative | NO | | DVD12 |
| CW0000291396 | CW0000291426 | 31 | 20071101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Decision Document - ROD | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291427 | CW0000291427 | 1 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Alternatives Analysis | NO | | DVD12 |
| CW0000291428 | CW0000291433 | 6 | 20070910 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Alternative analysis.doc | NO | | DVD12 |
| CW0000291434 | CW0000291434 | 1 | 20071023 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS Comm Plan Meeting | NO | | DVD12 |
| CW0000291435 | CW0000291435 | 1 | 20071015 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS Public Hearing  locations | NO | | DVD12 |
| CW0000291436 | CW0000291437 | 2 | 20071009 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Adams, Karen K NAE' <Karen.K.Adams@nae02.usace.army.mil>; 'Albert Benson' <al.benson@hq.doe.gov>; 'Andrew Raddant' <andrew_radd@ios.doi.gov>; 'Andrew Vorce <avorce@nantucket-ma.gov>; bill.merritt@faa.gov; 'Brian Nicke | MMS | Multiple | EMAIL | Cape Wind DEIS update | NO | | DVD12 |
| CW0000291438 | CW0000291438 | 1 | 20071023 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Cape Wind SOW | NO | | DVD12 |
| CW0000291439 | CW0000291439 | 1 | 20070927 | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | | MMS | TRC Solutions | EMAIL | Consultations | NO | | DVD12 |
| CW0000291440 | CW0000291440 | 1 | 20070925 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Cumulative section | NO | | DVD12 |
| CW0000291441 | CW0000291466 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD12 |
| CW0000294420 | CW0000294420 | 1 | 0 | | | | | Image | Typical Steamship Authority Ferry Routes Figure 4.4.3-1 | NO | | DVD12 |
| CW0000294421 | CW0000294421 | 1 | 0 | | | | | Image | Cruise Ships/Research Vessels Figure 4.4.3-2 | NO | | DVD12 |
| CW0000294422 | CW0000294422 | 1 | 0 | | | | | Image | Typical Steamship Authority Ferry Routes Figure 4.4.3-3A | NO | | DVD12 |
| CW0000294423 | CW0000294423 | 1 | 0 | | | | | Image | Proposed 130 Turbine Array Location Figure 4.4.3-3B | NO | | DVD12 |
| CW0000294424 | CW0000294424 | 1 | 0 | | | | | Image | Sand-Sized Sediment in Lewis Bay Figure 5.3.1.4-1 | NO | | DVD12 |
| CW0000294425 | CW0000294425 | 1 | 0 | | | | | Image | Underwater Sound Levels in (dBL) During Impact Pile Driving Operations - WTG A12 Figure 5.3.7.2-1 | NO | | DVD12 |
| CW0000294426 | CW0000294426 | 1 | 0 | | | | | Image | Underwater Sound Levels in (dBL) During Impact Pile Driving Operations - WTG I-0 Figure 5.3.2.7-2 | NO | | DVD12 |
| CW0000294427 | CW0000294427 | 1 | 0 | | | | | Image | Nysted Offshore Windfarm 2005 Figure 5.3.3-5A | NO | | DVD12 |
| CW0000294428 | CW0000294428 | 1 | 0 | | | | | Image | Nysted Offshore Windfarm 2005 Figure 5.3.3-5B | NO | | DVD12 |
| CW0000294429 | CW0000294429 | 1 | 0 | | | | | Image | Figure 5.3.4-1 Comparison of M/V Eagle to WTG Spacing | NO | | DVD12 |
| CW0000294430 | CW0000294458 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description of the Affected Environment | NO | | DVD12 |
| CW0000294459 | CW0000294487 | 29 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.0 Description of the Affected Environment | NO | | DVD12 |
| CW0000294488 | CW0000294502 | 15 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 8.0 Mitigation, Monitoring and Reporting Requirements for ESA-Listed Species | NO | | DVD12 |
| CW0000294503 | CW0000294517 | 15 | 20070801 | | | | | NEPA document | Draft EIS Section 9.0, Monitoring and Mitigation | NO | | DVD12 |
| CW0000294518 | CW0000294518 | 1 | 0 | | | | | BOEM/SOL Internal | MMS-TRC sections revew | NO | | DVD12 |
| CW0000294519 | CW0000294519 | 1 | 0 | | | | | Image | Cruise Ships/Research Vessels Figure 4.3.2-2 | NO | | DVD12 |
| CW0000294520 | CW0000294520 | 1 | 0 | | | | | Image | Typical Steamship Authority Ferry Routes Figure 4.3.2-3B | NO | | DVD12 |
| CW0000294521 | CW0000294524 | 4 | 0 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Unsigned: NOA of the DEIS and Public Hearings | NO | | DVD12 |
| CW0000294525 | CW0000294529 | 5 | 0 | Chris C. Oynes | | mms | | BOEM/SOL Internal | Working DRAFT: NOA of the DEIS and Public Hearings | NO | | DVD12 |
| CW0000294530 | CW0000294530 | 1 | 0 | | | | | BOEM/SOL Internal | Note to Reviewers | NO | | DVD12 |
| CW0000294531 | CW0000294543 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD12 |
| CW0000294544 | CW0000294557 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.3 Physical Oceanography | NO | | DVD12 |
| CW0000294558 | CW0000294559 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple Figures | NO | | DVD12 |
| CW0000294560 | CW0000294585 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 2.0 Project Description | NO | | DVD12 |
| CW0000294586 | CW0000294618 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 2.0 Description of Proposed Action | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294619 | CW0000294620 | 2 | 0 | | | | | BOEM/SOL Internal | Current status of Public Comments | NO | | DVD12 |
| CW0000294621 | CW0000294637 | 17 | 0 | | | | | BOEM/SOL Internal | List of Categories and DR/IR Sub-Topics | NO | | DVD12 |
| CW0000294638 | CW0000294641 | 4 | 0 | | | | | BOEM/SOL Internal | DEIS Comment Topics | NO | | DVD12 |
| CW0000291467 | CW0000291467 | 1 | 20070924 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov> | MMS | MMS | EMAIL | CW cumulative and others | NO | | DVD12 |
| CW0000291468 | CW0000291468 | 1 | 20071001 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) | MMS | TRC Solutions | EMAIL | CW DEIS copies | NO | | DVD12 |
| CW0000291469 | CW0000291469 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul <PMARTIN@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | EJ issue | NO | | DVD12 |
| CW0000291470 | CW0000291470 | 1 | 20071012 | Cluck, Rodney <Maureen.Bornholdt@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Fleming, Julie S <Julie.Fleming3Rodney.Cluck@mms.gov> | Bornholdt, Maureen <@mms.gov> | MMS | MMS | EMAIL | CW draft communications plan | NO | | DVD12 |
| CW0000291471 | CW0000291471 | 1 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | CW things to think about | NO | | DVD12 |
| CW0000291472 | CW0000291472 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000291473 | CW0000291534 | 62 | 0 | | | | | BOEM/SOL Internal | TCW Handwritten Comments - DEIS | NO | | DVD12 |
| CW0000291535 | CW0000291535 | 1 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | ESW Discussion | NO | | DVD12 |
| CW0000291536 | CW0000291536 | 1 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | figure 4.3.3-1 | NO | | DVD12 |
| CW0000291537 | CW0000291538 | 2 | 20071001 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Craig Olmsted <colmsted@capewind.org> | MMS | CWA | EMAIL | FW: another project description item | NO | | DVD12 |
| CW0000291539 | CW0000291541 | 3 | 20070924 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | FW: Call To Tim Camp/Ref. Breaking Waves | NO | | DVD12 |
| CW0000291542 | CW0000291542 | 1 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Cape Wind Climate and Air Benefits | NO | | DVD12 |
| CW0000291543 | CW0000291544 | 2 | 0 | | | | | BOEM/SOL Internal | Benefit Analysis for Climate and Air Quality | NO | | DVD12 |
| CW0000291545 | CW0000291547 | 3 | 20070912 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind DEIS internal review | NO | | DVD12 |
| CW0000291548 | CW0000291550 | 3 | 20070921 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Cape Wind DEIS review | NO | | DVD12 |
| CW0000291551 | CW0000291553 | 3 | 20071025 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Statement on CCC Denial | NO | | DVD12 |
| CW0000291554 | CW0000291555 | 2 | 20070925 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Comments from Dirk | NO | | DVD12 |
| CW0000291556 | CW0000291558 | 3 | 20070919 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: CW | NO | | DVD12 |
| CW0000291559 | CW0000291559 | 1 | 20071001 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: CW-AA/TOC | NO | | DVD12 |
| CW0000291560 | CW0000291587 | 28 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Alternatives Analysis | NO | | DVD12 |
| CW0000291588 | CW0000291590 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT  3.0 Alternatives to the Proposed Action | NO | | DVD12 |
| CW0000291591 | CW0000291594 | 4 | 20070912 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Economic appendix F stuff | NO | | DVD12 |
| CW0000291595 | CW0000291646 | 52 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Section 3.0 Alternatives | NO | | DVD12 |
| CW0000291647 | CW0000291659 | 13 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS TABLE 3.1.2-1 | NO | | DVD12 |
| CW0000291660 | CW0000291660 | 1 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMARTIN@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Transmittal Email: FW: economic model | NO | | DVD12 |
| CW0000291661 | CW0000291676 | 16 | 20070926 | | | | | BOEM/SOL Internal | Response to Peer Review Comments - Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet | NO | | DVD12 |
| CW0000291677 | CW0000291678 | 2 | 0 | | | | | BOEM/SOL Internal | Small Project Alternative | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291679 | CW0000291681 | 3 | 20070918 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Downes, David R <David.Downes2@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding | MMS | MMS | EMAIL | FW: Editorial on Cape Wind and Programmatic EIS | NO | | DVD12 |
| CW0000291682 | CW0000291682 | 1 | 20071015 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: GSA web site | NO | | DVD12 |
| CW0000291683 | CW0000291685 | 3 | 20071016 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: hours for FEIS cost estimate | NO | | DVD12 |
| CW0000291686 | CW0000291687 | 2 | 20071002 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rous | MMS | MMS | EMAIL | FW: From E&E Daily -- WIND POWER: Author Robert Whitcomb takes humorous look at Cape Wind debate, discusses future of project | NO | | DVD12 |
| CW0000291688 | CW0000291691 | 4 | 20070912 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: phased and denser configuration alternatives | NO | | DVD12 |
| CW0000291692 | CW0000291696 | 5 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Reference for Critical Wave Height | NO | | DVD12 |
| CW0000291697 | CW0000291697 | 1 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions, MMS | EMAIL | FW: Revised Conclusions | NO | | DVD12 |
| CW0000291698 | CW0000291698 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD12 |
| CW0000291699 | CW0000291699 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Modified conclusion at the end of Section 5.3.1.5.2 | NO | | DVD12 |
| CW0000291700 | CW0000291701 | 2 | 20071001 | Randall B. Luthi | | MMS | | Letter | DRAFT: Invitation to Public Hearing on the Cape Wind DEIS for the OCS Alternate Energy-Related Use (AERU) Program | NO | | DVD12 |
| CW0000291702 | CW0000291702 | 1 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions, MMS | EMAIL | List of preparers | NO | | DVD12 |
| CW0000291703 | CW0000291703 | 1 | 20071026 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Meeting today | NO | | DVD12 |
| CW0000291704 | CW0000291704 | 1 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | Transmittal Email: Monitoring and mitigation | NO | | DVD12 |
| CW0000291705 | CW0000291709 | 5 | 20070924 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Monitoring comments | NO | | DVD12 |
| CW0000291710 | CW0000291723 | 14 | 20070901 | | | | | BOEM/SOL Internal | Handwritten Comments on DEIS Section 9.0 Monitoring and Mitigation | NO | | DVD12 |
| CW0000291724 | CW0000291724 | 1 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solution | EMAIL | Note to reviewer | NO | | DVD12 |
| CW0000291725 | CW0000291726 | 2 | 20071029 | | | | | BOEM/SOL Internal | Travel Trip Report | NO | | DVD12 |
| CW0000291727 | CW0000291727 | 1 | 20071116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Act/statute narrative | NO | | DVD12 |
| CW0000291728 | CW0000291729 | 2 | 20071002 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Alternatives Organization | NO | | DVD12 |
| CW0000291730 | CW0000291730 | 1 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: Alternatives Summary Table | NO | | DVD12 |
| CW0000291731 | CW0000291731 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: avian table | NO | | DVD12 |
| CW0000291732 | CW0000291735 | 4 | 20070925 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | RE: Call To Tim Camp/Ref. Breaking Waves | NO | | DVD12 |
| CW0000291736 | CW0000291745 | 10 | 20071017 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD12 |
| CW0000291746 | CW0000291746 | 1 | 20071016 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Public Hearing  locations | NO | | DVD12 |
| CW0000291750 | CW0000291754 | 5 | 20070016 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS Public Hearing  locations | NO | | DVD12 |
| CW0000291755 | CW0000291756 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000291752 | CW0000291760 | 4 | 20071017 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS:  Energy Demand in New England | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291761 | CW0000291761 | 1 | 20070918 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Brandt, Jeff (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | MMS | EMAIL | RE: Cape Wind EIS Request | NO | | DVD12 |
| CW0000291762 | CW0000291762 | 1 | 20070925 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Purpose and Need clarification | NO | | DVD12 |
| CW0000291763 | CW0000291763 | 1 | 20070919 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: comparison of impacts - tuckernuck site | NO | | DVD12 |
| CW0000291764 | CW0000291765 | 2 | 20071107 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cumulative/alternative | NO | | DVD12 |
| CW0000291766 | CW0000291766 | 1 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW AA | NO | | DVD12 |
| CW0000291767 | CW0000291767 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW punch list | NO | | DVD12 |
| CW0000291768 | CW0000291770 | 3 | 20071012 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: CW things to think about | NO | | DVD12 |
| CW0000291771 | CW0000291771 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | General Communication: RE: Descriptions of Alternative Sites | NO | | DVD12 |
| CW0000291772 | CW0000291773 | 2 | 20071003 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Economic Assessment | NO | | DVD12 |
| CW0000291774 | CW0000291777 | 4 | 20071003 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Economic Assessment | NO | | DVD12 |
| CW0000291778 | CW0000291778 | 1 | 20071003 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Edits to Figures | NO | | DVD12 |
| CW0000291779 | CW0000291779 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | MMS | TRC Solutions | EMAIL | General Communication: RE: EJ issue | NO | | DVD12 |
| CW0000291780 | CW0000291781 | 2 | 20070926 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | General Communication:RE: ESW | NO | | DVD12 |
| CW0000291782 | CW0000291785 | 4 | 20070921 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: first set of needed items | NO | | DVD12 |
| CW0000291786 | CW0000291789 | 4 | 20070921 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: first set of needed items | NO | | DVD12 |
| CW0000291790 | CW0000291790 | 1 | 20071015 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: GSA web site | NO | | DVD12 |
| CW0000291791 | CW0000291792 | 2 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: M&M | NO | | DVD12 |
| CW0000291793 | CW0000291795 | 3 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: MMS Request on Alternatives | NO | | DVD12 |
| CW0000291796 | CW0000291799 | 4 | 20070924 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Phased alternative | NO | | DVD12 |
| CW0000291800 | CW0000291803 | 4 | 20070912 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | General Communication: RE: phased and denser configuration alternatives | NO | | DVD12 |
| CW0000291804 | CW0000291806 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000291807 | CW0000291816 | 10 | 20060911 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000291817 | CW0000291821 | 5 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD12 |
| CW0000291822 | CW0000291827 | 6 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Reference for Critical Wave Height | NO | | DVD12 |
| CW0000291828 | CW0000291830 | 3 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: revisions to section 2 | NO | | DVD12 |
| CW0000291831 | CW0000291832 | 2 | 20070927 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Terry Orr <torr@essgroup.com>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Response to Requests concerning Alternatives | NO | | DVD12 |
| CW0000291833 | CW0000291836 | 4 | 20071026 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | RE: Revised CW Public Hearing SOW | NO | | DVD12 |
| CW0000291837 | CW0000291839 | 3 | 20071002 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: revisions to section 2 | NO | | DVD12 |
| CW0000291840 | CW0000291843 | 4 | 20071004 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | General Communication: RE: revisions to section 2 | NO | | DVD12 |
| CW0000291844 | CW0000291846 | 3 | 20071025 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | RE: Rough Draft SOW for CW Public Hearings | NO | | DVD12 |
| CW0000291847 | CW0000291849 | 3 | 20071115 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | RE: SOL comments to Cape Wind DEIS | NO | | DVD12 |
| CW0000291850 | CW0000291850 | 1 | 20071016 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Weekly conference call | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000291851 | CW0000291851 | 1 | 20080111 | | | | | NEPA document | Draft EIS - 11.0 List of Preparers | NO | | DVD12 |
| CW0000291852 | CW0000291859 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.4 Climate and Meteorology | NO | | DVD12 |
| CW0000291860 | CW0000291861 | 2 | 0 | | | | | BOEM/SOL Internal | Benefit Analysis for Climate and Air Quality | NO | | DVD12 |
| CW0000291862 | CW0000291862 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Conclusion on Operational Impacts | NO | | DVD12 |
| CW0000291863 | CW0000291867 | 5 | 0 | | | | | BOEM/SOL Internal | MMS DEIS Data Needs for Alternative Locations | NO | | DVD12 |
| CW0000291868 | CW0000291869 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Alternatives Selection Process | NO | | DVD12 |
| CW0000291870 | CW0000291882 | 13 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Tables | NO | | DVD12 |
| CW0000291883 | CW0000291934 | 52 | 20070801 | | | | | NEPA document | Draft EIS Section 3.0 Alternatives | NO | | DVD12 |
| CW0000291935 | CW0000291936 | 2 | 0 | | | | | BOEM/SOL Internal | TABLE 3.2.1-1 - Physical Screening and Economic Modeling Results | NO | | DVD12 |
| CW0000291937 | CW0000291941 | 5 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 Alternatives | NO | | DVD12 |
| CW0000291942 | CW0000291947 | 6 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 Alternatives | NO | | DVD12 |
| CW0000291948 | CW0000291972 | 25 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD12 |
| CW0000291973 | CW0000292003 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD12 |
| CW0000292004 | CW0000292006 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Introductory descriptions - phased and denser | NO | | DVD12 |
| CW0000292007 | CW0000292009 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: Introductory descriptions - phased and denser | NO | | DVD12 |
| CW0000292010 | CW0000292061 | 52 | 20070801 | | | | | BOEM/SOL Internal | Working DRAFT: Section 3.0 Alternatives | NO | | DVD12 |
| CW0000292062 | CW0000292064 | 3 | 0 | | | | | BOEM/SOL Internal | DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD12 |
| CW0000292065 | CW0000292116 | 52 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Section 3.0, Alternatives | NO | | DVD12 |
| CW0000292117 | CW0000292122 | 6 | 20070910 | Lewandowski, Jill | Lewandowski, Jill; Hecht, Anne; vonOettingen, Susi; Papa, Steve; 'Melvin, Scott (FWE)'; Amaral, Michael; 'Ian Nisbet'; 'colmsted@capewind.org'; 'rpachter@capewind.org'; 'Chris Rein'; 'Terry Orr'; 'Brandt, Jeff'; Cluck, Rodney; Valdes, Sally J; 'Mostello, | MMS | Multiple | EMAIL | FW: agenda for Sept 13 meeting | NO | | DVD12 |
| CW0000292123 | CW0000292125 | 3 | 20070216 | | | | | BOEM/SOL Internal | Benthic Data Requests | NO | | DVD12 |
| CW0000292126 | CW0000292283 | 158 | 20070901 | | | MMS | | Report/Study | Information on the Presence and Potential Effects to Endangered and Threatened Species in the Proposed Action Area | NO | | DVD12 |
| CW0000292284 | CW0000292286 | 3 | 20080519 | Gregory J. Gould | Patricia Kurkul, Marvin Moriarty | MMS | NMFS, FWS | Letter | Unsigned: Requesting Formal Consultation under Section 7(a)(2) of the Endangered Species Act  with both the NMFS and FWS | NO | | DVD12 |
| CW0000292287 | CW0000292474 | 188 | 20080101 | | | | | Regulatory compliance document | DRAFT: Cape Wind Energy Project BA | NO | | DVD12 |
| CW0000292475 | CW0000292488 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 8.0 Mitigation, Monitoring and Reporting Requirements for ESA-Listed Species | NO | | DVD12 |
| CW0000292489 | CW0000292498 | 10 | 20070419 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000292499 | CW0000292499 | 1 | 20080129 | Richard Bartlett <bartle_rc@comcast.net> | | | | EMAIL | Public Commnet: Commentary on the MMS draft report, regarding avian issues | NO | | DVD12 |
| CW0000292500 | CW0000292558 | 59 | 0 | | | | | BOEM/SOL Internal | Combined of Comment Summaries for MMS | NO | | DVD12 |
| CW0000292559 | CW0000292562 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000292563 | CW0000292563 | 1 | 20080414 | Daniel King <dking@dkrwwind.com> | Cape Wind Info <capewind@mms.gov> | DKRW Wind | MMS | EMAIL | Cape Wind Cash Flow Spreadsheet | NO | | DVD12 |
| CW0000292564 | CW0000292564 | 1 | 20080416 | WrckSearch@aol.com | Cape Wind Info <capewind@MMS.gov> | | MMS | EMAIL | Cape Wind DEIS - helpful information | NO | | DVD12 |
| CW0000292565 | CW0000292567 | 3 | 20080429 | Cliff Carroll [cape-cod@comcast.net] | Cape Wind Info | | MMS | EMAIL | Re: Cape Wind DEIS availability | NO | | DVD12 |
| CW0000292568 | CW0000292571 | 4 | 20080422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS Comment | NO | | DVD12 |
| CW0000292572 | CW0000292581 | 10 | 20080318 | Bennett, James F | Cluck, Rodney; Obiol, Barry T | MMS | MMS | EMAIL | FW: Cape Wind Energy Project DEIS DES 08/000t | NO | | DVD12 |
| CW0000292582 | CW0000292597 | 16 | 20080421 | | | USGS | | Report/Study | Agency Comments: USGS Comments on DEIS | NO | | DVD12 |
| CW0000292598 | CW0000292598 | 1 | 20080418 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape wind comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292599 | CW0000292601 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Project DEIS (Project ID number: PLN-GOM-0003) | NO | | DVD12 |
| CW0000292602 | CW0000292638 | 37 | 20080310 | Patrick M. Butler, Eliza Z. Cox | | Nutter | MMS | Memo | RE: DEIS - Cape Wind Energy Project | NO | | DVD12 |
| CW0000292639 | CW0000292647 | 9 | 20080420 | Katherine Smolski | | Greenpeace | MMS, TRC Solutions | BOEM/SOL Internal | Working DRAFT: RE: Comments of Greenpeace USA on the MMS DEIS on the Cape Wind Project, Project ID number: PLN-GOM-0003 | NO | | DVD12 |
| CW0000292648 | CW0000292674 | 27 | 20080429 | Holly Kimball | | | | Public Comment | Part I: Background | NO | | DVD12 |
| CW0000292675 | CW0000292675 | 1 | 20080131 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comment | NO | | DVD12 |
| CW0000292676 | CW0000292680 | 5 | 20080306 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Fw: Cape Wind - Feedback from DOI.gov | NO | | DVD12 |
| CW0000292681 | CW0000292681 | 1 | 20080221 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Please stop Cape Wind | NO | | DVD12 |
| CW0000292682 | CW0000292682 | 1 | 20080117 | glenayers@gmail.com | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292683 | CW0000292683 | 1 | 20080117 | coradot@yahoo.com | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292684 | CW0000292684 | 1 | 20080117 | willowdck@aol.com | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292685 | CW0000292685 | 1 | 20080201 | rhouston@harwich.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292686 | CW0000292686 | 1 | 20080201 | enviroshow@valleyfreeradio.org | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292687 | CW0000292687 | 1 | 20080131 | rlhiggins@comcast.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292688 | CW0000292688 | 1 | 20080131 | jim.d@prodigy.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292689 | CW0000292689 | 1 | 20080207 | dcarljones@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292690 | CW0000292690 | 1 | 20080209 | Hoar@forwild.umass.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292691 | CW0000292691 | 1 | 20080211 | biojjm@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292692 | CW0000292692 | 1 | 20080314 | n8rwtchr@verizon.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: Give Cape Wind the go-ahead | NO | | DVD12 |
| CW0000292693 | CW0000292693 | 1 | 20080229 | Christopher Klingenstein <cklingenstein@hdhwine.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: MMS DEIS Comment | NO | | DVD12 |
| CW0000292694 | CW0000292694 | 1 | 20080311 | Marian Rewcastle <rewcastle@capecod.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: MMS DEIS Comment | NO | | DVD12 |
| CW0000292695 | CW0000292695 | 1 | 20080216 | Jack Riley <info@maverickchartersltd.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: MMS DEIS Comment | NO | | DVD12 |
| CW0000292696 | CW0000292696 | 1 | 20080325 | john riccio <jric3@mac.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: MMS DEIS Comment | NO | | DVD12 |
| CW0000292697 | CW0000292697 | 1 | 20080324 | mike forbes <mikeforbes52@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment: MMS DEIS Comment | NO | | DVD12 |
| CW0000292698 | CW0000292698 | 1 | 20080221 | Melissa Renn <melissa.renn@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Please reconsider the cape wind project | NO | | DVD12 |
| CW0000292699 | CW0000292699 | 1 | 20080315 | JMO85783@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Stop Cape Wind | NO | | DVD12 |
| CW0000292700 | CW0000292700 | 1 | 20080317 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292701 | CW0000292701 | 1 | 20080304 | Demetri Typadis <dtypadis@rcn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292702 | CW0000292702 | 1 | 20080304 | Leighton F.  Peck, Jr. <lee.peck@earthtech.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292703 | CW0000292703 | 1 | 20080304 | Glenn Oliveira <goliveira@marioninstitute.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292704 | CW0000292704 | 1 | 20080304 | Joseph Bolus <joebolus@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292705 | CW0000292705 | 1 | 20080304 | James Kenney <kenneyjw@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292706 | CW0000292706 | 1 | 20080304 | Michael  Price <art@mpgallery.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292707 | CW0000292707 | 1 | 20080304 | chris richmond <crichmond@truepoint.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292708 | CW0000292708 | 1 | 20080304 | Dennis Fowle <scdpp@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292709 | CW0000292709 | 1 | 20080303 | David Goldsmith <dgoldsmith38@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292710 | CW0000292710 | 1 | 20080303 | Shelley  Greenberg <shelley.greenberg@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292711 | CW0000292711 | 1 | 20080303 | Karen DeSimone <pfautzy@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292712 | CW0000292712 | 1 | 20080303 | William Frost <william_frost@mail.uri.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292713 | CW0000292713 | 1 | 20080303 | richard hodson <beergoggles312@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292714 | CW0000292714 | 1 | 20080302 | Ted  Barten <tbarten@epsilonassociates.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292715 | CW0000292715 | 1 | 20080302 | Patricia Hays <phays201085@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292716 | CW0000292716 | 1 | 20080302 | James Maiden <jmmaiden1142@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292717 | CW0000292717 | 1 | 20080302 | Amelia Bassett <ameliasb@windstream.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292718 | CW0000292718 | 1 | 20080302 | Susan Lehotsky <slehotsky@earthlink.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292719 | CW0000292719 | 1 | 20080302 | Ed Hermenau <Edzop@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292720 | CW0000292720 | 1 | 20080302 | Sally Mendzela <slgalpal@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292721 | CW0000292721 | 1 | 20080301 | Eric Gyllenborg <egyllenborg> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292722 | CW0000292722 | 1 | 20080301 | Eric Gyllenborg <egyllenborg> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292723 | CW0000292723 | 1 | 20080301 | kyle crotwell <kcrotwell@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292724 | CW0000292724 | 1 | 20080301 | SEYMOUR SCHWARTZ <antata@rcn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292725 | CW0000292725 | 1 | 20080301 | Robert Perry <rperry1531@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292726 | CW0000292726 | 1 | 20080229 | Daniel Ciarcia <d_ciarcia@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292727 | CW0000292727 | 1 | 20080229 | Renee Wozniak <animebabe13@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292728 | CW0000292728 | 1 | 20080229 | George Stergios <georgestergios@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292729 | CW0000292729 | 1 | 20080229 | Judy Harrelson <walkingtrails@embarqmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292730 | CW0000292730 | 1 | 20080229 | Eleanor Lynn <emlynn@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292731 | CW0000292731 | 1 | 20080229 | Jame Collins <jim@collins-fam.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292732 | CW0000292732 | 1 | 20080228 | Willett Kempton <willett@udel.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292733 | CW0000292733 | 1 | 20080228 | Tom Sheehan <tmsheehan@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292734 | CW0000292734 | 1 | 20080228 | Tom Sheehan <tmsheehan@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292735 | CW0000292735 | 1 | 20080228 | Benton Prentice <bp28@charter.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292736 | CW0000292736 | 1 | 20080228 | Robert Wareham <leewareham@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292737 | CW0000292737 | 1 | 20080228 | Jim Folino <jfolino612@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292738 | CW0000292738 | 1 | 20080228 | Sally Frank <sallywallace@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292739 | CW0000292739 | 1 | 20080228 | MONIQUE ILLONA <handinhandmassage@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292740 | CW0000292740 | 1 | 20080228 | Sandra Hayward <Sandyhayward@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292741 | CW0000292741 | 1 | 20080227 | William Cornwell <w1111c@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292742 | CW0000292744 | 3 | 20080227 | William Porter <ncanat@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292745 | CW0000292745 | 1 | 20080227 | Jonathan Hren <jonhren@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292746 | CW0000292746 | 1 | 20080227 | Nathan Couto <ncouto@bridgew.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292747 | CW0000292747 | 1 | 20080227 | Thomas Rowen <thomasr192@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292748 | CW0000292748 | 1 | 20080227 | Michael Kiker <kikermj@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292749 | CW0000292749 | 1 | 20080227 | Douglas H. Haley <mrduds@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292750 | CW0000292750 | 1 | 20080227 | William Indresano <billindresano@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292751 | CW0000292751 | 1 | 20080227 | Michael Shields <mshields@seicompanies.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292752 | CW0000292752 | 1 | 20080227 | Philip O'Dowd <podowd@police.waltham.ma.us> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292753 | CW0000292753 | 1 | 20080227 | Rose Jameson <rose_jamieson@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292754 | CW0000292754 | 1 | 20080227 | Rose Jameson <rose_jamieson@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292755 | CW0000292755 | 1 | 20080226 | Mary Sacksteder <s082116@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292756 | CW0000292756 | 1 | 20080226 | Eileen Bialek <eileenjanebialek@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292757 | CW0000292757 | 1 | 20080226 | Richard Parmett <srparmett@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292758 | CW0000292758 | 1 | 20080226 | Peter Hackmeister <CCgull@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292759 | CW0000292759 | 1 | 20080226 | Robert Fitzpatrick <rfitzpa23@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292760 | CW0000292760 | 1 | 20080226 | Vladimir Pezel <vpezel@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292761 | CW0000292761 | 1 | 20080226 | Lou Janicek <ljanicek@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292762 | CW0000292764 | 3 | 20080226 | David Millard <millard.david@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292765 | CW0000292765 | 1 | 20080226 | Mark Schneider <markjoelschneider@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292766 | CW0000292766 | 1 | 20080226 | Rosemary Gismondi <rose.gismondi@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292767 | CW0000292767 | 1 | 20080226 | Karen Lacase <klacasse1@YAHOO.COM> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292768 | CW0000292768 | 1 | 20080226 | Chas de Geofroy <chasd3@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292769 | CW0000292769 | 1 | 20080226 | Dan Herzlinger <d_herzlinger@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292770 | CW0000292770 | 1 | 20080226 | Caryn Kauffman <carynk1@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292771 | CW0000292771 | 1 | 20080225 | joseph cronin <edvisors@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292772 | CW0000292772 | 1 | 20080225 | Jeff Bridwell <ah_jb@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292773 | CW0000292773 | 1 | 20080225 | Mitch Solomon <msolomon@vdc-corp.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292774 | CW0000292774 | 1 | 20080225 | Michael Kirwin <michaelkir@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292775 | CW0000292775 | 1 | 20080225 | Deborah Baker <bridgebaker@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292776 | CW0000292776 | 1 | 20080225 | Mark Wirtanen <mwirtan@entergy.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292777 | CW0000292777 | 1 | 20080225 | Mikolaj Tymowski <tymowski@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292778 | CW0000292778 | 1 | 20080225 | Claire MacDonald <Claire.MacDonald@WHRSD.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292779 | CW0000292779 | 1 | 20080225 | Sean Griffin <s.griffin12@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292780 | CW0000292780 | 1 | 20080225 | Anne Deupree <akdeup@Earthlink.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292781 | CW0000292781 | 1 | 20080225 | Howard Van Vleck <hvv@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292782 | CW0000292782 | 1 | 20080225 | Judith Giorgio <jhg5000@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292783 | CW0000292783 | 1 | 20080225 | Gary Skulnik <gskulnik@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292784 | CW0000292784 | 1 | 20080225 | Dennis Desmarais <dennis.desmarais@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292785 | CW0000292785 | 1 | 20080224 | Colin McCullough <veggiepower@att.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292786 | CW0000292786 | 1 | 20080224 | Sean McCabe <sean_m_mccabe@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292787 | CW0000292787 | 1 | 20080224 | Catherine Duffy <cmduffy@mit.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292788 | CW0000292788 | 1 | 20080224 | Christopher Riegle <rieglecv@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292789 | CW0000292789 | 1 | 20080224 | Patricia Rackowski <prackowski@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292790 | CW0000292790 | 1 | 20080224 | Richard & Gail Boucher <seasideric@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292791 | CW0000292791 | 1 | 20080224 | Greg Strong <greg@springhillsolutions.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292792 | CW0000292792 | 1 | 20080224 | Sarah Regenspan <sarrbear@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292793 | CW0000292793 | 1 | 20080224 | Janet Dinsmore <jdinsm@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292794 | CW0000292794 | 1 | 20080224 | Mark Rasmussen <razkeys@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292795 | CW0000292795 | 1 | 20080224 | Jacob Litoff <jlitvlnvla@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292796 | CW0000292796 | 1 | 20080224 | Laurel Greenberg <laurel.greenberg@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292797 | CW0000292797 | 1 | 20080224 | David Miller <dsm@alum.mit.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292798 | CW0000292798 | 1 | 20080224 | Suzanne Sayer <suzanne.sayer@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292799 | CW0000292799 | 1 | 20080224 | Rudolf Bauer <bauer.rudolf@bluewin.ch> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292800 | CW0000292800 | 1 | 20080223 | Steve Morr-Wineman <swineman@gis.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292801 | CW0000292801 | 1 | 20080223 | John Dyer <jnp01510@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292802 | CW0000292802 | 1 | 20080223 | Mitch Walker <mitch@meteorosconsulting.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292803 | CW0000292803 | 1 | 20080223 | Janet Kalil <kayakalil@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292804 | CW0000292804 | 1 | 20080223 | Leslie Whelan <lesliemwhelan@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292805 | CW0000292805 | 1 | 20080223 | stephen saunders <theresamsaunders@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292806 | CW0000292806 | 1 | 20080223 | Robert H Werner <werner7633@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292807 | CW0000292807 | 1 | 20080223 | Justine Wahlst <scottwahlstrom@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292808 | CW0000292808 | 1 | 20080223 | ROBERT AND ANITA  POSS <ABPOSS@COMCAST.NET> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292809 | CW0000292809 | 1 | 20080223 | Robert Cole <rccolejr@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292810 | CW0000292810 | 1 | 20080223 | Judith Pachter <jpach10178@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292811 | CW0000292811 | 1 | 20080223 | Mary Utt <mary@utts.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292812 | CW0000292812 | 1 | 20080223 | Paul  Dioguardi <PAULDIO@MSN.COM> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292813 | CW0000292813 | 1 | 20080223 | Peggy Stephens-North <stepnor@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292814 | CW0000292814 | 1 | 20080223 | Michael Scully <scully58@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292815 | CW0000292815 | 1 | 20080223 | Paul Hynes <hynespb@bc.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292816 | CW0000292816 | 1 | 20080223 | Marjorie Rogalski <marjorier@valley.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292817 | CW0000292817 | 1 | 20080223 | Ralph DiSibio DiSibio <discats@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292818 | CW0000292818 | 1 | 20080223 | Colin Bennett <great_land_trust@sbcglobal.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292819 | CW0000292819 | 1 | 20080223 | Beth Coolidge <cacool@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292820 | CW0000292820 | 1 | 20080223 | Rosalie Regnante <rosebud416@comcast.> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292821 | CW0000292821 | 1 | 20080223 | Matt Kaplan <mattgkaplan@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292822 | CW0000292822 | 1 | 20080222 | Chad Lundeen <chadlundeen@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292823 | CW0000292823 | 1 | 20080222 | Jonna Gaberman <jgaberman@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292824 | CW0000292824 | 1 | 20080222 | Patricia Chaput <trishchaput@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292825 | CW0000292825 | 1 | 20080222 | Anne Farnum <farnumanne@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292826 | CW0000292826 | 1 | 20080222 | Kris Locke <kris_locke@harvard.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292827 | CW0000292827 | 1 | 20080222 | Jeremy Ditelberg <ditelberg@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292828 | CW0000292828 | 1 | 20080222 | John Lawrence <john@pepperscatering.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292829 | CW0000292829 | 1 | 20080222 | Zachary Patten <zak@smartertravelmedia.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292830 | CW0000292832 | 3 | 20080222 | Ross Gelbspan <ross.gelbspan@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292833 | CW0000292833 | 1 | 20080222 | Dot Sulock <dsulock@unca.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292834 | CW0000292834 | 1 | 20080222 | Susan Fouracre <savoyfour@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292835 | CW0000292835 | 1 | 20080222 | Steve Toupin <stoupin@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292836 | CW0000292836 | 1 | 20080222 | Michael Shea <msheaassoc@aol.copm> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292837 | CW0000292839 | 3 | 20080222 | David Franzel <dfranzel@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292840 | CW0000292840 | 1 | 20080222 | Daniel Scholten <dks@mitre.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292841 | CW0000292841 | 1 | 20080222 | Elsa and John Bengel <ebengel@earthlink.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292842 | CW0000292842 | 1 | 20080222 | Michael Rice <tri_mrice@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292843 | CW0000292843 | 1 | 20080222 | Brett McCoy <btmccoy@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292844 | CW0000292844 | 1 | 20080222 | John Foresteire <j.foresteire@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292845 | CW0000292847 | 3 | 20080222 | William  Obear <bearpath@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292848 | CW0000292848 | 1 | 20080222 | Amy Cooper <dillard10@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292849 | CW0000292849 | 1 | 20080222 | chris scales <chris@telecottage.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292850 | CW0000292850 | 1 | 20080222 | STEPHEN ENGLER <steve@englersite.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292851 | CW0000292851 | 1 | 20080222 | Raymond Russ <rayrail@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292852 | CW0000292852 | 1 | 20080222 | michael storm <mjstorm2003@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292853 | CW0000292853 | 1 | 20080222 | Pamela Cleveland <pcleveland@micomm.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292854 | CW0000292854 | 1 | 20080222 | John DeVillars <jdevillars@bluewavestrategies.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292855 | CW0000292855 | 1 | 20080222 | Kendall Farrar <kendallfarrar@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292856 | CW0000292856 | 1 | 20080222 | Matthew Worner <wornmatt@plateautel.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292857 | CW0000292857 | 1 | 20080222 | Augustin Parker <tparker@gis.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292858 | CW0000292858 | 1 | 20080222 | Michele Sullivan <michele.sullivan@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292859 | CW0000292859 | 1 | 20080222 | Peter Vanderwarker <peter@vanderwarker.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292860 | CW0000292860 | 1 | 20080222 | Joe Apicella <joeap540@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292861 | CW0000292861 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292862 | CW0000292862 | 1 | 20080222 | David Clinton <dave_clinton@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292863 | CW0000292863 | 1 | 20080222 | Bonnie Demars <jnbd2@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292864 | CW0000292864 | 1 | 20080222 | Chris Cook <smilycook@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292865 | CW0000292865 | 1 | 20080222 | James Smith, III <jsmith@beld.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292866 | CW0000292866 | 1 | 20080222 | David Damroth <davemvy@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292867 | CW0000292867 | 1 | 20080222 | Bradford Buckley <bbuckley@ridgegroup.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292868 | CW0000292868 | 1 | 20080305 | William F. Connors <connors.w@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292869 | CW0000292869 | 1 | 20080317 | Keith Hannon <hannonkeith@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292870 | CW0000292870 | 1 | 20080317 | William Bogins <william.bogins@marsh.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292871 | CW0000292871 | 1 | 20080317 | Linos Dounias <six4quarter@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292872 | CW0000292872 | 1 | 20080317 | Jill Stutzbach <jillstutzbach@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292873 | CW0000292873 | 1 | 20080317 | jake mcdermott <jxmcdrmott@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292874 | CW0000292874 | 1 | 20080317 | Erik Danielson <edanielson@watershedconcepts.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292875 | CW0000292875 | 1 | 20080317 | Robert Bennett <robben8@cs.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292876 | CW0000292876 | 1 | 20080316 | Thomas Einstein <tomatlex@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292877 | CW0000292877 | 1 | 20080316 | Charles Robinson <charleserobinson@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292878 | CW0000292878 | 1 | 20080316 | Sarah Griffith <SarahGriffith31@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292879 | CW0000292881 | 3 | 20080315 | Elizabeth Palter <lizpalter@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292882 | CW0000292884 | 3 | 20080315 | Solon Economou <capecodder1@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292885 | CW0000292885 | 1 | 20080315 | Chris Falvey <chrisfalvey@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292886 | CW0000292886 | 1 | 20080315 | Matthew Reilly <matt.reilly@sicortex.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292887 | CW0000292887 | 1 | 20080315 | Mary Blue Magruder <bluemagruder@post.harvard.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292888 | CW0000292890 | 3 | 20080314 | Pete Porretta <p.porretta@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292891 | CW0000292891 | 1 | 20080314 | James Curt is <curtisjt@mit.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292892 | CW0000292892 | 1 | 20080314 | Najam Asghar <CalLu1@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292893 | CW0000292893 | 1 | 20080314 | Susan MacNeil-Densmore <shiprig@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | MMS DEIS Comment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292894 | CW0000292894 | 1 | 20080314 | Glenn D'Alessio <glenndepen@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292895 | CW0000292895 | 1 | 20080314 | Sheila Harvey <Petehbruno@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292896 | CW0000292896 | 1 | 20080314 | Paul Mancieri <paulm678347@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292897 | CW0000292897 | 1 | 20080314 | Timothy Connick <tconnic@gis.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292898 | CW0000292898 | 1 | 20080314 | Michael Hewes <MHewes0345@Charter.Net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292899 | CW0000292899 | 1 | 20080314 | Adam Iversen <adam@winterathlete.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292900 | CW0000292900 | 1 | 20080314 | Charles Myer <crmyer@charlesmyer.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292901 | CW0000292901 | 1 | 20080314 | Robert J Spenlinhauer <bobjspen@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292902 | CW0000292902 | 1 | 20080314 | James Sullivan <jbsullivan1@rcn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292903 | CW0000292903 | 1 | 20080314 | Joan DiGiovanni <joandigi@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292904 | CW0000292904 | 1 | 20080314 | James Thomas <jimthomas.nj@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292905 | CW0000292905 | 1 | 20080314 | Eric Rosenbloom <eric@kirbymountain.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292906 | CW0000292906 | 1 | 20080314 | Gail Merrill <gmerrill@optonline.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292907 | CW0000292907 | 1 | 20080314 | Bill Hanigan <bill.hanigan@fmr.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292908 | CW0000292908 | 1 | 20080314 | Michael Anthony <m.anthony@ieee.org> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292909 | CW0000292909 | 1 | 20080313 | Carolyn Henderson <Carolyn_Henderson@newton.k12.ma.us> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292910 | CW0000292910 | 1 | 20080314 | Chuck Lobaugh <chucklobaugh@mac.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292911 | CW0000292911 | 1 | 20080313 | Susan Mershon <s_mershon@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292912 | CW0000292912 | 1 | 20080317 | Gary Loomis <Loomis.Gary@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292913 | CW0000292913 | 1 | 20080317 | Malcolm Adair <mapman@gecko-sw.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292914 | CW0000292914 | 1 | 20080317 | Daniel McMackin <dan-d@mcmackin.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292915 | CW0000292915 | 1 | 20080313 | Paul VanSteensburg <paulv@iwon.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292916 | CW0000292916 | 1 | 20080313 | Bruce Bartel <bdbartel@cox.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292917 | CW0000292917 | 1 | 20080313 | Nancy Rogier <violethush@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292918 | CW0000292918 | 1 | 20080313 | Paul Delano <paulldelano@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292919 | CW0000292921 | 3 | 20080312 | Gerry Palano <gcpalano@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292922 | CW0000292922 | 1 | 20080402 | jake mcdermott <jxmcdrmott@hotmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | MMS DEIS Comment | NO | | DVD12 |
| CW0000292923 | CW0000292923 | 1 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292924 | CW0000292924 | 1 | 20080313 | udmueller@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292925 | CW0000292925 | 1 | 20080312 | sdeering@prodigy.net | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292926 | CW0000292926 | 1 | 20080311 | danvotes@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292927 | CW0000292927 | 1 | 20080311 | danvotes@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292928 | CW0000292928 | 1 | 20080311 | danvotes@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292929 | CW0000292929 | 1 | 20080311 | danvotes@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292930 | CW0000292930 | 1 | 20080312 | zuccagirl@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292931 | CW0000292931 | 1 | 20080413 | Mary Doan <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292932 | CW0000292932 | 1 | 20080412 | Ralph Alvarez <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | | MMS | | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292933 | CW0000292933 | 1 | 20080411 | Rhonda Reichel <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | Greenpeace | MMS | | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292934 | CW0000292934 | 1 | 20080410 | Rebecca Fetty <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | Greenpeace | MMS | | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292935 | CW0000292935 | 1 | 20080408 | thalita souza <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | Greenpeace | MMS | | EMAIL | Public Comment on DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292936 | CW0000292936 | 1 | 20080408 | Megan Amsler <megan@reliance.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292938 | CW0000292938 | 1 | 20080206 | gsbenj@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292938 | CW0000292938 | 1 | 20080207 | pwalker@globalgreen.org | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292939 | CW0000292939 | 1 | 20080316 | elena.citkowitz@yale.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292940 | CW0000292940 | 1 | 20080317 | preinsch@telfort.nl | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292941 | CW0000292941 | 1 | 20080316 | raynriel@msn.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292942 | CW0000292942 | 1 | 20080316 | vmalhotra15@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292943 | CW0000292943 | 1 | 20080316 | oneofamillion@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292944 | CW0000292944 | 1 | 20080316 | keksboogie@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292945 | CW0000292945 | 1 | 20080316 | zeegal@care2.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292946 | CW0000292948 | 3 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Public Comment | NO | | DVD12 |
| CW0000292949 | CW0000292953 | 5 | 20080319 | Bruce McPherson | | | | Public Comment | Public Comment on Decommissioning | NO | | DVD12 |
| CW0000292954 | CW0000292958 | 5 | 20080310 | Kenneth H. Molloy | | | MMS, TRC Solutions | Letter | Public Comment on DEIS | NO | | DVD12 |
| CW0000292959 | CW0000292961 | 3 | 20080421 | John Eddins | | | MMS | Report/Study | Agency Comments: ACHP Comments on Draft EIS | NO | | DVD12 |
| CW0000292962 | CW0000292962 | 1 | 20080412 | Marty Driggs <mdriggs@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292963 | CW0000292963 | 1 | 20080417 | Michael Berry <MJBIBEW103@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292964 | CW0000292964 | 1 | 20080320 | | | | | Press Release/News Article | Magazine Excerpts | NO | | DVD12 |
| CW0000292965 | CW0000292965 | 1 | 20080418 | thomas edmonds jr <tedmondsjr@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW0000292966 | CW0000292968 | 3 | 20080327 | Ricky Wright Solar Power Links Mgr <ricky.wright@sfsolarsubsidy.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | New SF Solar Power Subsidy + Links Exchange Request | NO | | DVD12 |
| CW0000292969 | CW0000292969 | 1 | 20080421 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW  Cape Wind comment page | NO | | DVD12 |
| CW0000292970 | CW0000292970 | 1 | 20080421 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW  Poorly designed system | NO | | DVD12 |
| CW0000292971 | CW0000292971 | 1 | 20080227 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW  problems with your Cape Wind comment box | NO | | DVD12 |
| CW0000292972 | CW0000292972 | 1 | 20080201 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | FW  Trouble with MMS Public Connect web site | NO | | DVD12 |
| CW0000292973 | CW0000292973 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292974 | CW0000292974 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292975 | CW0000292975 | 1 | 20080118 | Kalpin, Mark <Mark.Kalpin@wilmerhale.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292976 | CW0000292976 | 1 | 20080204 | Julian Staller <julstaller@mac.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292977 | CW0000292977 | 1 | 20080207 | Thomas Graf <graft@michigan.gov> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292978 | CW0000292978 | 1 | 20080118 | Stephen Barrett <sbarrett@bluewavestrategies.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292979 | CW0000292979 | 1 | 20080124 | Frazier Colon <colonkf@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292980 | CW0000292980 | 1 | 20080114 | Jesse Reich <blairjesseellynreich@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292981 | CW0000292981 | 1 | 20080115 | Ann Pembroke <apembroke@normandeau.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292982 | CW0000292982 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292983 | CW0000292983 | 1 | 20080208 | Maggie Geist <mgeist@apcc.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292984 | CW0000292984 | 1 | 20080119 | Nick DiPasquale <nicholasdi@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292985 | CW0000292985 | 1 | 20080126 | Ian Nisbet <icnisbet@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292986 | CW0000292986 | 1 | 20080118 | Larry Cole <coleslaw1@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292987 | CW0000292987 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292988 | CW0000292988 | 1 | 20080020 | Cecily Greenaway <cgreenaway@clamsnet.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292989 | CW0000292989 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000292990 | CW0000292990 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292991 | CW0000292991 | 1 | 20080220 | Mark Rielly <mrielly@pawalaw.com> | Cape Wind Info <capewind@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292992 | CW0000292992 | 1 | 20080123 | Stephen Herzog <herzog_sg@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292993 | CW0000292993 | 1 | 20080131 | RJHofman <rjhofman@erols.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000292994 | CW0000292994 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292995 | CW0000292995 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292996 | CW0000292996 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000292997 | CW0000292999 | 3 | 20080218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293000 | CW0000293000 | 1 | 20080205 | Brezenoff, Rebecca  (Perkins Coie) <RBrezenoff@perkinscoie.com> | Cape Wind Info <capewind@mms.gov> | Perkins Coie | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293001 | CW0000293001 | 1 | 20080124 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293002 | CW0000293004 | 3 | 20080219 | Brenda J Johnson <bijohnso@usgs.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | USGS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293005 | CW0000293005 | 1 | 20080130 | Carl D. Nielsen [carlnielsen@charter.net] | Cape Wind Info | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293006 | CW0000293006 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293007 | CW0000293007 | 1 | 20080115 | Dave_S_Rothstein@fws.gov | Cape Wind Info <capewind@mms.gov> | FWS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293008 | CW0000293008 | 1 | 20080121 | Collins, Brenda <BCollins@capecod.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293009 | CW0000293009 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293010 | CW0000293010 | 1 | 20080115 | Ken Molloy <kmacape@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293011 | CW0000293011 | 1 | 20080115 | Blossom Hoag <blossomhoag@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293012 | CW0000293012 | 1 | 20080115 | jack cadogan <jcadogan@os2bbs.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293013 | CW0000293013 | 1 | 20080331 | Decker, Karen <Karen.Decker@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293014 | CW0000293014 | 1 | 20080124 | Decker, Karen <Karen.Decker@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293015 | CW0000293015 | 1 | 20080201 | Decker, Karen <Karen.Decker@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293016 | CW0000293016 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293017 | CW0000293017 | 1 | 20080118 | Decker, Karen <Karen.Decker@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293018 | CW0000293018 | 1 | 20080124 | Decker, Karen <Karen.Decker@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293019 | CW0000293019 | 1 | 20080122 | Ralph Lopez <Ralph.Lopez@noaa.gov> | Cape Wind Info <capewind@mms.gov> | NOAA | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293020 | CW0000293020 | 1 | 20080115 | Pell, Jerry <Jerry.Pell@hq.doe.gov> | Cape Wind Info <capewind@mms.gov> | DOE | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293021 | CW0000293021 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293022 | CW0000293022 | 1 | 20080204 | Edward.G.LeBlanc@uscg.mil - on behalf of - LeBlanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cape Wind Info <capewind@MMS.gov> | USCG | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293023 | CW0000293023 | 1 | 20080115 | Michael.Morrison@bakerbotts.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293024 | CW0000293024 | 1 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Request for a copy of DEIS | NO | | DVD12 |
| CW0000293025 | CW0000293025 | 1 | 20080124 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293026 | CW0000293026 | 1 | 20080124 | Obiol, Barry T <obiolb@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293027 | CW0000293027 | 1 | 20080204 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293028 | CW0000293029 | 2 | 20080206 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS and website complaints | NO | | DVD12 |
| CW0000293030 | CW0000293030 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293031 | CW0000293031 | 1 | 20080206 | Jeff Shenot <Jeff.Shenot@noaa.gov> | Cape Wind Info <capewind@mms.gov> | NOAA | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000293032 | CW0000293032 | 1 | 20080206 | Steve Roof <srNS@hampshire.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293033 | CW0000293033 | 1 | 20080206 | Leblanc, Edward <Edward.G.LeBlanc@uscg.mil> | Cape Wind Info <capewind@mms.gov> | USCG | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293034 | CW0000293034 | 1 | 20080208 | Maggie Geist <mgeist@apcc.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293035 | CW0000293037 | 3 | 20080227 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293038 | CW0000293038 | 1 | 20080206 | Tim Lavelle <tlavelle@kmchng.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293039 | CW0000293039 | 1 | 20080201 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293040 | CW0000293040 | 1 | 20080117 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293041 | CW0000293041 | 1 | 20080117 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293042 | CW0000293042 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293043 | CW0000293043 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293044 | CW0000293044 | 1 | 20080115 | Ann Pembroke <apembroke@normandeau.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293045 | CW0000293045 | 1 | 20080115 | Rothstein, Dave <c05dda2c-6d5daea1-87256b8e-56d16e@doi.com> | Cape Wind Info <capewind@mms.gov> | DOI | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293046 | CW0000293046 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293047 | CW0000293047 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293048 | CW0000293048 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293049 | CW0000293049 | 1 | 20080125 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293050 | CW0000293050 | 1 | 20080124 | Frazier Colon <colonkf@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293051 | CW0000293051 | 1 | 20080124 | Decker, Karen <37692003@doi.com> | Cape Wind Info <capewind@mms.gov> | DOI | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293052 | CW0000293052 | 1 | 20080124 | Decker, Karen <37692003@doi.com> | Cape Wind Info <capewind@mms.gov> | DOI | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293053 | CW0000293053 | 1 | 20080123 | Stephen Herzog <herzog_sg@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293054 | CW0000293054 | 1 | 20080123 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293055 | CW0000293055 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293056 | CW0000293056 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293057 | CW0000293057 | 1 | 20080118 | Stephen Barrett <sbarrett@bluewavestrategies.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293058 | CW0000293058 | 1 | 20080118 | Decker, Karen <37692003@doi.com> | Cape Wind Info <capewind@mms.gov> | DOI | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293059 | CW0000293059 | 1 | 20080118 | Kalpin, Mark <Mark.Kalpin@wilmerhale.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293060 | CW0000293060 | 1 | 20080303 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com>; Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293061 | CW0000293061 | 1 | 20080204 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293062 | CW0000293062 | 1 | 20080204 | Decker, Karen <37692003@doi.com> | Cape Wind Info <capewind@mms.gov> | DOI | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293063 | CW0000293063 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293064 | CW0000293064 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293065 | CW0000293065 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000293066 | CW0000293066 | 1 | 20080123 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW0000293067 | CW0000293067 | 1 | 20080120 | Judy <jjaaa@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000293068 | CW000293068 | 1 | 20080120 | David Dow <ddow@cape.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293069 | CW000293069 | 1 | 20080122 | jackandbea@comcast.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293070 | CW000293070 | 1 | 20080121 | Ralph Lopez <Ralph.Lopez@noaa.gov> | Cape Wind Info <capewind@mms.gov> | NOAA | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293071 | CW000293071 | 1 | 20080121 | Collins, Brenda <BCollins@capecod.edu> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293072 | CW000293072 | 1 | 20080121 | k cadran <kcadran@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of EIS | NO | | DVD12 |
| CW000293073 | CW000293073 | 1 | 20080121 | Donald Schwinn <donschwinn@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293074 | CW000293074 | 1 | 20080130 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Doherty, Sharon (Lowell,MA-US) <SDoherty@trcsolutions.com>; Slayton, Adam (Lowell,MA-US) <ASlayton@trrcsolutions.com> | TRC Solutions | TRC Solutions | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293075 | CW000293075 | 1 | 20080128 | SHEPARD WILLIAMS <shepwla@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293076 | CW000293076 | 1 | 20080114 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293077 | CW000293077 | 1 | 20080117 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Request for a copy of DEIS | NO | | DVD12 |
| CW000293078 | CW000293078 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW000293079 | CW000293081 | 3 | 20080131 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: For Randall Luthi, Director of MMS | NO | | DVD12 |
| CW000293082 | CW000293085 | 4 | 20080206 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | Public Comment on DEIS: Request for Time Extension | NO | | DVD12 |
| CW000293086 | CW000293088 | 3 | 20080204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Public Comment on DEIS: Request for Time Extension | NO | | DVD12 |
| CW000293089 | CW000293089 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW000293090 | CW000293093 | 4 | 20080422 | roger thorn <webmaster@greenpeaceusa.org> | | | | EMAIL | Transmittal Email: RE: Cape Wind EIS Comment | NO | | DVD12 |
| CW000293094 | CW000293094 | 1 | 20080418 | roger thorn <webmaster@greenpeaceusa.org> | Cape Wind Info <capewind@mms.gov> | Greenpeace | MMS | EMAIL | Public Comment: Greenpeace | NO | | DVD12 |
| CW000293095 | CW000293095 | 1 | 20080417 | Isabel Freeman <isabel.freeman@verizon.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment - MMS DEIS Comment | NO | | DVD12 |
| CW000293096 | CW000293096 | 1 | 20080419 | George Robinson <morgantaur@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW000293097 | CW000293097 | 1 | 20080419 | mgbuckner@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Comment on DEIS | NO | | DVD12 |
| CW000293098 | CW000293124 | 27 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Part I. Background | NO | | DVD12 |
| CW000293125 | CW000293128 | 4 | 20080417 | Ed Barrett, Angela Sanfilippo | | Massachusetts Fishermen's Partnership | MMS | Letter | Re: the DEIS on Cape Wind's proposed wind energy generation facility site on Horseshoe Shoal in Nantucket Sound | NO | | DVD12 |
| CW000293129 | CW000293149 | 21 | 20080421 | Nathanael Greene, Sarah Chasis, Gil J. Ghatan | | Natural Resources Defense Council | | Report/Study | Public Comments on DEIS | NO | | DVD12 |
| CW000293150 | CW000293154 | 5 | 0 | | | | | BOEM/SOL Internal | Working Draft: 5.3.3.4.3 Electromagnetic Fields, Signals or Beacons | NO | | DVD12 |
| CW000293155 | CW000293157 | 3 | 20070220 | Brandt, Jeff (Lowell,MA-US) [JBrandt@TRCSOLUTIONS.com] | Cluck, Rodney | MMS, TRC Solutions | MMS | EMAIL | FW: communications study | NO | | DVD12 |
| CW000293158 | CW000293161 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.5 Competing Uses in the Vicinity of the Project | NO | | DVD12 |
| CW000293162 | CW000293165 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.5 Competing Uses in the Vicinity of the Project | NO | | DVD12 |
| CW000293166 | CW000293196 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.3 Cultural and Aesthetic Resources | NO | | DVD12 |
| CW000293197 | CW000293210 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.0 Cumulative Impact Analysis – Environmental Resources | NO | | DVD12 |
| CW000293211 | CW000293226 | 16 | 20050604 | Michael D. Smith | | The Shipley Group | | Report/Study | Recent Trends in Cumulative Impact Case Law | NO | | DVD12 |
| CW000293227 | CW000293227 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW000293228 | CW000293253 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD12 |
| CW000293254 | CW000293277 | 24 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD12 |
| CW000293278 | CW000293303 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 6.1 Introduction and Cumulative Scenario | NO | | DVD12 |
| CW000293304 | CW000293365 | 62 | 0 | | | | | BOEM/SOL Internal | Working Draft: DEIS Executive Summary | NO | | DVD12 |
| CW000293366 | CW000293379 | 14 | 20070901 | | | | | BOEM/SOL Internal | Written comments on DEIS Section 9.0 Monitoring and Mitigation | NO | | DVD12 |
| CW000293380 | CW000293399 | 20 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.7 Electrical and Magnetic Fields | NO | | DVD12 |
| CW000293400 | CW000293419 | 20 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.7 Electrical and Magnetic Fields | NO | | DVD12 |
| CW000293420 | CW000293420 | 1 | 0 | | | | | Image | Alternatives Investigated Map | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000293421 | CW0000293421 | 1 | 0 | | | | | Image | Horseshoe Shoal, Proposed Alternative Map | NO | | DVD12 |
| CW0000293422 | CW0000293422 | 1 | 0 | | | | | BOEM/SOL Internal | Monomoy Shoals Alternative Map | NO | | DVD12 |
| CW0000293423 | CW0000293423 | 1 | 0 | | | | | BOEM/SOL Internal | Horseshoe Shoal, Small Alternative | NO | | DVD12 |
| CW0000293424 | CW0000293424 | 1 | 0 | | | | | Image | South of Tuckernuck Island Alternative | NO | | DVD12 |
| CW0000293425 | CW0000293456 | 32 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD12 |
| CW0000293457 | CW0000293489 | 33 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.8 Fish and Fisheries | NO | | DVD12 |
| CW0000293490 | CW0000293520 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Multiple Tables and figures | NO | | DVD12 |
| CW0000293521 | CW0000293523 | 3 | 0 | Chris C. Oynes | MMS | | | BOEM/SOL Internal | Unsigned: Notice of extension of public comment period | NO | | DVD12 |
| CW0000293524 | CW0000293535 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.1 Geologic Setting | NO | | DVD12 |
| CW0000293536 | CW0000293538 | 3 | 0 | | | | | BOEM/SOL Internal | Geology data request | NO | | DVD12 |
| CW0000293539 | CW0000293540 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Data Requests on Impact Producing Factors | NO | | DVD12 |
| CW0000293541 | CW0000293541 | 1 | 0 | | | | | BOEM/SOL Internal | Table 3.3.5-1: Summary of Impacts for Three Main Alternatives Relative to Proposed Project Location on Horseshoe Shoal | NO | | DVD12 |
| CW0000293542 | CW0000293572 | 31 | 0 | | | | | BOEM/SOL Internal | Working Draft: : 1.0 Introduction | NO | | DVD12 |
| CW0000293573 | CW0000293603 | 31 | 0 | | | | | BOEM/SOL Internal | Working Draft: : 1.0 Introduction | NO | | DVD12 |
| CW0000293604 | CW0000293634 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293635 | CW0000293664 | 30 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293665 | CW0000293695 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293696 | CW0000293726 | 31 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293727 | CW0000293756 | 30 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293757 | CW0000293786 | 30 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 1.0 Introduction | NO | | DVD12 |
| CW0000293787 | CW0000294319 | 533 | 20070419 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Volume I | NO | | DVD12 |
| CW0000294320 | CW0000294320 | 1 | 0 | | | | | Image | Proposed Leasehold Figure 2.1.1-2 | NO | | DVD12 |
| CW0000294321 | CW0000294321 | 1 | 0 | | | | | Image | Preliminary Turbine Array - New 3 Mile Figure 2.1.1-2 | NO | | DVD12 |
| CW0000294322 | CW0000294322 | 1 | 0 | | | | | Image | Revised Inner Array Cable Layout Figure 2.1.1-3 | NO | | DVD12 |
| CW0000294323 | CW0000294323 | 1 | 0 | | | | | Image | Preliminary Turbine Array - New 3 Mile Figure 2.1.2-1, Sheet 1 | NO | | DVD12 |
| CW0000294324 | CW0000294324 | 1 | 0 | | | | | Image | Revised Inner Array Cable Layout Figure 2.1.1-3, Sheet 2 | NO | | DVD12 |
| CW0000294325 | CW0000294325 | 1 | 0 | | | | | Image | Revise Turbine Array Figure 2.1.2-1, Sheet 3 | NO | | DVD12 |
| CW0000294326 | CW0000294326 | 1 | 20050608 | | | | | Image | Submarine and Upland Transmission Line Route Figure 2.1.3-1 | NO | | DVD12 |
| CW0000294327 | CW0000294327 | 1 | 0 | | | | | Image | Typical Installation Vessel Figure 2.3.2-1 | NO | | DVD12 |
| CW0000294328 | CW0000294328 | 1 | 0 | | | | | Image | Wind Resources in State Waters Figure 3.1.2-1 | NO | | DVD12 |
| CW0000294329 | CW0000294329 | 1 | 0 | | | | | Image | USGS Seismic Hazard Map Figure 4.1.1-18 | NO | | DVD12 |
| CW0000294330 | CW0000294330 | 1 | 0 | | | | | Image | USGS Seismic Hazard Map Figure 4.1.1-19 | NO | | DVD12 |
| CW0000294331 | CW0000294331 | 1 | 0 | | | | | Image | Regional Surficial Geology of Nantucket Sound Figure 4.1.1-3 | NO | | DVD12 |
| CW0000294332 | CW0000294332 | 1 | 0 | | | | | Image | Noise Receptors and Sound Monitoring Locations Surrounding the Horseshoe Shoal Alternative Figure 4.1.2-1 | NO | | DVD12 |
| CW0000294333 | CW0000294333 | 1 | 0 | | | | | Image | Noise Receptors and Sound Monitoring Locations Surrounding the Horseshoe Shoal Alternative Figure 4.1.2-1 | NO | | DVD12 |
| CW0000294334 | CW0000294334 | 1 | 0 | | | | | Image | Frequency spectrum Figure 4.1.2-12 | NO | | DVD12 |
| CW0000294335 | CW0000294335 | 1 | 0 | | | | | Image | Frequency spectrum Figure 4.1.2-2 | NO | | DVD12 |
| CW0000294336 | CW0000294336 | 1 | 20040301 | | | | | Report/Study | Significant Wave Height Distribution - Horseshoe Shoal Figure 4.1.3-3 | NO | | DVD12 |
| CW0000294337 | CW0000294337 | 1 | 0 | | | | | Image | Wind Resources in State Waters Figure 4.1.4-1A | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294338 | CW0000294338 | 1 | 0 | | | | | Image | Wind Energy Resource and Coastal Bathymetry Map of Nantucket Sound and Horseshoe Shoal Figure 4.1.4-1B | NO | | DVD12 |
| CW0000294339 | CW0000294339 | 1 | 0 | | | | | Image | Massachusetts and Rhode Island Non-Attainment Areas Figure 4.1.5-1 | NO | | DVD12 |
| CW0000294340 | CW0000294340 | 1 | 0 | | | | | Image | Recorded Annual SO 2 Concentrations Figure 4.1.5-16 | NO | | DVD12 |
| CW0000294341 | CW0000294341 | 1 | 0 | | | | | Image | Recorded Annual NO 2 Concentrations Figure 4.1.5-18 | NO | | DVD12 |
| CW0000294342 | CW0000294342 | 1 | 0 | | | | | Image | Recorded 8-Hour CO Concentrations Figure 4.1.5-19 | NO | | DVD12 |
| CW0000294343 | CW0000294343 | 1 | 0 | | | | | Image | Sulfur Dioxide (SO 2) Monitoring Site Figure 4.1.5-2 | NO | | DVD12 |
| CW0000294344 | CW0000294344 | 1 | 0 | | | | | Image | Recorded 8-Hour O 3 Concentrations Figure 4.1.5-20 | NO | | DVD12 |
| CW0000294345 | CW0000294345 | 1 | 0 | | | | | Image | Particulate Matter (Size <10 micrometers) (PM 10 ) Monitoring Sites Figure 4.1.5-3 | NO | | DVD12 |
| CW0000294346 | CW0000294346 | 1 | 0 | | | | | Image | Particulate Matter (Size <2.5 micrometers) (PM 2.5 ) Monitoring Site Figure 4.1.5-4 | NO | | DVD12 |
| CW0000294347 | CW0000294347 | 1 | 0 | | | | | Image | Nitrogen Dioxide (NO 2 ) Monitoring Site Figure 4.1.5-5 | NO | | DVD12 |
| CW0000294348 | CW0000294348 | 1 | 0 | | | | | Image | Carbon Monoxide (CO) Monitoring Site Figure 4.1.5-6 | NO | | DVD12 |
| CW0000294349 | CW0000294349 | 1 | 0 | | | | | Image | Ozone (O 3) Monitoring Site Figure 4.1.5-7 | NO | | DVD12 |
| CW0000294350 | CW0000294350 | 1 | 0 | | | | | Image | Coastal Watersheds Potential Contamination Sources Figure 4.1.6-1 | NO | | DVD12 |
| CW0000294351 | CW0000294351 | 1 | 0 | | | | | Image | Benthic Habitat Map Figure 4.2.5-1A | NO | | DVD12 |
| CW0000294352 | CW0000294352 | 1 | 0 | | | | | Image | Benthic Habitat Map Figure 4.2.5-1B | NO | | DVD12 |
| CW0000294353 | CW0000294353 | 1 | 0 | | | | | Image | Benthic Habitat Map Figure 4.2.5-1C | NO | | DVD12 |
| CW0000294354 | CW0000294354 | 1 | 0 | | | | | Image | Figure 4.3.3-1 Environmental Justice Population | NO | | DVD12 |
| CW0000294355 | CW0000294355 | 1 | 0 | | | | | Image | Viewpoint 1 - Nobska Lighthouse - Woods Hole, Falmouth, Cape Cod Figure 4.3.4-2, Sheet 1 of 64 | NO | | DVD12 |
| CW0000294356 | CW0000294356 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 5 - Cotuit, Cape Cod Figure 4.3.4-2, Sheet 10 of 64 | NO | | DVD12 |
| CW0000294357 | CW0000294357 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 5 - Cotuit, Cape Cod Figure 4.3.4-2, Sheet 11 of 64 | NO | | DVD12 |
| CW0000294358 | CW0000294358 | 1 | 0 | | | | | Image | Viewpoint 6 - Wianno, Osterville, Barnstable, Cape Cod Figure 4.3.4-2, Sheet 12 of 64 | NO | | DVD12 |
| CW0000294359 | CW0000294359 | 1 | 0 | | | | | Image | Viewpoint 6 - Wianno, Cape Cod Figure 4.3.4-2, Sheet 13 of 64 | NO | | DVD12 |
| CW0000294360 | CW0000294360 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 6 - Wianno, Cape Cod Figure 4.3.4-2, Sheet 14 of 64 | NO | | DVD12 |
| CW0000294361 | CW0000294361 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 6 - Wianno, Cape Cod Figure 4.3.4-2, Sheet 15 of 64 | NO | | DVD12 |
| CW0000294362 | CW0000294362 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 6 - Wianno, Cape Cod Figure 4.3.4-2, Sheet 16 of 64 | NO | | DVD12 |
| CW0000294363 | CW0000294363 | 1 | 0 | | | | | Image | Viewpoint 7 - Craigville Barnstable Cape Cod Figure 4.3.4-2, Sheet 17 of 64 | NO | | DVD12 |
| CW0000294364 | CW0000294364 | 1 | 0 | | | | | Image | Viewpoint 7 - Craigville Cape Cod Figure 4.3.4-2, Sheet 18 of 64 | NO | | DVD12 |
| CW0000294365 | CW0000294365 | 1 | 0 | | | | | Image | Viewpoint 7 - Craigville, Cape Cod Figure 4.3.4-2, Sheet 19 of 64 | NO | | DVD12 |
| CW0000294366 | CW0000294366 | 1 | 0 | | | | | Image | Viewpoint 1 - Nobska Lighthouse - Falmouth, Cape Cod Figure 4.3.4-2 | NO | | DVD12 |
| CW0000294367 | CW0000294367 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 7 - Craigville, Cape Cod Figure 4.3.4-2, Sheet 20 of 64 | NO | | DVD12 |
| CW0000294368 | CW0000294368 | 1 | 0 | | | | | Image | Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2, Sheet 21 of 64 | NO | | DVD12 |
| CW0000294369 | CW0000294369 | 1 | 0 | | | | | Image | Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2, Sheet 22 of 64 | NO | | DVD12 |
| CW0000294370 | CW0000294370 | 1 | 0 | | | | | Image | Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2, Sheet 23 of 46 | NO | | DVD12 |
| CW0000294371 | CW0000294371 | 1 | 0 | | | | | Image | Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2, Sheet 24 of 64 | NO | | DVD12 |
| CW0000294372 | CW0000294372 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 25 of 64 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294373 | CW0000294373 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 26 of 64 | NO | | DVD12 |
| CW0000294374 | CW0000294374 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 27 of 64 | NO | | DVD12 |
| CW0000294375 | CW0000294375 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 28 of 64 | NO | | DVD12 |
| CW0000294376 | CW0000294376 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 29 of 64 | NO | | DVD12 |
| CW0000294377 | CW0000294377 | 1 | 0 | | | | | Image | Viewpoint 1 - Nobska Lighthouse - Falmouth, Cape Cod Figure 4.3.4-2 Sheet 3 of 64 | NO | | DVD12 |
| CW0000294378 | CW0000294378 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 8 - Hyannis Port, Cape Cod Figure 4.3.4-2 Sheet 30 of 64 | NO | | DVD12 |
| CW0000294379 | CW0000294379 | 1 | 0 | | | | | Image | Viewpoint 26 - Monomoy Point, Chatham, Cape Cod Figure 4.3.4-2 Sheet 31 of 64 | NO | | DVD12 |
| CW0000294380 | CW0000294380 | 1 | 0 | | | | | Image | Viewpoint 26 - Monomoy Point, Chatham, Cape Cod Figure 4.3.4-2 Sheet 32 of 64 | NO | | DVD12 |
| CW0000294381 | CW0000294381 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 26 - Monomoy Point, Chatham Figure 4.3.4-2 Sheet 33 of 64 | NO | | DVD12 |
| CW0000294382 | CW0000294382 | 1 | 0 | | | | | Image | Viewpoint 19 - Cape Poge, Martha's Vineyard Figure 4.3.4-2, Sheet 34 of 64 | NO | | DVD12 |
| CW0000294383 | CW0000294383 | 1 | 0 | | | | | Image | Viewpoint 19 - Cape Poge, Martha's Vineyard Figure 4.3.4-2, Sheet 35 of 64 | NO | | DVD12 |
| CW0000294384 | CW0000294384 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 19 - Cape Poge, Martha's Vineyard Figure 4.3.4-2, Sheet 36 of 64 | NO | | DVD12 |
| CW0000294385 | CW0000294385 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 19 - Cape Poge, Martha's Vineyard Figure 4.3.4-2, Sheet 37 of 64 | NO | | DVD12 |
| CW0000294386 | CW0000294386 | 1 | 0 | | | | | Image | Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 38 of 64 | NO | | DVD12 |
| CW0000294387 | CW0000294387 | 1 | 0 | | | | | Image | Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 39 of 64 | NO | | DVD12 |
| CW0000294388 | CW0000294388 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 1 - Falmouth, Cape Cod Figure 4.3.4-2, Sheet 4 of 64 | NO | | DVD12 |
| CW0000294389 | CW0000294389 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 40 of 64 | NO | | DVD12 |
| CW0000294390 | CW0000294390 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 41 of 64 | NO | | DVD12 |
| CW0000294391 | CW0000294391 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 42 of 64 | NO | | DVD12 |
| CW0000294392 | CW0000294392 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 43 of 64 | NO | | DVD12 |
| CW0000294393 | CW0000294393 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 20 - Edgartown, Martha's Vineyard Figure 4.3.4-2, Sheet 44 of 64 | NO | | DVD12 |
| CW0000294394 | CW0000294394 | 1 | 0 | | | | | Image | Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2, Sheet 45 of 64 | NO | | DVD12 |
| CW0000294395 | CW0000294395 | 1 | 0 | | | | | Image | Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2, Sheet 46 of 64 | NO | | DVD12 |
| CW0000294396 | CW0000294396 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2 Sheet 47 of 64 | NO | | DVD12 |
| CW0000294397 | CW0000294397 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2 Sheet 48 of 64 | NO | | DVD12 |
| CW0000294398 | CW0000294398 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2 Sheet 49 of 64 | NO | | DVD12 |
| CW0000294399 | CW0000294399 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 1 - Falmouth, Cape Cod Figure 4.3.4-2 Sheet 5 of 64 | NO | | DVD12 |
| CW0000294400 | CW0000294400 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 21 - Oak Bluffs, Martha's Vineyard Figure 4.3.4-2 Sheet 50 of 64 | NO | | DVD12 |
| CW0000294401 | CW0000294401 | 1 | 0 | | | | | Image | Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 51 of 64 | NO | | DVD12 |
| CW0000294402 | CW0000294402 | 1 | 0 | | | | | Image | Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 52 of 64 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294403 | CW0000294403 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 53 of 64 | NO | | DVD12 |
| CW0000294404 | CW0000294404 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 54 of 64 | NO | | DVD12 |
| CW0000294405 | CW0000294405 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 55 of 64 | NO | | DVD12 |
| CW0000294406 | CW0000294406 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 56 of 64 | NO | | DVD12 |
| CW0000294407 | CW0000294407 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 57 of 64 | NO | | DVD12 |
| CW0000294408 | CW0000294408 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 22 - Nantucket Village Figure 4.3.4-2 Sheet 58 of 64 | NO | | DVD12 |
| CW0000294409 | CW0000294409 | 1 | 0 | | | | | Image | Viewpoint 23 - Great Point, Nantucket Figure 4.3.4-2 Sheet 59 of 64 | NO | | DVD12 |
| CW0000294410 | CW0000294410 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 1 - Falmouth, Cape Cod Figure 4.3.4-2 Sheet 6 of 64 | NO | | DVD12 |
| CW0000294411 | CW0000294411 | 1 | 0 | | | | | Image | Viewpoint 23 - Great Point, Nantucket Figure 4.3.4-2 Sheet 60 of 64 | NO | | DVD12 |
| CW0000294412 | CW0000294412 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 23 - Great Point, Nantucket Figure 4.3.4-2 Sheet 61 of 64 | NO | | DVD12 |
| CW0000294413 | CW0000294413 | 1 | 0 | | | | | Image | Viewpoint 24 - Tuckernuck Island, Nantucket Figure 4.3.4-2 Sheet 62 of 64 | NO | | DVD12 |
| CW0000294414 | CW0000294414 | 1 | 0 | | | | | Image | Viewpoint 24 - Tuckernuck Island, Nantucket Figure 4.3.4-2 Sheet 63 of 64 | NO | | DVD12 |
| CW0000294415 | CW0000294415 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 24 - Tuckernuck Island, Nantucket Figure 4.3.4-2 Sheet 64 of 64 | NO | | DVD12 |
| CW0000294416 | CW0000294416 | 1 | 0 | | | | | Image | Character Photos Near Viewpoint 1 - Falmouth, Cape Cod Figure 4.3.4-2 Sheet 7 of 64 | NO | | DVD12 |
| CW0000294417 | CW0000294417 | 1 | 0 | | | | | Image | Viewpoint 5 - Cotuit, Barnstable, Cape Cod Figure 4.3.4-2 Sheet 8 of 64 | NO | | DVD12 |
| CW0000294418 | CW0000294418 | 1 | 0 | | | | | Image | Viewpoint 5 - Cotuit, Cape Cod Figure 4.3.4-2 Sheet 9 of 64 | NO | | DVD12 |
| CW0000294419 | CW0000294419 | 1 | 0 | | | | | Image | GIS-Listed Recreational Resources with Potential Views of Wind Park Figure 4.3.4-3 | NO | | DVD12 |
| CW0000294642 | CW0000294646 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: FEIS Comment Topics | NO | | DVD12 |
| CW0000294647 | CW0000294650 | 4 | 0 | | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD12 |
| CW0000294651 | CW0000294653 | 3 | 20080423 | Brandt, Jeff (Lowell,MA-US) | Cluck, Rodney | TRC Solutions | MMS | EMAIL | Navigational Comments FW: USCG/ACOE/MMS | NO | | DVD12 |
| CW0000294654 | CW0000294655 | 2 | 0 | | | | | BOEM/SOL Internal | Response to Public Comment questions | NO | | DVD12 |
| CW0000294656 | CW0000294656 | 1 | 0 | | | | | Meeting materials | Cape Wind Public Hearing Attendees | NO | | DVD12 |
| CW0000294657 | CW0000294657 | 1 | 0 | | | | | Meeting materials | Independent Government Cost Estimate for Cape Wind Public Hearings | NO | | DVD12 |
| CW0000294658 | CW0000294665 | 8 | 20071127 | | | | | No Doctype | SOW MMS DEIS Public Hearings | NO | | DVD12 |
| CW0000294666 | CW0000294666 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Public Hearing Mattacheese Middle School Auditorium | NO | | DVD12 |
| CW0000294667 | CW0000294680 | 14 | 0 | | | | | BOEM/SOL Internal | Support for Preparation of the Programmatic EIS for the MMS Alternate Energy-Use Program  DRAFT Statement of Work | NO | | DVD12 |
| CW0000294681 | CW0000294687 | 7 | 20101026 | | | | | Press Release/News Article | CW DEIS Fact Sheet and Public Hearing Flyers | NO | | DVD12 |
| CW0000294688 | CW0000294690 | 3 | 0 | | | | | BOEM/SOL Internal | Mini Justification and Approval Document Cape Wind | NO | | DVD12 |
| CW0000294691 | CW0000294700 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Public Hearing Guidance Plan | NO | | DVD12 |
| CW0000294701 | CW0000294708 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: STATEMENT OF WORK MMS Cape wind DEIS: public hearings | NO | | DVD12 |
| CW0000294709 | CW0000294714 | 6 | 0 | | | | | BOEM/SOL Internal | STATEMENT OF WORK MMS Cape wind: public herings | NO | | DVD12 |
| CW0000294715 | CW0000294720 | 6 | 0 | | | | | Meeting materials | Cape Wind Hearing Timeline | NO | | DVD12 |
| CW0000294721 | CW0000294723 | 3 | 20080225 | | | | | Press Release/News Article | Hearing Fact Sheet | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294724 | CW0000294724 | 1 | 0 | | | | | Meeting materials | Cape Wind DEIS Hearings Conference Call Agenda | NO | | DVD12 |
| CW0000294725 | CW0000294754 | 30 | 20080201 | | | TRC Solutions | MMS | Meeting materials | DEIS Public Hearing Guidance Plan | NO | | DVD12 |
| CW0000294755 | CW0000294756 | 2 | 0 | | | | | Meeting materials | Alternatives slide | NO | | DVD12 |
| CW0000294757 | CW0000294776 | 20 | 20080310 | | | | | Meeting materials | Cape Wind DEIS Public Hearings Presentation | NO | | DVD12 |
| CW0000294777 | CW0000294803 | 27 | 20080313 | | | | | Meeting materials | Cape Wind DEIS Public Hearings Presentation | NO | | DVD12 |
| CW0000294804 | CW0000294829 | 26 | 20030318 | | | | | Meeting materials | Cape Wind DEIS Public Hearings Presentation | NO | | DVD12 |
| CW0000294830 | CW0000294840 | 11 | 0 | | | | | Meeting materials | Public hearing DEIS Presentation | NO | | DVD12 |
| CW0000294841 | CW0000294843 | 3 | 20080310 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind DEIS Public Hearings Report | NO | | DVD12 |
| CW0000294844 | CW0000294847 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000294848 | CW0000294851 | 4 | 20080310 | | | | | Meeting materials | Cape Wind DEIS Public Hearings Report | NO | | DVD12 |
| CW0000297551 | CW0000297562 | 12 | 20060127 | | | | | BOEM/SOL Internal | Cape Wind Post COE Studies Review | NO | | DVD12 |
| CW0000297563 | CW0000297568 | 6 | 20060127 | | | | | BOEM/SOL Internal | Cape Wind Post COE Studies Review | NO | | DVD12 |
| CW0000297569 | CW0000297619 | 51 | 0 | | | | | BOEM/SOL Internal | Comment list complete revised | NO | | DVD12 |
| CW0000297620 | CW0000297622 | 3 | 0 | | | | | BOEM/SOL Internal | D-Comments for MMS | NO | | DVD12 |
| CW0000297623 | CW0000297631 | 9 | 0 | | | | | BOEM/SOL Internal | Economic Comment Responses | NO | | DVD12 |
| CW0000297632 | CW0000297633 | 2 | 20080731 | D'Angelo, Lori J | Cluck, Rodney | | MMS | EMAIL | FW: Code D comments and responses | NO | | DVD12 |
| CW0000297634 | CW0000297636 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Information on Oil, Lubricants or other Potentially Harmful or Toxic Compounds | NO | | DVD12 |
| CW0000297637 | CW0000297637 | 1 | 0 | | | | | BOEM/SOL Internal | Responses to comments | NO | | DVD12 |
| CW0000297638 | CW0000297639 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: The Cape Wind Energy Project FEIS Review Process | NO | | DVD12 |
| CW0000297640 | CW0000297641 | 2 | 0 | | | | | BOEM/SOL Internal | MMS Priorities | NO | | DVD12 |
| CW0000297642 | CW0000297642 | 1 | 20080715 | | Multiple | | Multiple | Memo | Critical Action Dates for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000297643 | CW0000297643 | 1 | 20070816 | | | | | BOEM/SOL Internal | Cape Wind Project Schedule-MMS | NO | | DVD12 |
| CW0000297644 | CW0000297644 | 1 | 20081117 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000297645 | CW0000297645 | 1 | 20081119 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000297646 | CW0000297646 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000297647 | CW0000297647 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: FEIS Schedule for FWS USGS meeting | NO | | DVD12 |
| CW0000297648 | CW0000297648 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Schedule of Activities | NO | | DVD12 |
| CW0000297649 | CW0000297650 | 2 | 20080918 | | | | | BOEM/SOL Internal | Working DRAFT: Schedule Countdown Cape Wind FEIS | NO | | DVD12 |
| CW0000297651 | CW0000297652 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet of Letter Recipients | NO | | DVD12 |
| CW0000297653 | CW0000297654 | 2 | 0 | | | | | BOEM/SOL Internal | Working Draft: Traditional Cultural Properties worksheet | NO | | DVD12 |
| CW0000297655 | CW0000297655 | 1 | 20081229 | Rodney E. Cluck | | MMS | | Letter | Unsigned: Transmitting CD of MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD12 |
| CW0000297656 | CW0000297658 | 3 | 20090916 | | | | | BOEM/SOL Internal | MMS Draft questions to Tribes | NO | | DVD12 |
| CW0000297659 | CW0000297664 | 6 | 20080804 | | | | | No Doctype | SOW: Task Order 2 - National Historic Preservation Act (NHPA) Section 106 Consultation Meetings | NO | | DVD12 |
| CW0000297665 | CW0000297672 | 8 | 20080806 | | | | | No Doctype | SOW: Task Order 2 - NHPA Section 106 Consultation Meetings; Alternative Energy Interim Policy Stakeholder Meetings; and Alternative Energy Task Force Meeting | NO | | DVD12 |
| CW0000297673 | CW0000297674 | 2 | 20091209 | S. Elizabeth Birnbaum | William D. Delahunt | MMS | House of Representatives | Letter | Unsigned: Regarding Section 106 Consultations under NHPA | NO | | DVD12 |
| CW0000297675 | CW0000297675 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000297676 | CW0000297678 | 3 | 20100301 | | | | | Press Release/News Article | News Release: Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000297679 | CW0000297680 | 2 | 20090803 | | | | | Meeting materials | Tribal Site Visits Itinerary | NO | | DVD12 |
| CW0000297681 | CW0000297705 | 25 | 20050301 | | | | | Regulations Policy or Guidance | Guidance Notes on Site Investigations for Offshore Renewable Energy Projects | NO | | DVD12 |
| CW0000297706 | CW0000297708 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Quonset Staging Area | NO | | DVD12 |
| CW0000297709 | CW0000297710 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Studies List | NO | | DVD12 |
| CW0000297711 | CW0000297716 | 6 | 0 | | | | | BOEM/SOL Internal | Cape Wind Studies List | NO | | DVD12 |
| CW0000297717 | CW0000297717 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind DEIS Schedule Talking Point | NO | | DVD12 |
| CW0000297718 | CW0000297718 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD12 |
| CW0000297719 | CW0000297719 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Status | NO | | DVD12 |
| CW0000297720 | CW0000297720 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Talking Points | NO | | DVD12 |
| CW0000297721 | CW0000297729 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan NOI to Prepare an EIS on Cape Wind Project | NO | | DVD12 |
| CW0000297730 | CW0000297735 | 6 | 20051116 | | | | | BOEM/SOL Internal | Cape Wind List of Things to Do | NO | | DVD12 |
| CW0000297736 | CW0000297743 | 8 | 20051116 | | | | | BOEM/SOL Internal | Cape Wind List of Things to Do | NO | | DVD12 |
| CW0000297744 | CW0000297744 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind EIS Abbreviated Timeline (DRAFT) | NO | | DVD12 |
| CW0000297745 | CW0000297745 | 1 | 20051208 | | | | | BOEM/SOL Internal | Cape Wind EIS Abbreviated Timeline (DRAFT) | NO | | DVD12 |
| CW0000297746 | CW0000297748 | 3 | 20070116 | | | | | BOEM/SOL Internal | Cape Wind EIS Schedule | NO | | DVD12 |
| CW0000297749 | CW0000297751 | 3 | 20060915 | | | | | BOEM/SOL Internal | Cape Wind EIS Schedule | NO | | DVD12 |
| CW0000297752 | CW0000297754 | 3 | 20061208 | | | | | BOEM/SOL Internal | Cape Wind EIS Schedule | NO | | DVD12 |
| CW0000297755 | CW0000297757 | 3 | 20061219 | | | | | BOEM/SOL Internal | Cape Wind EIS Schedule | NO | | DVD12 |
| CW0000297758 | CW0000297760 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000297761 | CW0000297761 | 1 | 20061208 | | | | | BOEM/SOL Internal | Cape Wind Project Schedule | NO | | DVD12 |
| CW0000297762 | CW0000297762 | 1 | 20070326 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Schedule | NO | | DVD12 |
| CW0000300584 | CW0000300584 | 1 | 20060322 | Rodney E. Cluck | Cheryl Andrews-Maltais | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Unsigned: G2G Relations with Native American Tribal Governments | NO | | DVD12 |
| CW0000300585 | CW0000300585 | 1 | 20060401 | Rodney E. Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: G2G Relations with Native American Tribal Governments | NO | | DVD12 |
| CW0000300586 | CW0000300586 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300587 | CW0000300587 | 1 | 20060417 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov> | MMS | MMS | EMAIL | News Article: Cultural Survival on Mashpee | NO | | DVD12 |
| CW0000300588 | CW0000300588 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300589 | CW0000300589 | 1 | 20090123 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rou | MMS | MMS | EMAIL | Transmittal EMAIL: FW: APNS Letter to Secretary Salazar | NO | | DVD12 |
| CW0000300590 | CW0000300590 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300591 | CW0000300591 | 1 | 20090323 | Krueger, Andrew D | 'gwattley@saveoursound.org' | MMS | APNS | EMAIL | Proposed Meeting Dates for Next MMS Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000300592 | CW0000300592 | 1 | 20090402 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Transmittal EMAIL: FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD12 |
| CW0000300593 | CW0000300593 | 1 | 20090402 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <christopher.horrell@mms.gov> | EM&A | MMS | EMAIL | FW: Discussion Points for Today's Call | NO | | DVD12 |
| CW0000300594 | CW0000300594 | 1 | 20090505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Transmittal EMAIL: FW: APNS letter to Secretary Salazar | NO | | DVD12 |
| CW0000300595 | CW0000300595 | 1 | 20090505 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Brandi Carrier-Jone | MMS | Multiple | EMAIL | Letter from APNS on 106 and Termination | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300596 | CW0000300596 | 1 | 20090514 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Obiol, Barry T <Barry.Obiol@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | Multiple | EMAIL | Letter from USET to Secretary Salazar | NO | | DVD12 |
| CW0000300597 | CW0000300597 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Anita Kriner' <a.kriner@ecosystem-management.net>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Wyndy Rausenberger' | EM&A | Multiple | EMAIL | Conference Call Minutes from 28 May | NO | | DVD12 |
| CW0000300598 | CW0000300598 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodne | EM&A | Multiple | EMAIL | Discussion Topics if the Meeting Stalls | NO | | DVD12 |
| CW0000300599 | CW0000300599 | 1 | 20090608 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Anita Kriner' <a.kriner@ecosystem-management.net>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christoph | | | EMAIL | Transmittal Email: Meeting Minutes from 5 June Conference Call | NO | | DVD12 |
| CW0000300600 | CW0000300603 | 4 | 20090605 | | | | | Meeting materials | EM&A Meeting Minutes: Debrief from Section 106 Tribal Consultation and Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD12 |
| CW0000300604 | CW0000300616 | 13 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS, MHC, ACHP, and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300617 | CW0000300630 | 14 | 20090611 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS, MHC, ACHP, and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300631 | CW0000300631 | 1 | 20090618 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@so | | | EMAIL | Transmittal Email: Notes from Conference Call | NO | | DVD12 |
| CW0000300632 | CW0000300634 | 3 | 20090618 | | | | | Meeting materials | EM&A Meeting Minutes: Re-Cap from Section 106 Meeting on the Cape Wind Project | NO | | DVD12 |
| CW0000300635 | CW0000300635 | 1 | 20090623 | Stright, Melanie <melanie.stright@mms.gov> | 'b.carrierjones@ecosystem-management.net'; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; | MMS | Multiple | EMAIL | Cape Wind Section 106 Consultation-Proposed June 30 Conference call | NO | | DVD12 |
| CW0000301078 | CW0000301078 | 1 | 20091105 | Irion, Jack <irionj@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: MA SHPO opinion | NO | | DVD12 |
| CW0000301079 | CW0000301079 | 1 | 20091105 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: Consulting Parties | NO | | DVD12 |
| CW0000301080 | CW0000301080 | 1 | 20091109 | Alexis_Abernathy@contractor.nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | MASHPO Letters Concerning Nantucket Sound | NO | | DVD12 |
| CW0000301081 | CW0000301083 | 3 | 20091110 | Alexis_Abernathy@contractor.nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | RE: Nantucket Sound | NO | | DVD12 |
| CW0000301084 | CW0000301084 | 1 | 20091112 | Wendy Ann Wright <wendyannwright@gmail.com> | Horrell, Christopher <christopher.horrell@mms.gov> | | MMS | EMAIL | ACRA Listserv Participation | NO | | DVD12 |
| CW0000301085 | CW0000301085 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301086 | CW0000301086 | 1 | 20091119 | Alexis_Abernathy@contractor.nps.gov | Horrell, Christopher <christopher.horrell@mms.gov> | NPS | MMS | EMAIL | Particular Report | NO | | DVD12 |
| CW0000301087 | CW0000301087 | 1 | 20091123 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,DOI | EMAIL | FW: Mashpee-Letter to LEH | NO | | DVD12 |
| CW0000301088 | CW0000301088 | 1 | 20091123 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Letter to Secretary and Keeper regarding Eligibility of Nantucket Sound | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301089 | CW0000301089 | 1 | 20091123 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Question about expansion of APE per transformer oil transport | NO | | DVD12 |
| CW0000301090 | CW0000301091 | 2 | 20091124 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | RE: Question about expansion of APE per transformer oil transport | NO | | DVD12 |
| CW0000301092 | CW0000301093 | 2 | 20091130 | Erika_Seibert@nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | Re: Section 106 Meetings | NO | | DVD12 |
| CW0000301094 | CW0000301094 | 1 | 20091130 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI,DOI,MMS | EMAIL | Question about appeals process to the NPS decision on Nantucket Sound | NO | | DVD12 |
| CW0000301095 | CW0000301095 | 1 | 20091130 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Horrell, Christopher <Christopher.Horrell@mms.gov> | COE | MMS | EMAIL | SHPO Concurrence | NO | | DVD12 |
| CW0000301096 | CW0000301098 | 3 | 20091202 | Krueger, Andrew D | Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; 'Golladay, Jennifer' <Jennifer.Golladay@mms.gov>; Pless, Al <Hubert.Pless@mms.gov>; Mi | MMS | MMS | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000301099 | CW0000301101 | 3 | 20091202 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound TCP Issue | NO | | DVD12 |
| CW0000301102 | CW0000301102 | 1 | 20091207 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | | | EMAIL | Transmittal Email: CW Section 106 Participants | NO | | DVD12 |
| CW0000301103 | CW0000301106 | 4 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD12 |
| CW0000301107 | CW0000301107 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301108 | CW0000301108 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301109 | CW0000301109 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000304959 | CW0000304959 | 1 | 20100401 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | SAP/COP Requirements Checklists | NO | | DVD13 |
| CW0000304960 | CW0000304967 | 8 | 20070924 | | | | | BOEM/SOL Internal | Working DRAFT: Comparison of Cape Wind Plan Application with Part 285 SAP/COP Requirements | NO | | DVD13 |
| CW0000304968 | CW0000304968 | 1 | 20100406 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: SAP/COP Requirements Checklists | NO | | DVD13 |
| CW0000304969 | CW0000304969 | 1 | 20100408 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: Final Cape Wind Proposal Lease Area | NO | | DVD13 |
| CW0000304970 | CW0000304970 | 1 | 20100408 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD13 |
| CW0000304971 | CW0000304971 | 1 | 20100409 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: Final Cape Wind Proposal Lease Area | NO | | DVD13 |
| CW0000304972 | CW0000304972 | 1 | 20100409 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | General Communication: RE: Final Cape Wind Proposal Lease Area | NO | | DVD13 |
| CW0000304973 | CW0000304973 | 1 | 20100413 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Monopiles | NO | | DVD13 |
| CW0000304974 | CW0000304975 | 2 | 20100419 | Rachel Pachter <rpachter@emienergy.com> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | DOI | EMAIL | Local Paper Op-Ed FYI | NO | | DVD13 |
| CW0000304976 | CW0000304976 | 1 | 20100420 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: Qs for CW | NO | | DVD13 |
| CW0000304977 | CW0000304978 | 2 | 20100420 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: Qs for CW | NO | | DVD13 |
| CW0000304979 | CW0000304979 | 1 | 20100421 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Report | NO | | DVD13 |
| CW0000304980 | CW0000304980 | 1 | 20100426 | Rachel Pachter <rpachter@emienergy.com> | Bornholdt, Maureen <maureen.bornholdt@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Yarmouth attached agreement | NO | | DVD13 |
| CW0000304981 | CW0000304984 | 4 | 20030116 | Angela.Mazzullo@mms.gov | Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | CQ Article - Thought you might be interested | NO | | DVD13 |
| CW0000304985 | CW0000304988 | 4 | 20030117 | Robert.LaBelle@mms.gov | NANAGOLFS@aol.com | MMS | | EMAIL | General Communication: FW: CQ Article - Thought you might be interested | NO | | DVD13 |
| CW0000304989 | CW0000304989 | 1 | 20030215 | Jeryne.Bryant@mms.gov | Robert.LaBelle@mms.gov; Cheri.Hunter@mms.gov | MMS | MMS | EMAIL | Agenda Development Committee Meeting Material and Other Noteworthy Info | NO | | DVD13 |
| CW0000304990 | CW0000304992 | 3 | 20030221 | Robert.LaBelle@mms.gov | Richard.Wildermann@mms.gov; James.Kendall@mms.gov | MMS | MMS | EMAIL | FW: Background Material for the February 25th Agenda Development Committee Meeting | NO | | DVD13 |
| CW0000304993 | CW0000304995 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000304996 | CW0000304998 | 3 | 20030305 | Darryl.Francois@mms.gov | Elmer.Danenberger@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Walter.Cruickshank@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | Winergy files for wind farms in state waters | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304999 | CW0000305001 | 3 | 20030305 | Darryl.Francois@mms.gov | Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov; Renee.Orr@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | Preservation group wary of wind farm | NO | | DVD13 |
| CW0000305002 | CW0000305004 | 3 | 20030305 | Robert.LaBelle@mms.gov | melanie.stright@mms.gov | MMS | MMS | EMAIL | FW: Preservation group wary of wind farm | NO | | DVD13 |
| CW0000305005 | CW0000305007 | 3 | 20030305 | Elmer.Danenberger@mms.gov | Darryl.Francois@mms.gov; John.Mirabella@mms.gov; Renee.Orr@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | RE: Preservation group wary of wind farm | NO | | DVD13 |
| CW0000305008 | CW0000305009 | 2 | 20030305 | Elmer.Danenberger@mms.gov | Darryl.Francois@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Walter.Cruickshank@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000305010 | CW0000305012 | 3 | 20030305 | Darryl.Francois@mms.gov | Darryl.Francois@mms.gov; Elmer.Danenberger@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Walter.Cruickshank@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000305013 | CW0000305015 | 3 | 20030305 | Lyn.Herdt@mms.gov | Darryl.Francois@mms.gov; Elmer.Danenberger@mms.gov; Jill.Martin@mms.gov; Walter.Cruickshank@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000305016 | CW0000305016 | 1 | 20030307 | Darryl.Francois@mms.gov | Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov | MMS | MMS | EMAIL | FW: Hearing report on H.R. 793 | NO | | DVD13 |
| CW0000305017 | CW0000305017 | 1 | 20030402 | Stephen.Shaffer@mms.gov | Ann.Wiggin@mms.gov; Chris.Oynes@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Elmer.Danenberger@mms.gov; Gig.Kocher@mms.gov; J.Lisle.Reed@mms.gov; John.Goll@mms.gov; Marshall.Rose@mms.gov; Michael.Hunt@mms.gov; Ralph.Ainger@mms.gov; Renee.Orr@mms | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights | NO | | DVD13 |
| CW0000305018 | CW0000305024 | 7 | 20030402 | | | MMS | | BOEM/SOL Internal | Weekly Highlights - April 4 | NO | | DVD13 |
| CW0000305025 | CW0000305027 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000305028 | CW0000305030 | 3 | 20030528 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Wildermann, Richard <Richard.Wildermann@mms.gov> | MMS | MMS | EMAIL | FAA: Wind farm no threat to flights | NO | | DVD13 |
| CW0000305031 | CW0000305033 | 3 | 20030529 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: offshore meeting | NO | | DVD13 |
| CW0000305034 | CW0000305036 | 3 | 20030701 | | | | | Meeting materials | Offshore Wind Development Issues in the United States: Dialogue Organized by the National Wind Coordinating Committee in Cooperation with the US Department of Energy | NO | | DVD13 |
| CW0000305037 | CW0000305040 | 4 | 20030605 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000305041 | CW0000305043 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000305044 | CW0000305047 | 4 | 20030605 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000305048 | CW0000305051 | 4 | 20030605 | LaBelle, Robert <Robert.LaBelle@mms.gov> | 'NANAGOLFS@aol.com' | MMS | | EMAIL | FW: Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000305052 | CW0000305055 | 4 | 20030605 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000307960 | CW0000307972 | 13 | 20080402 | | | MMS | | BOEM/SOL Internal | Synopsis of MMS ocean activities - Guam | NO | | DVD13 |
| CW0000307973 | CW0000307985 | 13 | 20080402 | | | MMS | | BOEM/SOL Internal | Synopsis of MMS ocean activities - Guam | NO | | DVD13 |
| CW0000307986 | CW0000307992 | 7 | 20080416 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307993 | CW0000307995 | 3 | 20080416 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | Letter | Unsigned: Response to information request on DOI's OCS program | NO | | DVD13 |
| CW0000307996 | CW0000307996 | 1 | 20080416 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Kocher, Gig <Gig.Koche | MMS | MMS | EMAIL | Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000307997 | CW0000307999 | 3 | 20080417 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | Letter | Unsigned: Response to information request on DOI's OCS program | NO | | DVD13 |
| CW0000308000 | CW0000308002 | 3 | 20080417 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | Letter | Unsigned: Response to information request on DOI's OCS program | NO | | DVD13 |
| CW0000308003 | CW0000308005 | 3 | 20080417 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Gould, Gregory <Greg.Go | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000308006 | CW0000308012 | 7 | 20080423 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000308013 | CW0000308026 | 14 | 20080425 | | | | | BOEM/SOL Internal | Unfunded Needs Justifications | NO | | DVD13 |
| CW0000308027 | CW0000308029 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; ELeBlanc@MSOProv.usace.army.mil; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.army.mil; sheri.edgett-baron@faa.gov | MMS | Multiple | EMAIL | FW: USCG/ACOE/MMS/FAA meeting- first batch | NO | | DVD13 |
| CW0000308030 | CW0000308030 | 1 | 20080508 | | | MMS | | Meeting materials | Cape Wind Energy Project Navigation Safety Meeting | NO | | DVD13 |
| CW0000308031 | CW0000308033 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Karen.K.Adams@nae02.usace.army.mil; ELeBlanc@MSOProv.usace.army.mil; Ronald.E.Beck@uscg.mil; sheri.edgett-baron@faa.gov; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | Multiple | EMAIL | Transmittal Email: USCG/MMS/ACOE/FAA meeting- second batch | NO | | DVD13 |
| CW0000308034 | CW0000308036 | 3 | 20080428 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | Letter | Unsigned: Response to information request on DOI's OCS program | NO | | DVD13 |
| CW0000308037 | CW0000308051 | 15 | 20080501 | | | | | Meeting materials | OSC Telecom on Alternative Energy: AE Studies Interim Policy Leasing Cape Wind Energy Project | NO | | DVD13 |
| CW0000308052 | CW0000308107 | 56 | 20090101 | | | MMS | | Report/Study | Offshore Environmental Studies Program - Fiscal Years 2009-2011 Studies Development Plan Alternative Energy | NO | | DVD13 |
| CW0000308108 | CW0000308115 | 8 | 20080430 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000308116 | CW0000308123 | 8 | 20080430 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000308124 | CW0000308131 | 8 | 20080430 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000308132 | CW0000308132 | 1 | 20080501 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: USCG/MMS/ACOE/FAA meeting- second batch | NO | | DVD13 |
| CW0000294852 | CW0000294853 | 2 | 20031029 | Judith M. Wilson | Willie R. Taylor | MMS | DOI | Memo | Unsigned: Request for Approval to Print the FEIS for the Programmatic EIS for Alternative Energy Development and Production and Alternate Use of Facilities on the OCS | NO | | DVD12 |
| CW0000294854 | CW0000294855 | 2 | 20031029 | Judith M. Wilson | Willie R. Taylor | MMS | DOI | Memo | Unsigned: Request for Approval to Print the DEIS for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000294856 | CW0000294859 | 4 | 0 | | | | | BOEM/SOL Internal | Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294860 | CW0000294860 | 1 | 0 | | | | | BOEM/SOL Internal | Information Sheet: Cape Wind EIS; Scope of Alternatives | NO | | DVD12 |
| CW0000294861 | CW0000294862 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Information Sheet: Purpose and Need section, Cape Wind EIS; Scope of Alternatives | NO | | DVD12 |
| CW0000294863 | CW0000294863 | 1 | 0 | | | | | BOEM/SOL Internal | Information Sheet: Cape Wind EIS; Scope of Alternatives | NO | | DVD12 |
| CW0000294864 | CW0000294868 | 5 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294869 | CW0000294871 | 3 | 0 | | | | | BOEM/SOL Internal | Purpose and Need for the Proposed Action | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000294872 | CW0000294874 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294875 | CW0000294878 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need Cape Wind DEIS | NO | | DVD12 |
| CW0000294879 | CW0000294879 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294880 | CW0000294882 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294883 | CW0000294884 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294885 | CW0000294886 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294887 | CW0000294890 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294891 | CW0000294894 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294895 | CW0000294898 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294899 | CW0000294901 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294902 | CW0000294904 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294905 | CW0000294907 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294908 | CW0000294909 | 2 | 0 | | | | | BOEM/SOL Internal | Purpose and Need for the Proposed Action | NO | | DVD12 |
| CW0000294910 | CW0000294927 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.6 Recreational and Tourism | NO | | DVD12 |
| CW0000294928 | CW0000294929 | 2 | 0 | | | | | BOEM/SOL Internal | Alternate Energy-Related Uses on the OCS Background | NO | | DVD12 |
| CW0000294930 | CW0000294931 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS Purpose and Need Statement | NO | | DVD12 |
| CW0000294932 | CW0000294933 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Background | NO | | DVD12 |
| CW0000294934 | CW0000294934 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Information Sheet: Why is the Cape Wind EIS only considering offshore alternatives? | NO | | DVD12 |
| CW0000294935 | CW0000294936 | 2 | 0 | | | | | BOEM/SOL Internal | Summary of Impacts Table | NO | | DVD12 |
| CW0000294937 | CW0000294938 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project DEIS | NO | | DVD12 |
| CW0000294939 | CW0000294941 | 3 | 20080109 | | | | | Report/Study | Summary of Impacts Table E-1 | NO | | DVD12 |
| CW0000294942 | CW0000294972 | 31 | 0 | | | | | | | NO | | DVD12 |
| CW0000294973 | CW0000295012 | 40 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: 3.0 Alternatives to the Proposed Action | NO | | DVD12 |
| CW0000295013 | CW0000295312 | 300 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Environmental and Socioeconomic Consequences | NO | | DVD12 |
| CW0000295313 | CW0000295340 | 28 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: 6.0 Introduction and Cumulative Scenario | NO | | DVD12 |
| CW0000295341 | CW0000295363 | 23 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: 9.0 monitoring and mitigation | NO | | DVD12 |
| CW0000295364 | CW0000295375 | 12 | 20060729 | | | | | BOEM/SOL Internal | Working DRAFT: First Draft of MMS Outline for Cape Wind DEIS | NO | | DVD12 |
| CW0000295376 | CW0000295387 | 12 | 20060731 | | | | | BOEM/SOL Internal | Working DRAFT: First Draft of MMS Outline for Cape Wind DEIS | NO | | DVD12 |
| CW0000295388 | CW0000295399 | 12 | 20060814 | | | | | BOEM/SOL Internal | Working DRAFT: First Draft of MMS Outline for Cape Wind DEIS | NO | | DVD12 |
| CW0000295400 | CW0000295409 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295410 | CW0000295419 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents | NO | | DVD12 |
| CW0000295420 | CW0000295429 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295430 | CW0000295439 | 10 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295440 | CW0000295450 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295451 | CW0000295461 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295462 | CW0000295471 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295472 | CW0000295482 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295483 | CW0000295493 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295494 | CW0000295504 | 11 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EIS Table of Contents | NO | | DVD12 |
| CW0000295505 | CW0000295513 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000295514 | CW0000295522 | 9 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295523 | CW0000295532 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295533 | CW0000295542 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Table of Contents | NO | | DVD12 |
| CW0000295543 | CW0000295580 | 38 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.2.7 Marine Mammals | NO | | DVD12 |
| CW0000295581 | CW0000295583 | 3 | 0 | | | | | Image | Multiple maps and figures | NO | | DVD12 |
| CW0000295584 | CW0000295607 | 24 | 0 | | | | | BOEM/SOL Internal | Data Request Tracking Table for Cape Wind | NO | | DVD12 |
| CW0000295608 | CW0000295609 | 2 | 20070726 | | | | | BOEM/SOL Internal | Section Status Table 2nd Round | NO | | DVD12 |
| CW0000295610 | CW0000295611 | 2 | 20070103 | | | | | BOEM/SOL Internal | Section Status Table | NO | | DVD12 |
| CW0000295612 | CW0000295613 | 2 | 20070105 | | | | | BOEM/SOL Internal | Section Status Table | NO | | DVD12 |
| CW0000295614 | CW0000295615 | 2 | 20070115 | | | | | BOEM/SOL Internal | Section Status Table | NO | | DVD12 |
| CW0000295616 | CW0000295617 | 2 | 20070122 | | | | | BOEM/SOL Internal | Section Status Table | NO | | DVD12 |
| CW0000295618 | CW0000295619 | 2 | 20070123 | | | | | BOEM/SOL Internal | Section Status Table | NO | | DVD12 |
| CW0000295620 | CW0000295645 | 26 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.3.4 Visual Resources | NO | | DVD12 |
| CW0000295646 | CW0000295648 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: TABLE 4.3.4-1  Historic Properties and Districts Assessed For Wind Park Visibility For The Cape Wind Project | NO | | DVD12 |
| CW0000295649 | CW0000295664 | 16 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.6 Water Quality | NO | | DVD12 |
| CW0000295665 | CW0000295680 | 16 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: 4.1.6 Water Quality | NO | | DVD12 |
| CW0000295681 | CW0000295685 | 5 | 0 | | | | | Image | Multiple Water Quality  maps and figures | NO | | DVD12 |
| CW0000295686 | CW0000295686 | 1 | 0 | | | | | BOEM/SOL Internal | Water Quality Data Request | NO | | DVD12 |
| CW0000295687 | CW0000295689 | 3 | 20060524 | | | | | Meeting materials | DOI Offshore Wind Energy Roundtable Meeting | NO | | DVD12 |
| CW0000295690 | CW0000295717 | 28 | 20100304 | James Kendall | | MMS | | NEPA document | Unsigned: OCS EIS/EA Cape Wind EA | NO | | DVD12 |
| CW0000295718 | CW0000295732 | 15 | 0 | | | | | | | NO | | DVD12 |
| CW0000295733 | CW0000295750 | 18 | 20060117 | | | | | No Doctype | Assessment of Fiscal Terms for CWA Proposed Offshore Wind Energy Project | NO | | DVD12 |
| CW0000295751 | CW0000295767 | 17 | 20080217 | Robert P. Labelle | | MMS | | Meeting materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD12 |
| CW0000295768 | CW0000295786 | 19 | 20070228 | Robert P. Labelle | | MMS | | Meeting materials | Cape Wind Site Alternatives DEIS Viability Analysis | NO | | DVD12 |
| CW0000295787 | CW0000295803 | 17 | 20060418 | Robert P. Labelle | | MMS | | Meeting materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD12 |
| CW0000295804 | CW0000295806 | 3 | 0 | | | | | BOEM/SOL Internal | MMS DEIS Site Alternative Viability Analysis Discussion Topics | NO | | DVD12 |
| CW0000295807 | CW0000295807 | 1 | 20080227 | | | | | BOEM/SOL Internal | DRAFT: Statement Regarding Economic Feasibility of the Cape Wind Energy Project | NO | | DVD12 |
| CW0000295808 | CW0000295808 | 1 | 0 | | | | | BOEM/SOL Internal | Peer review of SOW | NO | | DVD12 |
| CW0000295809 | CW0000295824 | 16 | 20070926 | | | | | BOEM/SOL Internal | Response to Peer Review Comments Submitted for the Report Titled: "Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet" | NO | | DVD12 |
| CW0000295825 | CW0000295825 | 1 | 20070423 | Craig Olmsted [colmsted@emienergy.com] | Cluck, Rodney; Downes, David R | EMI Energy | MMS | EMAIL | Candidate for committee | NO | | DVD12 |
| CW0000295826 | CW0000295826 | 1 | 20060828 | Mense, Robert | Cluck, Rodney | MMS | MMS | EMAIL | Use of Alternating Current (AC) and Direct Current (DC) Transmission Cables | NO | | DVD12 |
| CW0000295827 | CW0000295827 | 1 | 20070516 | Mense, Robert | Cluck, Rodney; Downes, David; Coffman, Kim; Wiggin, Ann | MMS | MMS | EMAIL | Cape Wind Energy Project Peer Review Report | NO | | DVD12 |
| CW0000295828 | CW0000295828 | 1 | 20070517 | Downes, David R | Cluck, Rodney | | MMS | EMAIL | Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD12 |
| CW0000295829 | CW0000295829 | 1 | 20070518 | Kendall, James | Downes, David R; Cluck, Rodney; Mense, Robert | | MMS | EMAIL | FW: Draft plan for peer review of economic model for Cape Wind EIS | NO | | DVD12 |
| CW0000295830 | CW0000295830 | 1 | 20070531 | Callahan,Terrie | 'Bob Grace' | | | EMAIL | FW: Model for Peer Review of the Cape Wind Energy Project Economic Analysis | NO | | DVD12 |
| CW0000295831 | CW0000295831 | 1 | 20070522 | Cluck, Rodney | Rueffert, Celeste; Callahan,Terrie | MMS | | EMAIL | FW: peer review - revised statement of work | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000295832 | CW0000295832 | 1 | 20070524 | Rueffert, Celeste | Barksdale, Paula | | | EMAIL | Peer Review Non-Disclosure for Rodney's project | NO | | DVD12 |
| CW0000295833 | CW0000295833 | 1 | 20070518 | Downes, David R | 'willett@udel.edu' | | Unviersity of Delaware | EMAIL | Peer review of economic model - conflict of interest check | NO | | DVD12 |
| CW0000295834 | CW0000295834 | 1 | 20070518 | Downes, David R | 'Less Goudarzi' | | | EMAIL | Peer review of economic model - conflict of interest check | NO | | DVD12 |
| CW0000295835 | CW0000295835 | 1 | 20070518 | Downes, David R | 'bgrace@seadvantage.com' | | Sea Advantage | EMAIL | Peer review of economic model - conflict of interest check | NO | | DVD12 |
| CW0000295836 | CW0000295836 | 1 | 20070518 | Downes, David R | 'ffelder@rci.rutgers.edu' | | Rutgers University | EMAIL | Peer review of an economic model | NO | | DVD12 |
| CW0000295837 | CW0000295837 | 1 | 20070510 | Mense, Robert | Cluck, Rodney; Downes, David R; Coffman, Kim | | MMS | EMAIL | RE: Cape Wind Economic Performance model | NO | | DVD12 |
| CW0000295838 | CW0000295842 | 5 | 20070410 | Cluck, Rodney | 'mfry@abcbirds.org'; 'Diaz, Bob'; 'Hildreth, Richard G.' | MMS | | EMAIL | RE: Cape Wind Economic Viability model coordination of peer review | NO | | DVD12 |
| CW0000295843 | CW0000295843 | 1 | 20070509 | Mense, Robert | Downes, David R | | | EMAIL | RE: Cape Wind Energy Project Peer Review Report | NO | | DVD12 |
| CW0000295844 | CW0000295844 | 1 | 20070629 | Less Goudarzi [lgoudarzi@gmail.com] | Barksdale, Paula | | | EMAIL | RE: Cape Wind Peer Review Order M07PX13328 | NO | | DVD12 |
| CW0000295845 | CW0000295845 | 1 | 20070515 | Mense, Robert | Downes, David R | | | EMAIL | RE: Expertise needed for peer review | NO | | DVD12 |
| CW0000295846 | CW0000295846 | 1 | 20070529 | willett [willett@UDel.Edu] | Downes, David R | University of Delaware | | EMAIL | Transmittal Email: Re: Peer review of economic model - conflict of interest check | NO | | DVD12 |
| CW0000295847 | CW0000295850 | 4 | 20070709 | Bob Grace [bgrace@seadvantage.com] | Cluck, Rodney; Downes, David R; Barksdale, Paula | Sea Advantage | | MMS | RE: Peer review of economic model | NO | | DVD12 |
| CW0000295851 | CW0000295851 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000295852 | CW0000295852 | 1 | 20070827 | Mense, Robert | Cluck, Rodney | | MMS | EMAIL | Response to Peer Review Comments for the Cape Wind Energy Project Economic Analysis | NO | | DVD12 |
| CW0000295855 | CW0000295855 | 3 | 20070511 | | | | | BOEM/SOL Internal | Cape Wind Economic Performance Model Peer Review | NO | | DVD12 |
| CW0000295856 | CW0000295856 | 1 | 20080820 | Obiol, Barry T | Johnson, Bonnie <Bonnie.Johnson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: lawsuit | NO | | DVD12 |
| CW0000295857 | CW0000295868 | 12 | 20050216 | | | | | Legal Document | Court Decision 398 F.3d 105 APNS vs COE | NO | | DVD12 |
| CW0000295869 | CW0000295874 | 6 | 20061012 | | | | | Report/Study | DRAFT Table 1 EMS | NO | | DVD12 |
| CW0000295875 | CW0000295875 | 1 | 20061012 | | | | | Report/Study | DRAFT Table 2 EMS | NO | | DVD12 |
| CW0000295876 | CW0000295876 | 1 | 20051205 | | | | | BOEM/SOL Internal | Note to Reviewer | NO | | DVD12 |
| CW0000295877 | CW0000295878 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Announcing the dates, times, and locations of public hearings on the DEIS for the Proposed OCS | NO | | DVD12 |
| CW0000295879 | CW0000295886 | 8 | 20070131 | | | | | Regulatory Compliance Document | FEIR 8.0 Federal and Local regulatory Permitting and consistency | NO | | DVD12 |
| CW0000295887 | CW0000295957 | 71 | 20070104 | | | ESS | CWA | Regulatory Compliance Document | FEIR Appendix 3.8-C: Essential Fish Habitat Assessment | NO | | DVD12 |
| CW0000295958 | CW0000295960 | 3 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: FEIS 11.0 List of Preparers 11-1 | NO | | DVD12 |
| CW0000295961 | CW0000295966 | 6 | 20090105 | Glenn G. Wattley | Randall B. Luthi | APNS | APNS | Letter | Re: Cape Wind OCS Permit Application | NO | | DVD12 |
| CW0000295967 | CW0000295969 | 3 | 20090203 | | Demetrius J. Atsalis | | House of Representatives | Letter | Unsigned: Response Letter Regarding the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000295970 | CW0000295972 | 3 | 20090225 | Walter D. Cruickshank | Demetrius J. Atsalis | MMS | House of Representatives | Letter | Unsigned: Response Letter Regarding Cape Wind and the Development of the Rules and Regulations in Accordance with EPAct of 2005 | NO | | DVD12 |
| CW0000295973 | CW0000295974 | 2 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project FEIS Review Process | NO | | DVD12 |
| CW0000295975 | CW0000295983 | 9 | 20090227 | | | MMS | US Senate | BOEM/SOL Internal | Working DRAFT: Multiple Letters regarding the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000295984 | CW0000295989 | 6 | 20090227 | Walter D. Cruickshank | Edward M. Kennedy, William D. Delahunt | MMS | US Congress | Letter | Unsigned: Multiple Letters Regarding the Development of the Rules and Regulations for Federal Offshore Renewable Energy in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000295990 | CW0000295998 | 9 | 20090225 | Walter D. Cruickshank, Chris C. Oynes | Edward M. Kennedy | MMS | US Senate | Letter | Unsigned: Multiple Letters Regarding the Development of the Rules and Regulations for Federal Offshore Renewable Energy in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000295999 | CW0000296006 | 8 | 20090227 | Walter D. Cruickshank, Chris C. Oynes | Edward M. Kennedy, William D. Delahunt, Wayne M. Lamson, Glenn G. Wattley | MMS | US Senate, House of Representatives, Woods Hole, Martha's Vineyard and Nantucket Steamship Authority, APNS | BOEM/SOL Internal | Working DRAFT: Multiple Letters regarding the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296007 | CW0000296010 | 4 | 0 | Kenneth L. Salazar | Edward M. Kennedy, William D. Delahunt | DOI | US Senate, House of Representatives | BOEM/SOL Internal | Working DRAFT: Multiple Letters regarding the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296011 | CW0000296024 | 14 | 20090224 | Chris C. Oynes | Gregory R. Egan | MMS | Crosby Yacht Yard Inc | Letter | Unsigned: Multiple Letters Regarding the Development of the Rules and Regulations for Federal Offshore Renewable Energy in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296025 | CW0000296110 | 86 | 0 | | | | | BOEM/SOL Internal | Combined data request list | NO | | DVD12 |
| CW0000296111 | CW0000296118 | 8 | 0 | | | | | BOEM/SOL Internal | Comment Status Matrix | NO | | DVD12 |
| CW0000296119 | CW0000296415 | 297 | 0 | | | | | BOEM/SOL Internal | Table of Agencies | NO | | DVD12 |
| CW0000296416 | CW0000296416 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000296417 | CW0000296417 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project - FWS USGS meeting | NO | | DVD12 |
| CW0000296418 | CW0000296418 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000296419 | CW0000296421 | 3 | 20090220 | Parker, Ericka | Light, Julie | MMS | MMS | EMAIL | FW: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD12 |
| CW0000296422 | CW0000296423 | 2 | 0 | Walter D. Cruickshank | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Working DRAFT: Regarding the environmental review of the Cape Wind Energy Project and the development of the rules and regulations in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296424 | CW0000296425 | 2 | 20090219 | Walter D. Cruickshank | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Working DRAFT: Regarding the environmental review of the Cape Wind Energy Project and the development of the rules and regulations in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296426 | CW0000296426 | 1 | 20090507 | Kenneth Salazar | James L. Oberstar | DOI | House of Representatives | Letter | Unsigned: Regarding the environmental review of the Cape Wind Energy Project and the development of the rules and regulations in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296427 | CW0000296427 | 1 | 20090212 | Kenneth Salazar | William D. Delahunt | DOI | US Senate | Letter | Unsigned: Regarding the Cape Wind Project and the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296428 | CW0000296431 | 4 | 20090424 | Walter D. Cruickshank | Edward M. Kennedy | MMS | US Senate | Letter | Unsigned: Multiple Letters Regarding the Development of the Rules and Regulations for Federal Offshore Renewable Energy in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296432 | CW0000296434 | 3 | 0 | Kenneth Salazar | Edward M. Kennedy, William D. Delahunt | DOI | US Senate, House of Representatives | BOEM/SOL Internal | Working DRAFT: Letters regarding the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000296435 | CW0000296441 | 7 | 0 | | | | | BOEM/SOL Internal | Summary of Comments on Alternatives | NO | | DVD12 |
| CW0000296442 | CW0000296446 | 5 | 0 | | | | | BOEM/SOL Internal | Thoughts on FWS Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000296447 | CW0000296447 | 1 | 20090204 | | Admiral Salerno | | | Letter | DRAFT: Response to USCG's Assessment of the Potential Impacts to Marine Radar from Cape Wind | NO | | DVD12 |
| CW0000296448 | CW0000296452 | 5 | 0 | | | | | BOEM/SOL Internal | Contents of Appendix G - Comments and Responses | NO | | DVD12 |
| CW0000296453 | CW0000296453 | 1 | 0 | | | | | BOEM/SOL Internal | Cumulative IP write up | NO | | DVD12 |
| CW0000296454 | CW0000296454 | 1 | 20080626 | Rodney E. Cluck | Sheri Edgett Baron | MMS | FAA | Letter | DRAFT: Federal Data Request | NO | | DVD12 |
| CW0000296455 | CW0000296459 | 5 | 0 | | | | | BOEM/SOL Internal | Unsigned: NOA of FEIS and Public Hearings for the Cape Wind Energy Project Nantucket Sound Massachusetts | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000296460 | CW0000296519 | 60 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries for MMS | NO | | DVD12 |
| CW0000296520 | CW0000296583 | 64 | 0 | | | | | BOEM/SOL Internal | Combined Draft of Comment Summaries for MMS | NO | | DVD12 |
| CW0000296584 | CW0000296585 | 2 | 0 | | | | | BOEM/SOL Internal | Response to comments | NO | | DVD12 |
| CW0000296586 | CW0000296586 | 1 | 0 | Walter D. Cruickshank | Brian M. Salerno | MMS | USCG | BOEM/SOL Internal | Working DRAFT: Regarding the assessment of the potential impacts to marine radar from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000296587 | CW0000296593 | 7 | 0 | | | | | BOEM/SOL Internal | Summary of Comments on Alternatives | NO | | DVD12 |
| CW0000296594 | CW0000296600 | 7 | 0 | | | | | BOEM/SOL Internal | Summary of Comments on Alternatives | NO | | DVD12 |
| CW0000296601 | CW0000296604 | 4 | 20090114 | | | | | Meeting materials | Pre-Brief for MMS Energy Announcements | NO | | DVD12 |
| CW0000296605 | CW0000296613 | 9 | 0 | | | | | Meeting materials | Final EIS Cape Wind Briefing | | | DVD12 |
| CW0000296614 | CW0000296616 | 3 | 20081231 | Emily K. Merolli | Ginny Morgan, Christina Bartlett | Perkins Coie LLP | MMS, DOI | Letter | Re: Freedom of Information Act Request | NO | | DVD12 |
| CW0000296617 | CW0000296617 | 1 | 20040203 | | | | | Image | CWA - 115 kV cables circuits | NO | | DVD12 |
| CW0000296618 | CW0000296618 | 1 | 20060217 | | | | | BOEM/SOL Internal | MMS Completeness Review Matrix | NO | | DVD12 |
| CW0000296619 | CW0000296619 | 1 | 0 | | | | | Image | Preliminary Turbine Array Figure 4-2 | NO | | DVD12 |
| CW0000296620 | CW0000296620 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296621 | CW0000296621 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296622 | CW0000296622 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296623 | CW0000296624 | 2 | 20050927 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Documentation on the litigation | NO | | DVD12 |
| CW0000296625 | CW0000296626 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000296627 | CW0000296627 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296628 | CW0000296628 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296629 | CW0000296629 | 1 | 20051007 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | Transmittal Email: Wind Farm poll | NO | | DVD12 |
| CW0000296630 | CW0000296632 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000296633 | CW0000296636 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000296637 | CW0000296639 | 3 | 20100527 | Shari Baloch | Samatha C. Greendeer | MMS | Whyte Hirschboeck Dudek S.C. | Letter | FOIA Response | NO | | DVD12 |
| CW0000296640 | CW0000296662 | 23 | 20070213 | Mary C. Boatman | | MMS | | Meeting materials | OCS Alternative Energy - USET Impact Week | NO | | DVD12 |
| CW0000296663 | CW0000296663 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296664 | CW0000296664 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296665 | CW0000296667 | 3 | 20090407 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Hello | NO | | DVD12 |
| CW0000296670 | CW0000296673 | 4 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD12 |
| CW0000296674 | CW0000296675 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000296676 | CW0000296676 | 1 | 20100510 | Bradley, Jessica A. <bradleyj@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | FW: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD12 |
| CW0000296677 | CW0000296678 | 2 | 20090608 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | Cape Wind marine archaeological reports being FedEx to you tonight | NO | | DVD12 |
| CW0000296679 | CW0000296679 | 1 | 20090205 | Stright, Melanie | 'sfaldetta@essgroup.com' | MMS | ESS | EMAIL | Letter to Secretary of the Interior from Congressman Delahunt | NO | | DVD12 |
| CW0000296680 | CW0000296680 | 1 | 20090610 | Deborah C. Cox <DCox@PALINC.COM> | Stright, Melanie <melanie.stright@mms.gov> | | MMS | EMAIL | Reports | NO | | DVD12 |
| CW0000296681 | CW0000296683 | 3 | 20090417 | Mike Feinblatt | Dirk Herkhof | ESS | MMS | Memo | Conformity Determination - Offsets & Emission Factors | NO | | DVD12 |
| CW0000296684 | CW0000296684 | 1 | 20100426 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Frank, Wright J <Wright.Frank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Signature | NO | | DVD12 |
| CW0000296685 | CW0000296686 | 2 | 20100421 | Tripathi, Poojan B <tripathp@doi.gov> | Frank, Wright J <Wright.Frank@mms.gov> | DOI | MMS | EMAIL | FW: Questions for CW | NO | | DVD12 |
| CW0000296687 | CW0000296688 | 2 | 20100426 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Frank, Wright J <Wright.Frank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Signature | NO | | DVD12 |
| CW0000296689 | CW0000296690 | 2 | 20100426 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Frank, Wright J <Wright.Frank@mms.gov> | MMS | MMS | EMAIL | RE: Quals Cape Wind Lease Issue | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000296691 | CW0000296692 | 2 | 20080409 | Lewandowski, Jill | Cluck, Rodney | MMS | MMS | EMAIL | FW: initiating informal Section 7 consultation on proposed Cape Wind offshore wind farm project | NO | | DVD12 |
| CW0000296693 | CW0000296693 | 1 | 20080617 | | | | | Meeting materials | FWS/USGS Meeting on Cape Wind Energy Project DEIS Comments | NO | | DVD12 |
| CW0000296694 | CW0000296695 | 2 | 0 | | | | | BOEM/SOL Internal | MMS FWS summary of consultations | NO | | DVD12 |
| CW0000296696 | CW0000296697 | 2 | 20070712 | Lewandowski, Jill | Hecht, Anne; vonOettingen, Susi; Papa, Steve; 'Melvin, Scott (FWE)'; Amaral, Michael; 'Ian Nisbet'; 'colmsted@capewind.org'; 'rpachter@capewind.org'; 'Chris Rein'; 'Terry Orr'; 'Brandt, Jeff'; Cluck, Rodney; Valdes, Sally J; 'Mostello, Carolyn (FWE)'; 'Sp | MMS | Multiple | EMAIL | Scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD12 |
| CW0000296698 | CW0000296702 | 5 | 0 | | | | | BOEM/SOL Internal | Thoughts on FWS Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000296706 | CW0000296732 | 27 | 20070101 | James F. Manwell,Jon G. McGowan,Christopher N. Elkinton,John A. MacLeod | | American Wind Energy Association | | Report/Study | Status Report on the Hull Offshore Wind Project | NO | | DVD12 |
| CW0000296733 | CW0000296743 | 11 | 20071218 | | | | | BOEM/SOL Internal | DRAFT Alternative Energy Inspection General Check List | NO | | DVD12 |
| CW0000296744 | CW0000296744 | 1 | 20080515 | | | | | Meeting materials | Cape Wind Lease Exhibit Meeting | NO | | DVD12 |
| CW0000296745 | CW0000296799 | 55 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Exhibit "A" Description of Lease Activities | NO | | DVD12 |
| CW0000296800 | CW0000296808 | 9 | 0 | | | | | BOEM/SOL Internal | Lease Exhibit Matrix for Cape Wind | NO | | DVD12 |
| CW0000296809 | CW0000296812 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Project-Specific Terms, Conditions, and Stipulations | NO | | DVD12 |
| CW0000296813 | CW0000296843 | 31 | 20080101 | | | | | BOEM/SOL Internal | Draft EIS Section 2.0, Descriptions of Proposed Actions | NO | | DVD12 |
| CW0000296844 | CW0000296845 | 2 | 20080618 | | | | | BOEM/SOL Internal | Status Report on Preparation of Potential Cape Wind Lease Exhibit AD/OEMM Briefing | NO | | DVD12 |
| CW0000296846 | CW0000296846 | 1 | 0 | Maureen Bornholdt | Murray Scudder | MMS | Hy-Line Cruises | BOEM/SOL Internal | Working DRAFT: Letter of Appreciation | NO | | DVD12 |
| CW0000296847 | CW0000296847 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD12 |
| CW0000296848 | CW0000296848 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD12 |
| CW0000296849 | CW0000296849 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD12 |
| CW0000296850 | CW0000296850 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD12 |
| CW0000296851 | CW0000296851 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches Monomoy Shoals South of Tuckernuck Island | NO | | DVD12 |
| CW0000296852 | CW0000296852 | 1 | 0 | | | | | Image | Map of Cape Wind Revised Proposal | NO | | DVD12 |
| CW0000296853 | CW0000296853 | 1 | 0 | | | | | Image | MMS Predecisional Map Prepared for Use in Cooperating Agency Meeting on February 28, 2007 | NO | | DVD12 |
| CW0000296854 | CW0000296854 | 1 | 0 | | | | | Image | Map of Cape Wind Project Alternative Site Analysis | NO | | DVD12 |
| CW0000296855 | CW0000296855 | 1 | 0 | | | | | Image | Map of Nantucket Sound and Approaches | NO | | DVD12 |
| CW0000296856 | CW0000296856 | 1 | 20070417 | | | | | Report/Study | Map of Figure 1: Small Project Configuration Inner-Array Layout NOAA Chart # 13237 Nantucket Sound Approaches | NO | | DVD12 |
| CW0000296857 | CW0000296857 | 1 | 20070418 | | | | | Report/Study | Map of Figure 1: Proposed Visual Simulation Locations Small Project Configuration and Monomoy Alternatives | NO | | DVD12 |
| CW0000296858 | CW0000296858 | 1 | 0 | | | | | Image | MMS Poster: America's First Offshore Wind Farm on Nantucket Sound Poster | NO | | DVD12 |
| CW0000296859 | CW0000296859 | 1 | 0 | | | | | Image | Map of Nantucket Sound | NO | | DVD12 |
| CW0000296860 | CW0000296860 | 1 | 20070309 | | | | | Report/Study | Map of Distances to Nearby Landmarks Figure 2.1.1-2 Revised Turbine Array - New 3 Mile Boundary | NO | | DVD12 |
| CW0000296861 | CW0000296861 | 1 | 20040519 | | | | | Report/Study | Mass Wind Resource Map | NO | | DVD12 |
| CW0000296862 | CW0000296862 | 1 | 0 | | | | | Image | Cape Wind AQ Map | NO | | DVD12 |
| CW0000296863 | CW0000296863 | 1 | 0 | | | | | Image | Map: Small Configuration | NO | | DVD12 |
| CW0000296864 | CW0000296864 | 1 | 0 | | | | | Image | Map of Cape Wind Alternatives Infrastructure | NO | | DVD12 |
| CW0000296865 | CW0000296866 | 2 | 20061006 | | | | | Meeting materials | Meeting with the APNS Main Interior Building MMS Conference Room | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000296867 | CW0000296871 | 5 | 20080819 | John G. Adams | Glenn G. Wattley | Merrimack College | APNS | Memo | Availability of Transmission Capacity Both Within and Outside of ISO-NE for Meeting Massachusetts RPS requirements in the Ten-Year Timeframe | NO | | DVD12 |
| CW0000296872 | CW0000296872 | 1 | 20070321 | | | | | Meeting materials | Conference Schedule for Tuesday March 21 | NO | | DVD12 |
| CW0000296873 | CW0000296873 | 1 | 20080601 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Meeting Schedule (summer 2008) | NO | | DVD12 |
| CW0000296874 | CW0000296874 | 1 | 0 | | | | | BOEM/SOL Internal | MMS-TRC Sections Review | NO | | DVD12 |
| CW0000296875 | CW0000296875 | 1 | 20060531 | | | | | Meeting materials | Agenda for MMS Cape Wind Meeting NEPA Requirements/Process | NO | | DVD12 |
| CW0000296876 | CW0000296876 | 1 | 20060531 | | | | | Meeting materials | Agenda for MMS Cape Wind Meeting NEPA Requirements/Process | NO | | DVD12 |
| CW0000296877 | CW0000296877 | 1 | 20060601 | | | | | Meeting materials | Agenda for MMS Cape Wind Meeting CWA Application Completeness Review | NO | | DVD12 |
| CW0000296878 | CW0000296878 | 1 | 20080708 | Tim Baker, Rodney Cluck, Jill Lewandoski | | | | Meeting materials | Note to the Record: Meeting Request | NO | | DVD12 |
| CW0000296879 | CW0000296879 | 1 | 20080313 | | | | | Memo | Memo to Record: Letter from Grover Fugate, Executive Director of Coastal Resources Management Council | NO | | DVD12 |
| CW0000296880 | CW0000296880 | 1 | 20020304 | | | | | Memo | Critical Action Dates for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000296881 | CW0000296882 | 2 | 0 | | | | | Meeting materials | Timeline for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000296883 | CW0000296883 | 1 | 20080421 | Maureen A. Bornhotdt | Gig Kocher | | | Memo | IT support for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000296884 | CW0000296897 | 14 | 0 | | | | | | | NO | | DVD12 |
| CW0000296898 | CW0000296898 | 1 | 0 | | | | | Image | Photo of MET Tower | NO | | DVD12 |
| CW0000296899 | CW0000296899 | 1 | 0 | | | ESS | CWA | BOEM/SOL Internal | As-Built Scientific Measurement Devices Station (MT) Revised Plan and Elevation | NO | | DVD12 |
| CW0000296900 | CW0000296900 | 1 | 0 | | | | | Meeting materials | Cape Wind Consultations and Meetings | NO | | DVD12 |
| CW0000296901 | CW0000296908 | 8 | 0 | | | | | BOEM/SOL Internal | Table 6.1: MEPA Draft Section 61 Findings for the Cape Wind Project | NO | | DVD12 |
| CW0000296909 | CW0000296909 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296910 | CW0000296916 | 7 | 20060811 | | | | | Regulations Policy or Guidance | CEQ: NEPA 40 frequently asked questions | NO | | DVD12 |
| CW0000296917 | CW0000296921 | 5 | 0 | Chris C. Oynes | | | | BOEM/SOL Internal | Unsigned: MMS: NOA of Final EIS for the proposed Cape Wind Energy Project on the OCS off Massachusetts, in Nantucket Sound; Request for Comment | NO | | DVD12 |
| CW0000296922 | CW0000296923 | 2 | 0 | | | | | BOEM/SOL Internal | DEIS Filing and Hearing Procedures | NO | | DVD12 |
| CW0000296924 | CW0000296924 | 1 | 0 | | | | | BOEM/SOL Internal | New Reports for the Cape Wind Project | NO | | DVD12 |
| CW0000296925 | CW0000296933 | 9 | 0 | | | | | | | NO | | DVD12 |
| CW0000296934 | CW0000296937 | 4 | 20060130 | | | | | BOEM/SOL Internal | Justification for Other than Full and Open Competition: "Determining Night-time Distribution of Long-tailed Ducks Using Radio Telemetry" | NO | | DVD12 |
| CW0000296938 | CW0000296938 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT Language for Press Release and MMS Newswire on  *MMS $54,000 Award to Massachusetts Audubon to Study Long-tailed Duck Night-time Behavior in Nantucket Sound, Massachusetts | NO | | DVD12 |
| CW0000296939 | CW0000296942 | 4 | 20060214 | James Kendall, William Wakes | | MMS | | No Doctype | Sole Source Justification | NO | | DVD12 |
| CW0000296943 | CW0000296944 | 2 | 20051031 | Maureen Bornholdt | | | | BOEM/SOL Internal | DRAFT: Issue and Status Associated with Cape Wind DEIS | NO | | DVD12 |
| CW0000296945 | CW0000296946 | 2 | 20070501 | | | | | BOEM/SOL Internal | MMS Peer Review Plan: A Comparison of the Cost of Energy Produced at the Proposed Cape Wind Energy Project Site and Alternative Sites | NO | | DVD12 |
| CW0000296947 | CW0000296947 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000296948 | CW0000296950 | 3 | 20071207 | | | | | Regulations Policy or Guidance | Summary of Section 401 and 404 Permitting Requirements | NO | | DVD12 |
| CW0000296951 | CW0000296951 | 1 | 20080428 | | | | | Report/Study | Summary of Pile Driving Activities and Equipment | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000296952 | CW0000296954 | 3 | 20071220 | | | MMS | | BOEM/SOL Internal | DEIS Availability | NO | | DVD12 |
| CW0000296955 | CW0000296955 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Pre-Lease and Post-Lease Stages | NO | | DVD12 |
| CW0000296956 | CW0000296956 | 1 | 0 | | | | | BOEM/SOL Internal | Table 1: Alternative Energy Process Steps and NEPA and CZMA Compliance | NO | | DVD12 |
| CW0000296957 | CW0000296983 | 27 | 0 | | | | | Meeting materials | Perspectives and Challenges in Evaluating Cape Wind | NO | | DVD12 |
| CW0000296984 | CW0000296997 | 14 | 0 | | | | | Meeting materials | Cape Wind Deputy Director Briefing Powerpoint Presentation | NO | | DVD12 |
| CW0000296998 | CW0000297022 | 25 | 0 | Rodney E. Cluck | | | | Meeting materials | The Benefits and Burdens of OCS Development Powerpoint Presentation | NO | | DVD12 |
| CW0000297023 | CW0000297033 | 11 | 0 | Rodney E. Cluck | | | | Meeting materials | Powerpoint Presentation on Cape Wind | NO | | DVD12 |
| CW0000297034 | CW0000297049 | 16 | 20051104 | Rodney E. Cluck | | | | Meeting materials | Powerpoint Presentation on Cape Wind | NO | | DVD12 |
| CW0000297050 | CW0000297059 | 10 | 0 | Rodney E. Cluck | | | | Meeting materials | Powerpoint Presentation on Cape Wind | NO | | DVD12 |
| CW0000297060 | CW0000297075 | 16 | 0 | Rodney E. Cluck | | | | Meeting materials | Cooperating Agency Powerpoint Presentation | NO | | DVD12 |
| CW0000297076 | CW0000297079 | 4 | 0 | | | | | Meeting materials | Cape Wind Project Description | NO | | DVD12 |
| CW0000297080 | CW0000297080 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000297081 | CW0000297081 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000297082 | CW0000297096 | 15 | 0 | Rodney E. Cluck | | | | Meeting materials | Cape Wind Energy Project NEPA Process Update Powerpoint Presentation | NO | | DVD12 |
| CW0000297097 | CW0000297114 | 18 | 0 | | | | | Meeting materials | Offshore Wind Farms and the Environment Danish Experiences from Horns Rev and Nysted Powerpoint Presentation | NO | | DVD12 |
| CW0000297115 | CW0000297132 | 18 | 20050920 | Rodney E. Cluck | | | | Meeting materials | Energy Policy Act of 2005 OCS Renewable Energy and Alternate Use Powerpoint Presentation | NO | | DVD12 |
| CW0000297133 | CW0000297133 | 1 | 20070626 | | | | | Meeting materials | MMS Alternative Energy Workshop | NO | | DVD12 |
| CW0000297134 | CW0000297140 | 7 | 20050126 | | | | | Meeting materials | 2005 Energy Policy Act Status Briefing to Congress PowerPoint Presentation | NO | | DVD12 |
| CW0000297141 | CW0000297163 | 23 | 20041101 | | | | | Meeting materials | DEIS PowerPoint Presentation | NO | | DVD12 |
| CW0000297164 | CW0000297219 | 56 | 0 | | | | | Meeting materials | Offshore Wind Farm Development PowerPoint Presentation | NO | | DVD12 |
| CW0000297220 | CW0000297261 | 42 | 0 | | | | | Meeting materials | Offshore Wind Park Development Powerpoint Presentation | NO | | DVD12 |
| CW0000297262 | CW0000297268 | 7 | 20071217 | Maureen Bornholdt,,Tom Woodworth,Winston deMonsabert | | | | Meeting materials | Cape Wind Energy Project Briefing for the Director PowerPoint Presentation | NO | | DVD12 |
| CW0000297269 | CW0000297269 | 1 | 0 | | | | | Image | Alternate Energy Cartoon | NO | | DVD12 |
| CW0000297270 | CW0000297291 | 22 | 20041101 | | COE | | | Meeting materials | DEIS PowerPoint Presentation | NO | | DVD12 |
| CW0000297292 | CW0000297310 | 19 | 0 | | | | | | | NO | | DVD12 |
| CW0000297311 | CW0000297329 | 19 | 20070216 | Mary C. Boatman | | | | Meeting materials | OCS Alternative Energy PowerPoint Presentation | NO | | DVD12 |
| CW0000297330 | CW0000297337 | 8 | 0 | Rodney E. Cluck | | | | Meeting materials | Cape Wind Energy Project Cooperating Agency PowerPoint Presentation | NO | | DVD12 |
| CW0000297338 | CW0000297338 | 1 | 0 | | | | | Meeting materials | CW Timeline PowerPoint Presentation Slide | NO | | DVD12 |
| CW0000297339 | CW0000297340 | 2 | 0 | | | | | Meeting materials | Summary of Evaluation Results for Technically Feasible Sites PowerPoint Presentation Slide | NO | | DVD12 |
| CW0000297341 | CW0000297342 | 2 | 20061117 | Rodney E. Cluck | | MMS | | BOEM/SOL Internal | Comment Response Matrix: Preliminary Draft Programmatic EIS for the Alternative Energy and Alternate Use Program | NO | | DVD12 |
| CW0000297343 | CW0000297344 | 2 | 20070103 | Mary C. Boatman, Rodney E. Cluck | | | | BOEM/SOL Internal | Comment Response Matrix: Final Programmatic EIS for the Alternative Energy and Alternate Use Program | NO | | DVD12 |
| CW0000297345 | CW0000297346 | 2 | 20051201 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: NEWS RELEASE: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD12 |
| CW0000297347 | CW0000297348 | 2 | 20051201 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: NEWS RELEASE: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD12 |
| CW0000297349 | CW0000297349 | 1 | 20060701 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: NEWS RELEASE: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD12 |
| CW0000297350 | CW0000297350 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000297351 | CW0000297351 | 1 | 20060701 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: PRESS RELEASE: MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD12 |
| CW0000297352 | CW0000297352 | 1 | 20060701 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: PRESS RELEASE: MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD12 |
| CW0000297353 | CW0000297354 | 2 | 20100428 | Bornholdt, Maureen | Light, Julie | | | EMAIL | FW: Media - Cape Wind | NO | | DVD12 |
| CW0000297355 | CW0000297356 | 2 | 20071101 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT:NEWS RELEASE:MMS Publishes Cape Wind Energy Project DEIS | NO | | DVD12 |
| CW0000297357 | CW0000297358 | 2 | 20080101 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT:NEWS RELEASE:MMS Publishes Cape Wind Energy Project DEIS | NO | | DVD12 |
| CW0000297359 | CW0000297361 | 3 | 20071201 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT:NEWS RELEASE:MMS Publishes Cape Wind Energy Project DEIS | NO | | DVD12 |
| CW0000297362 | CW0000297364 | 3 | 20051201 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000297365 | CW0000297367 | 3 | 20051201 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000297368 | CW0000297369 | 2 | 20050401 | Nicolette Nye | | | | BOEM/SOL Internal | Working DRAFT: MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000297370 | CW0000297370 | 1 | 20070517 | | | | | BOEM/SOL Internal | Working DRAFT: CW Project Status Report | NO | | DVD12 |
| CW0000297371 | CW0000297371 | 1 | 20060210 | | | | | Image | Map of Figure 1. 2002 Gray Seal Observations | NO | | DVD12 |
| CW0000297372 | CW0000297372 | 1 | 20060210 | | | | | Image | Map of Figure 2. 2003 Gray Seal Observations | NO | | DVD12 |
| CW0000297373 | CW0000297373 | 1 | 20060210 | | | | | Image | Map of Figure 3. 2004 Gray Seal Observations | NO | | DVD12 |
| CW0000297374 | CW0000297415 | 42 | 0 | | | | | | | NO | | DVD12 |
| CW0000297416 | CW0000297416 | 1 | 20080616 | | Demetrius J. Atsalis | MMS | House of Representatives | Letter | Unsigned: Response to Request for Consensus Based Management Process for Cape Wind | NO | | DVD12 |
| CW0000297417 | CW0000297417 | 1 | 20080616 | | Robert A. O'Leary | MMS | Commonwealth of MA | Letter | Unsigned: Response to Request for Consensus Based Management Process for Cape Wind | NO | | DVD12 |
| CW0000297418 | CW0000297418 | 1 | 20080616 | | Glenn G. Wattley | MMS | APNS | Letter | Unsigned: Response to Request for Consensus Based Management Process for Cape Wind | NO | | DVD12 |
| CW0000297419 | CW0000297421 | 3 | 20060727 | Cleon H. Turner | Rodney E. Cluck | House of Representatives | MMS | Letter | RE: Scope of Review for Cape Wind DEIS | NO | | DVD12 |
| CW0000297422 | CW0000297427 | 6 | 0 | | | | | BOEM/SOL Internal | Public Comments Tracking Table | NO | | DVD12 |
| CW0000297428 | CW0000297430 | 3 | 20060710 | Edward M. Kennedy, William D. Delahunt | Johnnie Burton | US Senate, House of Representatives | MMS | Letter | RE: Comments on the NOI to Prepare an EIS for Cape Wind - Request for Extension of 45-Day Public Comment Period | NO | | DVD12 |
| CW0000297431 | CW0000297432 | 2 | 20060713 | Nye, Nicolette | Cluck, Rodney | MMS | MMS | EMAIL | FW: Cape Cod Wind Project (130 turbines)*More comments. | NO | | DVD12 |
| CW0000297433 | CW0000297433 | 1 | 20060803 | Barbara Durkin<bjdurk@aol.com> | Cluck, Rodney | Massachusetts Fishermen's Partnership | MMS | EMAIL | Fwd: Responding to MA Audubon letter to the editor of 8/3 South Coast Today | NO | | DVD12 |
| CW0000297434 | CW0000297437 | 4 | 20060803 | Bjdurk@aol.com | letters@s-t.com | | | EMAIL | Responding to MA Audubon letter to the editor of 8/3 South Coast Today | NO | | DVD12 |
| CW0000297438 | CW0000297449 | 12 | 20100426 | | | | | Press Release/News Article | MMS Office of Public Affairs:Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD12 |
| CW0000297450 | CW0000297452 | 3 | 0 | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations and MMS Review of Cape Wing Project | NO | | DVD12 |
| CW0000297453 | CW0000297455 | 3 | 20100427 | | | | | Press Release/News Article | CWA Qualifications to Hold an MMS-Issued Renewable Energy Lease | NO | | DVD12 |
| CW0000297456 | CW0000297456 | 1 | 20060626 | | | TRC Solutions | MA CZM | Report/Study | Cover Page: Existing and Potential Ocean-Based Energy Facilities and Associated Infrastructure in Massachusetts RFR #: ENV 06 CZM 15 | NO | | DVD12 |
| CW0000297457 | CW0000297520 | 64 | 20060623 | | | | | Report/Study | Existing and Potential Ocean-Based Energy Facilities and Associated Infrastructure in Massachusetts | NO | | DVD12 |
| CW0000297521 | CW0000297545 | 25 | 20060118 | | | | | BOEM/SOL Internal | Cape Wind completeness comments matrix | NO | | DVD12 |
| CW0000297546 | CW0000297546 | 1 | 20060207 | Smith, Charles E | Zvara, Terra; Cluck, Rodney | DOI | | EMAIL | Comments Cape Wind Post COE DEIS | NO | | DVD12 |
| CW0000297547 | CW0000297547 | 1 | 20060130 | | | | | BOEM/SOL Internal | Protected Marine Species | NO | | DVD12 |
| CW0000297548 | CW0000297550 | 3 | 20060126 | deMonsabert, Winston | Cluck, Rodney; Clark, Phyllis; Lewandowski, Jill | | | EMAIL | RE: Cape Wind research, report and studies underway - review | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000297763 | CW0000297763 | 1 | 20070329 | | | | | BOEM/SOL Internal | Cape Wind Schedule | NO | | DVD12 |
| CW0000297764 | CW0000297764 | 1 | 20070329 | | | | | BOEM/SOL Internal | Cape Wind Schedule | NO | | DVD12 |
| CW0000297765 | CW0000297765 | 1 | 20070329 | | | | | BOEM/SOL Internal | Cape Wind Schedule | NO | | DVD12 |
| CW0000297766 | CW0000297766 | 1 | 20060307 | | | | | BOEM/SOL Internal | Table 1. Projected Cape Wind Schedule | NO | | DVD12 |
| CW0000297767 | CW0000297767 | 1 | 20060427 | | | | | BOEM/SOL Internal | Table 1- Projected Cape Wind Schedule | NO | | DVD12 |
| CW0000297768 | CW0000297768 | 1 | 20060427 | | | | | BOEM/SOL Internal | Table 1- Projected Cape Wind Schedule | NO | | DVD12 |
| CW0000297769 | CW0000297772 | 4 | 20051019 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind EIS Timeline | NO | | DVD12 |
| CW0000297773 | CW0000297776 | 4 | 20051208 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind EIS Timeline | NO | | DVD12 |
| CW0000297777 | CW0000297777 | 1 | 20060223 | | | | | BOEM/SOL Internal | Table 1- Projected Cape Wind Schedule | NO | | DVD12 |
| CW0000297778 | CW0000297778 | 1 | 0 | | | | | BOEM/SOL Internal | Integrated Renewable Energy/Alternative Use Program Schedule and Section 388 Projects Timeline | NO | | DVD12 |
| CW0000297779 | CW0000297796 | 18 | 0 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project Overview Timeline | NO | | DVD12 |
| CW0000297797 | CW0000297799 | 3 | 20061126 | | | | | Meeting materials | Offshore Wind Farms and the Environment (Horns Rev and Nysted) | NO | | DVD12 |
| CW0000297800 | CW0000297801 | 2 | 0 | | | | | BOEM/SOL Internal | Draft Purpose and Need | NO | | DVD12 |
| CW0000297802 | CW0000297806 | 5 | 20051014 | | | | | BOEM/SOL Internal | Final FEIS Comment Topics | NO | | DVD12 |
| CW0000297807 | CW0000297829 | 23 | 0 | | | | | | | NO | | DVD12 |
| CW0000297830 | CW0000297833 | 4 | 0 | Randall B. Luthi | Shawn W. Hendricks,Cheryl Andrews-Maltais | MMS | Mashpee Wampanoag Tribe,Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT:MMS Announcement of the Availability of the Cape Wind FEIS for the OCS Alternative Energy Program | NO | | DVD12 |
| CW0000297834 | CW0000297837 | 4 | 0 | Randall B. Luthi | Shawn W. Hendricks,Cheryl Andrews-Maltais | MMS | Mashpee Wampanoag Tribe,Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Working DRAFT: MMS Announcement of the Availability of the Cape Wind FEIS for the OCS Alternative Energy Program | NO | | DVD12 |
| CW0000297838 | CW0000297839 | 2 | 0 | | | | | BOEM/SOL Internal | Updated Contact info for Consultants | NO | | DVD12 |
| CW0000297840 | CW0000297841 | 2 | 20081004 | Oynes, Chris | Maureen Bornholdt,Rodney Cluck | MMS | MMS | EMAIL | FW: USCG 06 Authorization section 414 | NO | | DVD12 |
| CW0000297842 | CW0000297842 | 1 | 20081009 | | | | | Regulations Policy or Guidance | Sec 414 Navigational Safety of Certain Facilities | NO | | DVD12 |
| CW0000297843 | CW0000297844 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: TSC Qualifications and Justification of Need for a Study of Potential Marine Radar Interference in Vicinity of Proposed Windfarm in Nantucket Sound | NO | | DVD12 |
| CW0000297845 | CW0000297846 | 2 | 0 | | | | | BOEM/SOL Internal | FEIS Publishing Options | NO | | DVD12 |
| CW0000297847 | CW0000297848 | 2 | 0 | | | | | BOEM/SOL Internal | USCG Radar Study Issues | NO | | DVD12 |
| CW0000297849 | CW0000297850 | 2 | 0 | | | | | BOEM/SOL Internal | FEIS Publishing Options | NO | | DVD12 |
| CW0000297851 | CW0000297852 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: USCG Radar Study Issues | NO | | DVD12 |
| CW0000297853 | CW0000297854 | 2 | 20081208 | | | | | Report/Study | USCG Radar Study Issues | NO | | DVD12 |
| CW0000297855 | CW0000297855 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Project Summary and Public Involvement Process Information | NO | | DVD12 |
| CW0000297856 | CW0000297856 | 1 | 0 | | | | | BOEM/SOL Internal | Cape Wind Bullets of Information | NO | | DVD12 |
| CW0000297857 | CW0000297859 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000297860 | CW0000297862 | 3 | 20070601 | | | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD12 |
| CW0000297863 | CW0000297863 | 1 | 20081013 | Jeff Brandt | Rodney Cluck, Barry Obiol | TRC Solutions | MMS | Memo | Weekly Report for 10/4 to 10/10/08 | NO | | DVD12 |
| CW0000297864 | CW0000297870 | 7 | 20081029 | | | | | BOEM/SOL Internal | AE Update MMS | NO | | DVD12 |
| CW0000297871 | CW0000297874 | 4 | 20081123 | | | | | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD12 |
| CW0000297875 | CW0000297875 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000297876 | CW0000297876 | 1 | 20050816 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Coordination meeting | NO | | DVD12 |
| CW0000297877 | CW0000297877 | 1 | 20050817 | Scholten, Terry <terrys@doi.com> | Sebastian, Robert <Robert.Sebastian@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Issue Paper v2 | NO | | DVD12 |
| CW0000297878 | CW0000297878 | 1 | 20050817 | Scholten, Terry <terrys@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Issue Paper v2 | NO | | DVD12 |
| CW0000297879 | CW0000297880 | 2 | 20050817 | | | | | BOEM/SOL Internal | Transition of the Cape Wind Project from the COE | NO | | DVD12 |
| CW0000297881 | CW0000297883 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000297884 | CW0000297889 | 6 | 20050907 | | | | | Meeting materials | Use and Limitations of Radar to Detect Birds in Offshore Settings: A Technical Meeting | NO | | DVD12 |
| CW0000297890 | CW0000297893 | 4 | 20050831 | | | | | Meeting materials | Lodging and Logistics for Travel to the U.S. FWS | NO | | DVD12 |
| CW0000297894 | CW0000297894 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000297895 | CW0000297895 | 1 | 20051122 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind Siting Alternatives | NO | | DVD12 |
| CW0000297896 | CW0000297896 | 1 | 20060314 | Mense, Robert <robertm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Site Alternatives | NO | | DVD12 |
| CW0000297897 | CW0000297897 | 1 | 20060329 | Schmidbauer, Gabriel <schmidg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: PDF of Cape Wind Alternative Sites | NO | | DVD12 |
| CW0000297898 | CW0000297900 | 3 | 20051115 | | | | | BOEM/SOL Internal | DRAFT: Potential Information Requirements | NO | | DVD12 |
| CW0000297901 | CW0000297901 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000297902 | CW0000297904 | 3 | 20051201 | Lewandowski, Jill <lewandoj@doi.com> | 'jclarke@massaudubon.org' | DOI | Mass Audubon | EMAIL | RE: Mass Audubon, MMS & Cape Wind | NO | | DVD12 |
| CW0000297905 | CW0000297932 | 28 | 20041201 | K. Shawn Smallwood, Lee Neher | | | California Energy Commission | Report/Study | Repowering the APWRA: Forecasting and Minimizing Avian Mortality without Significant Loss of Power Generation | NO | | DVD12 |
| CW0000297933 | CW0000297950 | 18 | 20050101 | | | DeTect Inc | | Report/Study | An Overview: Radar Technology for Assessment of Avian Issues at Wind Energy Project Sites | NO | | DVD12 |
| CW0000297951 | CW0000298023 | 73 | 0 | | | | | | | NO | | DVD12 |
| CW0000298024 | CW0000298041 | 18 | 20060104 | | | DeTect Inc | | Report/Study | Assessment of the Data from the Avian Radar Survey at the Wind Turbine Project Site, Spring 2005 | NO | | DVD12 |
| CW0000298042 | CW0000298044 | 3 | 20060111 | Lewandowski, Jill <lewandoj@doi.com> | 'Heather Heater' <hheater@essgroup.com>; 'cdolmsted@verizon.net' | MMS | ESS, EMI Energy | EMAIL | RE: Cape Wind - EFH Letter and MMPA authorization | NO | | DVD12 |
| CW0000298045 | CW0000298046 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298047 | CW0000298056 | 10 | 0 | | | | | | | NO | | DVD12 |
| CW0000298057 | CW0000298066 | 10 | 0 | | | | | | | NO | | DVD12 |
| CW0000298067 | CW0000298073 | 7 | 20060201 | | | | | BOEM/SOL Internal | Long-tailed Ducks Using Radio Telemetry: Section C. Description/Specifications/Work Statement C-1. Background and Purpose | NO | | DVD12 |
| CW0000298074 | CW0000298076 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000298077 | CW0000298079 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000298080 | CW0000298101 | 22 | 20060327 | Allison Taber, Jack Clarke | | Mass Audubon | | Report/Study | A Challenge Proposal Regarding Cape Wind Energy Project | NO | | DVD12 |
| CW0000298102 | CW0000298103 | 2 | 0 | | | | | BOEM/SOL Internal | Important Bullets Regarding Bird Species Potentially Affected by the Cape Wind Energy Project | NO | | DVD12 |
| CW0000298104 | CW0000298106 | 3 | 20060405 | Lewandowski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; 'Craig Olmsted' <colmsted@emienergy.com>; Waskes, Will <Will.Waskes@mms.gov>; 'michael_amaral@fws.gov'; 'vernon_lang@fws.gov'; 'Mostello, Carolyn (FWE)' <Carolyn.Mostello@state.ma.us>; 'scott.melvin@state.ma.u | MMS | Multiple | EMAIL | RE: Cape Wind Related Conference Calls on Piping Plover and Roseate Tern | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298107 | CW0000298107 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298108 | CW0000298108 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298109 | CW0000298127 | 19 | 20060407 | | | Geo-Marine Inc, ESS | CWA | Report/Study | Cape Wind Energy Project Protocol for Marine Radar Surveys of Birds | NO | | DVD12 |
| CW0000298128 | CW0000298130 | 3 | 20060424 | Lewandowski, Jill <lewandoj@doi.com> | 'Ian Nisbet' <icnisbet@adelphia.net> | MMS | | EMAIL | RE: FW: Spring 2006 radar protocol | NO | | DVD12 |
| CW0000298131 | CW0000298139 | 9 | 20060424 | Lewandowski, Jill <lewandoj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Radar Studies | NO | | DVD12 |
| CW0000298140 | CW0000298147 | 8 | 0 | | | | | | | NO | | DVD12 |
| CW0000298148 | CW0000298149 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298150 | CW0000298150 | 1 | 20060412 | | | ESS | CWA | Report/Study | Figure 1. Proposed Location for Spring Radar Jackup Barge | NO | | DVD12 |
| CW0000298151 | CW0000298152 | 2 | 20060425 | Terry Orr <torr@essgroup.com> | Craig Olmsted <colmsted@emienergy.com> | ESS | EMI Energy | EMAIL | FW: Notice to Mariners - Cape Wind Field Work | NO | | DVD12 |
| CW0000298153 | CW0000298162 | 10 | 20060331 | | | | | Report/Study | Powerpoint Presentation on Roseate Tern PVA | NO | | DVD12 |
| CW0000298163 | CW0000298178 | 16 | 20040801 | | | Department of Transport | | Report/Study | Proposed UK Offshore Renewable Energy Installations (OREI) - Guidance on Navigational Safety Issues | NO | | DVD12 |
| CW0000298179 | CW0000298182 | 4 | 0 | | | | | BOEM/SOL Internal | MMS Communications Plan NOI to Prepare an EIS On Cape Wind Project | NO | | DVD12 |
| CW0000298183 | CW0000298185 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000298186 | CW0000298186 | 1 | 20051020 | | | | | BOEM/SOL Internal | Strategy for permitting Cape Wind and LIPA | NO | | DVD12 |
| CW0000298187 | CW0000298187 | 1 | 20051025 | Dellagiarino, George <dellagarg@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | G&G Information Requested From Cape Wind | NO | | DVD12 |
| CW0000298188 | CW0000298188 | 1 | 20051031 | Wilson, Judy <wilsonj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Recommendations for CWA from Judy Wilson | NO | | DVD12 |
| CW0000298189 | CW0000298191 | 3 | 20051108 | | | | | BOEM/SOL Internal | New 30 CFR 250 regs for Development | NO | | DVD12 |
| CW0000298192 | CW0000298192 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298193 | CW0000298201 | 9 | 20051208 | | | | | BOEM/SOL Internal | Research, Reports, and Studies Underway for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000298202 | CW0000298221 | 20 | 0 | | | | | | | NO | | DVD12 |
| CW0000298222 | CW0000298226 | 5 | 20051221 | | | | | BOEM/SOL Internal | Working DRAFT: Potential Minimum Information Requirements | NO | | DVD12 |
| CW0000298227 | CW0000298227 | 1 | 20060515 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Completeness Review NEPA | NO | | DVD12 |
| CW0000298228 | CW0000298239 | 12 | 0 | | | | | BOEM/SOL Internal | MMS Completeness Review NEPA | NO | | DVD12 |
| CW0000298240 | CW0000298240 | 1 | 20040115 | | | | | BOEM/SOL Internal | BLANK: CONFIDENTIALITY AGREEMENT (DEPARTMENT OF THE INTERIOR EMPLOYEE)PRIVATE | NO | | DVD12 |
| CW0000298241 | CW0000298241 | 1 | 20051214 | | | | | BOEM/SOL Internal | Working DRAFT: Confidentiality Agreement (Department of The Interior Employee)Private | NO | | DVD12 |
| CW0000298242 | CW0000298242 | 1 | 0 | | | | | BOEM/SOL Internal | Agreement Regarding Non-Disclosure of Confidential Information | NO | | DVD12 |
| CW0000298243 | CW0000298243 | 1 | 20051104 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.o | MMS | Multiple | EMAIL | Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD12 |
| CW0000298244 | CW0000298245 | 2 | 20051104 | Cluck, Rodney <cluckr@doi.com> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; 'vernon_lang@fws.gov'; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; 'pdascombe@capecodcommission.org' | MMS | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | NO | | DVD12 |
| CW0000298246 | CW0000298247 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298248 | CW0000298255 | 8 | 20050617 | | | | | BOEM/SOL Internal | Working DRAFT: MOU For Joint Review and Preparation of EIR/EIS | NO | | DVD12 |
| CW0000298256 | CW0000298256 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298257 | CW0000298257 | 1 | 20051220 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email:Cooperating Agency Letter | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298258 | CW0000298258 | 1 | 20051220 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Cooperating Agency Ltr. | NO | | DVD12 |
| CW0000298259 | CW0000298259 | 1 | 20060105 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cooperating Agency Letter | NO | | DVD12 |
| CW0000298260 | CW0000298260 | 1 | 20060101 | Walter D. Cruickshank | | MMS | COE | Letter | Unsigned: More Information Needed to Complete the DEIS | NO | | DVD12 |
| CW0000298261 | CW0000298261 | 1 | 20060118 | Zvara, Terra <zvarat-1@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Wind Cooperating Agency letters | NO | | DVD12 |
| CW0000298262 | CW0000298263 | 2 | 20060106 | Walter D. Cruickshank | George Detweiler | MMS | USCG | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298264 | CW0000298265 | 2 | 20060124 | Walter D. Cruickshank | Karen Adams | MMS | COE | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298266 | CW0000298267 | 2 | 20060313 | Walter D. Cruickshank | Phil Dascomb | MMS | Cape Cod Commission | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298268 | CW0000298269 | 2 | 20060313 | Walter D. Cruickshank | Al Benson | MMS | DOE | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298270 | CW0000298271 | 2 | 20060106 | Walter D. Cruickshank | Timothy Timmermann | MMS | EPA | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298272 | CW0000298273 | 2 | 20060106 | Walter D. Cruickshank | Theresa Flieger | MMS | FAA | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298274 | CW0000298275 | 2 | 20060109 | Walter D. Cruickshank | | MMS | MA DEP | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298276 | CW0000298277 | 2 | 20060118 | Walter D. Cruickshank | Anne Canaday | MMS | MA EOEA | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298278 | CW0000298279 | 2 | 20060106 | Walter D. Cruickshank | Jack Terrill | MMS | DOC | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298280 | CW0000298281 | 2 | 20060118 | Walter D. Cruickshank | | MMS | MHC | Letter | Unsigned: MMS DEIS Issues | NO | | DVD12 |
| CW0000298282 | CW0000298282 | 1 | 20051122 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Maritime Trades Letter to Sec. Norton | NO | | DVD12 |
| CW0000298283 | CW0000298283 | 1 | 20051129 | Bornholdt, Maureen <bornholm@doi.com> - on behalf of - Hodsoll, Francis <francish@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Meeting Logistics; | NO | | DVD12 |
| CW0000298284 | CW0000298287 | 4 | 20051206 | R. M. "Johnnie" Burton | Mitt Romney | MMS | Commonwealth of MA | Letter | Unsigned: MMS Authority over Alternative Energy uses on the OCS and Public Involvement Process | NO | | DVD12 |
| CW0000298288 | CW0000298292 | 5 | 20051207 | Rodney E. Cluck | | MMS | | BOEM/SOL Internal | Working DRAFT: Briefing Document Requesting signature on letter(s) to The Honorable Thomas Reilly and The Honorable Mitt Romney of Massachusetts in response to their correspondence regarding the Cape Wind Energy Project. | NO | | DVD12 |
| CW0000298293 | CW0000298303 | 11 | 20051205 | Walter D. Cruickshank | Philip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Working DRAFT: MMS given Regulatory Authority over Alternative Energy Uses on the OCS by Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000298304 | CW0000298313 | 10 | 20060104 | Walter D. Cruickshank | Philip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Working DRAFT: MMS given Regulatory Authority over Alternative Energy Uses on the OCS by Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000298314 | CW0000298430 | 117 | 20050601 | | | | NOAA, NMFS | Report/Study | DRAFT: Preliminary Draft EA/Overseas EA to Implement the Operational Measures of the North Atlantic Right Whale Ship Strike Reduction Strategy | NO | | DVD12 |
| CW0000298431 | CW0000298483 | 53 | 20031201 | William Hogarth | | NOAA, NMFS, Office of Protected Resources | | Report/Study | EA on the Effects of Scientific Research Activities Associated with Development of a Low-Power High-Frequency Sonar System to Detect Marine Mammals | NO | | DVD12 |
| CW0000298484 | CW0000298486 | 3 | 20060420 | Lewandoski, Jill <lewandoj@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; 'Terry Orr' <torr@essgroup.com> | MMS | MMS, MMS, ESS | EMAIL | RE: Cape Wind question re: cumulative impacts | NO | | DVD12 |
| CW0000298487 | CW0000298505 | 19 | 0 | | | | | | | NO | | DVD12 |
| CW0000298506 | CW0000298511 | 6 | 20051202 | | | | | BOEM/SOL Internal | CW Analysis Tables | NO | | DVD12 |
| CW0000298512 | CW0000298513 | 2 | 20060216 | | | MMS | | Meeting materials | Draft Meeting Agenda Proposed Standards/Guidelines for Wind Turbine Design on the US OCS and Proposed API/IEC Standards Comparisons Study | NO | | DVD12 |
| CW0000298514 | CW0000298514 | 1 | 20060216 | | | | | Meeting materials | Participants – MMS/DOE/Industry Offshore Wind | NO | | DVD12 |
| CW0000298515 | CW0000298522 | 8 | 0 | | | | | | | NO | | DVD12 |
| CW0000298523 | CW0000298524 | 2 | 20060518 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: MMS FOIA clarification | NO | | DVD12 |
| CW0000298525 | CW0000298525 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298526 | CW0000298533 | 8 | 20040101 | | | Pirelli | CWA | Report/Study | CWA 115 kV Solid Dielectric Submarine Cable Tests on 115 kV Submarine Cables | NO | | DVD12 |
| CW0000298534 | CW0000298534 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298535 | CW0000298536 | 2 | 20041109 | Good, Keith <388a8ad0@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FYI: Report Sees Few Drawbacks on Wind Farm | NO | | DVD12 |
| CW0000298537 | CW0000298537 | 1 | 20041110 | Drucker, Barry <083ac2b9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal: FW: Attached Letter and Description | NO | | DVD12 |
| CW0000298538 | CW0000298540 | 3 | 20041110 | Danenberger, Elmer <9c017856@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, | DOI | MMS | EMAIL | FW: Cape Cod Times-Wind Farm | NO | | DVD12 |
| CW0000298541 | CW0000298543 | 3 | 20041110 | Danenberger, Elmer <9c017856@doi.com> | Gould, Gregory <Gregory.Gould@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Google Archive Articles | NO | | DVD12 |
| CW0000298544 | CW0000298549 | 6 | 20041110 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Schwab, William <9a6f3ac6-eb5701d5-525683a-5761d5@doi.com>; Dave_S_Rothstein@fws.gov | DOI | Multiple | EMAIL | Cape Wind - Briefing for Congressman Delahunt | NO | | DVD12 |
| CW0000298550 | CW0000298552 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000298553 | CW0000298553 | 1 | 20041110 | Gould, Gregory <0a634062@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | Transmittal Email: FW: COE releases Cape Wind DEIS to public | NO | | DVD12 |
| CW0000298554 | CW0000298555 | 2 | 20041110 | Drucker, Barry <083ac2b9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind DEIS | NO | | DVD12 |
| CW0000298556 | CW0000298556 | 1 | 20041110 | Havran, Kenneth <3454a2fd-42da3b2-85256595-59b9cd@doi.com> | Huff, Sheila <7aa50e6e-b6416c8a-85256691-58f72e@doi.com>; Sutton, Loretta <b89072e2-d0ea8b00-85256697a-6322ec@doi.com> | DOI | DOI | EMAIL | Corps of Engineers Offshore Wind Project EIS | NO | | DVD12 |
| CW0000298557 | CW0000298557 | 1 | 20041115 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Schwab, William <9a6f3ac6-eb5701d5-525683a-5761d5@doi.com> | DOI | DOI | EMAIL | Briefing for Congressman Delahunt | NO | | DVD12 |
| CW0000298558 | CW0000298558 | 1 | 20041118 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Lang, Vernon <56c9ae34-f228b704-525654e-5ac234@doi.com>; Schwab, William <9a6f3ac6-eb5701d5-525683a-5761d5@doi.com>; Dave_S_Rothstein@fws.gov | DOI | Multiple | EMAIL | Environmental Review Process | NO | | DVD12 |
| CW0000298559 | CW0000298559 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298560 | CW0000298560 | 1 | 20041201 | Valiulis, George <4c8fb8e7@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: ENVIRONMENTAL REVIEW (ER) NEW POSTING NOTIFICATION: ER 04/897 | NO | | DVD12 |
| CW0000298561 | CW0000298561 | 1 | 20041201 | | | DOI | FWS, USGS, MMS, NPS | Memo | Review of the DEIS for Cape Wind, Nantucket Sound and Yarmouth, Barnstable County, Massachusetts, Application for Corps Section 10 Individual Permit | NO | | DVD12 |
| CW0000298562 | CW0000298562 | 1 | 20041202 | Danenberger, Elmer <9c017856@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: IMPORTANT CALL TO ACTION | NO | | DVD12 |
| CW0000298563 | CW0000298563 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298564 | CW0000298566 | 3 | 20041129 | | | COE | | Press Release/News Article | Corps details protocol for December public hearings for wind energy project Draft EIS | NO | | DVD12 |
| CW0000298567 | CW0000298568 | 2 | 20041203 | | | | | Meeting materials | Cape Wind Energy Project DEIS Public Hearings Agendas | NO | | DVD12 |
| CW0000298569 | CW0000298569 | 1 | 20041203 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | MMS | MMS | EMAIL | Transmittal Email: FW: IMPORTANT CALL TO ACTION | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298570 | CW0000298571 | 2 | 20041208 | Danenberger, Elmer <9c017856@doi.com> | Gould, Gregory <Gregory.Gould@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Draft OSRP for Cape Wind | NO | | DVD12 |
| CW0000298572 | CW0000298572 | 1 | 20041213 | Cluck, Rodney <cluckr@doi.com> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | | | EMAIL | Transmittal Email: Cape Wind Public Hearings Trip Report | NO | | DVD12 |
| CW0000298573 | CW0000298574 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298575 | CW0000298576 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298577 | CW0000298578 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298579 | CW0000298580 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298581 | CW0000298582 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000298583 | CW0000298583 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298584 | CW0000298586 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000298587 | CW0000298587 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298588 | CW0000298588 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Unsigned: Thank You Letter for Comments on DEIS | NO | | DVD12 |
| CW0000298589 | CW0000298589 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Unsigned: Thank You Letter for Comments on DEIS | NO | | DVD12 |
| CW0000298590 | CW0000298590 | 1 | 20050106 | Greg Gould | | MMS | | Letter | Unsigned: Thank You Letter for Comments on DEIS | NO | | DVD12 |
| CW0000298591 | CW0000298592 | 2 | 20050112 | Danenberger, Elmer <9c017856@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | DOI | MMS | EMAIL | FW: Ice Structure | NO | | DVD12 |
| CW0000298593 | CW0000298593 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298594 | CW0000298594 | 1 | 20050127 | Chew, Dennis <chewd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: GOMR Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000298595 | CW0000298602 | 8 | 0 | | | | | | | NO | | DVD12 |
| CW0000298603 | CW0000298604 | 2 | 20050127 | Chew, Dennis <chewd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: GOMR Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000298605 | CW0000298606 | 2 | 20050127 | Chew, Dennis <chewd@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: GOMR Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000298607 | CW0000298610 | 4 | 20050128 | Danenberger, Elmer <9c017856@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Romero, John <John.Romero@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Weaver, Susan A | DOI | MMS | EMAIL | RE: Vineyard Commissioners Urge U.S. Army Corps: Put Cape Wind on Hold | NO | | DVD12 |
| CW0000298611 | CW0000298611 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298612 | CW0000298615 | 4 | 20030826 | Jill Lewandowski | | MMS | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298616 | CW0000298616 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298617 | CW0000298620 | 4 | 20050201 | Michael B. Murray | James F. Bennett | NPS | MMS | Letter | Unsigned: Cape Cod National Seashore and the NPS Comments on DEIS | NO | | DVD12 |
| CW0000298621 | CW0000298622 | 2 | 20050201 | | | | | BOEM/SOL Internal | Comments on DEIS Cape Wind Project | NO | | DVD12 |
| CW0000298623 | CW0000298623 | 1 | 20050209 | Drucker, Barry <083ac2b9@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Rowland, John <John.Rowland@mms.gov> | DOI | MMS | EMAIL | G&G Surveys for Horseshoe Shoals | NO | | DVD12 |
| CW0000298624 | CW0000298625 | 2 | 20050209 | Walter D. Cruickshank | John C. Klimm | MMS | Town of Barnstable | Letter | DRAFT: Response to Request that MMS Initiate Coordination for the use of Federal OCS Sand Resources for the Beaches of the Town of Barnstable | NO | | DVD12 |
| CW0000298626 | CW0000298626 | 1 | 20050209 | Rick O Bennett/R5/FWS/DOI@FWS@DOI - on behalf of - Rick O Bennett/R5/FWS/DOI@DOI | Cluck, Rodney <cluckr@doi.com> | FWS | MMS | EMAIL | Transmittal Email: FWS Cape Wind Comments | NO | | DVD12 |
| CW0000298627 | CW0000298646 | 20 | 0 | | | | | | | NO | | DVD12 |
| CW0000298647 | CW0000298651 | 5 | 20050214 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: CCT SATURDAY | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298652 | CW0000298652 | 1 | 20050217 | Drucker, Barry <083ac2b9@doi.com> | Amato, Roger <Roger.Amato@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | DOI | MMS | EMAIL | Boundary Issue in Cape Cod | NO | | DVD12 |
| CW0000298653 | CW0000298709 | 57 | 20050216 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298710 | CW0000298710 | 1 | 20050218 | Lima, James <limaj@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Wind Farm Decision in Appeals Court | NO | | DVD12 |
| CW0000298711 | CW0000298712 | 2 | 20050222 | Drucker, Barry <083ac2b9@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | | EMAIL | Transmittal Email: FW: Comments on Cape Wind DEIS | NO | | DVD12 |
| CW0000298713 | CW0000298715 | 3 | 20050222 | Danenberger, Elmer <9c017856@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | Multiple | EMAIL | Cape Cod Online Archived Articles | NO | | DVD12 |
| CW0000298716 | CW0000298716 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298717 | CW0000298772 | 56 | 20050222 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298773 | CW0000298775 | 3 | 20050225 | Danenberger, Elmer <9c017856@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | Cape Cod Online Archived Articles | NO | | DVD12 |
| CW0000298776 | CW0000298831 | 56 | 20050222 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298832 | CW0000298832 | 1 | 20050228 | Timmermann, Timothy@epamail.epa.gov> | Strysky, Alexander (ENV) <Alexander.Strysky@state.ma.us>; Benson, Al, DOE <al.benson@hq.doe.gov>; Raddant Andrew DOI <andrew_raddant@iossmtp1.ios.doi.gov>; Dave Reynolds <David_W_Reynolds@nps.gov>; LeBlanc, Edward <ELeBlanc@MSOProv.uscg.mil>; Terrill, Jac | | | EMAIL | Transmittal Email: Cape Wind DEIS Comments | | | DVD12 |
| CW0000298833 | CW0000298837 | 5 | 20050228 | Danenberger, Elmer <9c017856@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov> | DOI | MMS | EMAIL | FW: A Couple of Articles | NO | | DVD12 |
| CW0000298838 | CW0000298838 | 1 | 20050228 | Phil Dascombe <pdascombe@capecodcommission.org> | Strysky, Alexander (ENV) <Alexander.Strysky@state.ma.us>; Benson, Al, DOE <al.benson@hq.doe.gov>; Raddant Andrew DOI <andrew_raddant@iossmtp1.ios.doi.gov>; Dave Reynolds <David_W_Reynolds@nps.gov>; LeBlanc, Edward <ELeBlanc@msoprov.uscg.mil>; Terrill, Jac | Cape Cod Commission | Multiple | EMAIL | Transmittal Email: Cape Cod Commission comments on Cape Wind DEIS/DEIR | NO | | DVD12 |
| CW0000298839 | CW0000298840 | 2 | 20050228 | Cruickshank, Walter <f9a464a5@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Greenwire story on EPA finds COE EIS inadequate on Cape Wind | NO | | DVD12 |
| CW0000298841 | CW0000298841 | 1 | 20050302 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Murray, Mike <b6a8e89e-e6a7f190-87256acb-46f397@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Finley, Nancy <5da620bd-4e3a6300-87256aca-6bb557@doi.com>; French, John <db3a33d-aba5f713-8525680b-60ef36 | DOI | DOI | EMAIL | Final DOI Cape Wind Comments | NO | | DVD12 |
| CW0000298842 | CW0000298899 | 58 | 20050302 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298900 | CW0000298901 | 2 | 20050302 | Cluck, Rodney <cluckr@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | MMS | Multiple | EMAIL | FW: Final DOI Cape Wind comments | NO | | DVD12 |
| CW0000298902 | CW0000298959 | 58 | 20050302 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000298960 | CW0000298966 | 7 | 20050304 | Raddant, Andrew <c4cb74de-1e01dfc5-85256808-4372ae@doi.com> | Cluck, Rodney <cluckr@doi.com>; Murray, Mike <b6a8e89e-e6a7f190-87256acb-46f397@doi.com>; Salazer, Holly <7c5b3d7d-726044ea-87256bde-76e478@doi.com>; Finley, Nancy <5da620bd-4e3a6300-87256aca-6bb557@doi.com>; French, John <db3a33d-aba5f713-8525680b-60ef36 | DOI | Multiple | EMAIL | Cape Cod Online Archived Articles | NO | | DVD12 |
| CW0000298967 | CW0000298967 | 1 | 20051228 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | GAO report on wind | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000298968 | CW0000298980 | 13 | 20020923 | | | | | BOEM/SOL Internal | Data tower litigation amended complaint: US District Court for the District of Massachusetts - APNS v. DOA, DOI and COE | NO | | DVD12 |
| CW0000298981 | CW0000298981 | 1 | 0 | | | | | Image | Map of Proposed Wind Farm location | NO | | DVD12 |
| CW0000298982 | CW0000298982 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298983 | CW0000298984 | 2 | 20060426 | Cluck, Rodney <cluckr@doi.com> | Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, | MMS | Multiple | EMAIL | Cape Wind Meeting Tentatively Scheduled for May 30th and 31st | NO | | DVD12 |
| CW0000298985 | CW0000298988 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000298989 | CW0000298991 | 3 | 20060504 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Waskes, Wi | MMS | Multiple | EMAIL | RE: Cape Wind meeting tentatively scheduled for May 31st and June 1st (DATE CHANGE) | NO | | DVD12 |
| CW0000298992 | CW0000298992 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000298993 | CW0000298993 | 1 | 20060601 | | | | | Meeting materials | Cape Wind Energy Project NEPA Requirements/Process Agenda | NO | | DVD12 |
| CW0000298994 | CW0000298994 | 1 | 0 | | | | | Meeting materials | Cape Wind Energy Project CWA Application Completeness Review Agenda | NO | | DVD12 |
| CW0000298995 | CW0000298995 | 1 | 20060601 | | | | | Meeting materials | Cape Wind Energy Project CWA Application Completeness Review Agenda | NO | | DVD12 |
| CW0000298996 | CW0000298997 | 2 | 0 | | | | | BOEM/SOL Internal | Definitions of Impact Levels | NO | | DVD12 |
| CW0000298998 | CW0000299017 | 20 | 20060315 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD12 |
| CW0000299018 | CW0000299036 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD12 |
| CW0000299037 | CW0000299055 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD12 |
| CW0000299056 | CW0000299056 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299057 | CW0000299075 | 19 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA between MMS and CWA | NO | | DVD12 |
| CW0000299076 | CW0000299076 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299077 | CW0000299079 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299080 | CW0000299096 | 17 | 0 | | | | | | | NO | | DVD12 |
| CW0000299097 | CW0000299099 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299100 | CW0000299109 | 10 | 20051114 | MMS Office of Public Affairs <officeofpublic@doi.gov> | | DOI | | EMAIL | MMS Daily News Clips: Monday, November 14, 2005 | NO | | DVD12 |
| CW0000299110 | CW0000299112 | 3 | 20051116 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Hill, Maurice <maurice.hill@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; brenda_aird@blm.gov; Bennett, James F <jfbennett@mms.gov> | EMI Energy | MMS | EMAIL | Boston Globe: New England Facing Winter Blackouts | NO | | DVD12 |
| CW0000299113 | CW0000299113 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000299114 | CW0000299119 | 3 | 20051117 | Bjdurk@aol.com | loth@globe.com | | Boston Globe | EMAIL | 'Cape Wind and Politics' Boston Globe editiorial of November 7, 2005 | NO | | DVD12 |
| CW0000299120 | CW0000299121 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000299122 | CW0000299124 | 3 | 20051219 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; R | MMS | MMS | EMAIL | Providence Journal: Out of the wind | NO | | DVD12 |
| CW0000299125 | CW0000299126 | 2 | 20051219 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Boston Globe, ProJo and Boston Herald weigh in on Cape Wind | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000299127 | CW0000299129 | 3 | 20051221 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; peter.goldman@ee.doe.gov; 'Ram, Bonnie' <BRam@energetics.com>; david.garman@hq.doe.gov; al.benson@hq.doe.gov; robert.bo | EMI Energy | Multiple | EMAIL | San Francisico Chronicle Op-ed on Cape WInd, ANWR and Kennedys | NO | | DVD12 |
| CW0000299130 | CW0000299131 | 2 | 20051222 | Romero, John D <John.Romero@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Redding | MMS | MMS | EMAIL | Op-ed on Cape Wind, ANWR and Kennedys | NO | | DVD12 |
| CW0000299132 | CW0000299133 | 2 | 20060106 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov>; bram@energeticsinc.com; stan.calvert@ee.doe.gov | EMI Energy | Multiple | EMAIL | FW: Dennis' letter in today's NY Times | NO | | DVD12 |
| CW0000299134 | CW0000299135 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000299136 | CW0000299137 | 2 | 20060131 | Nye, Nicolette <b0c54153@doi.com> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | DOI | MMS | EMAIL | FW: Google Alert - MMS | NO | | DVD12 |
| CW0000299138 | CW0000299140 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299141 | CW0000299143 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299144 | CW0000299145 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000299146 | CW0000299146 | 1 | 20060302 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | MMS | MMS | EMAIL | Alternative Energy and Cape Wind On National Public Radio Today | NO | | DVD12 |
| CW0000299147 | CW0000299148 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000299149 | CW0000299152 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000299153 | CW0000299155 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299156 | CW0000299158 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000299159 | CW0000299160 | 2 | 20060327 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov> | EMI Energy | MMS | EMAIL | FW: Washington Post and Washington Times Oppose Young's Anti-Wind Amendment | NO | | DVD12 |
| CW0000299161 | CW0000299161 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299162 | CW0000299162 | 1 | 20060420 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | News Article: Wampanoag tribe explores wind turbines | NO | | DVD12 |
| CW0000299163 | CW0000299164 | 2 | 20060420 | Bornholdt, Maureen <bornholm@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Rouse, Mark <Mark.Rou | MMS | MMS | EMAIL | FW: Greenwire Article -- WIND POWER: DOE official criticizes Cape Wind provision as advocates raise concerns | NO | | DVD12 |
| CW0000299165 | CW0000299166 | 2 | 20060421 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Growing Movement Building to Save Cape Wind | NO | | DVD12 |
| CW0000299167 | CW0000299167 | 1 | 20060426 | Herdt, Lyn <28e7efd3@doi.com> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms | DOI | MMS | EMAIL | Transmittal Email: TV add on Cape Wind/Sen. Kennedy | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000299168 | CW0000299169 | 2 | 20060426 | Romero, John D <John.Romero@mms.gov> | OMM PAC All Employees <OMMPACAllEmpl@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; | MMS | MMS | EMAIL | Cape Cod Today: Gore on Global Warming and Offshore Wind Leaning Toward Cape Wind, but Not There Yet | NO | | DVD12 |
| CW0000299170 | CW0000299171 | 2 | 20060505 | Cape Wind <lmartin@capewind.org> | Cluck, Rodney <rodney.cluck@mms.gov> | CWA | MMS | EMAIL | Administration Opposes Anti-Cape Wind Provision | NO | | DVD12 |
| CW0000299172 | CW0000299173 | 2 | 20060517 | Dale Rankin | | | | Press Release/News Article | Largest offshore wind farm in US history planned offshore Padre Island | NO | | DVD12 |
| CW0000299174 | CW0000299192 | 19 | 20060131 | | | | | Legal Document | Unsigned: MOA between MMS and CWA | NO | | DVD12 |
| CW0000299193 | CW0000299201 | 9 | 0 | Walter Cruickshank | R. M, "Johnme" Burton | MMS | MMS | BOEM/SOL Internal | Working DRAFT: NOI to Prepare an EIS for the Cape Wind Energy Project, Nantucket Sound | NO | | DVD12 |
| CW0000299202 | CW0000299202 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299203 | CW0000299203 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299204 | CW0000299210 | 7 | 20060203 | | | | | Meeting materials | 2005 Energy Policy Act Implementation Status | NO | | DVD12 |
| CW0000299211 | CW0000299211 | 1 | 0 | | | | | Image | Alternate Energy newspaper Cartoon | NO | | DVD12 |
| CW0000299212 | CW0000299212 | 1 | 0 | | | | | BOEM/SOL Internal | DOI Responsibilities | NO | | DVD12 |
| CW0000299213 | CW0000299214 | 2 | 20051201 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD12 |
| CW0000299215 | CW0000299216 | 2 | 20051201 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD12 |
| CW0000299217 | CW0000299218 | 2 | 20051201 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000299219 | CW0000299220 | 2 | 20051201 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Seeks Comments on Alternate Energy-Related Uses on the OCS | NO | | DVD12 |
| CW0000299221 | CW0000299222 | 2 | 20050401 | | | | | BOEM/SOL Internal | Working DRAFT: MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000299223 | CW0000299318 | 96 | 20050906 | | | | | BOEM/SOL Internal | Data and consolidated info requests | NO | | DVD12 |
| CW0000299319 | CW0000299334 | 16 | 20050908 | | | | | BOEM/SOL Internal | List of Categories and Sub-Topics for Compressed Data and Information Requests | NO | | DVD12 |
| CW0000299335 | CW0000299339 | 5 | 20050816 | | | | | BOEM/SOL Internal | Draft FEIS Comment Topics | NO | | DVD12 |
| CW0000299340 | CW0000299342 | 3 | 20050926 | Bennett, James F <bennettjf@doi.com> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Minutes from Fridays Meeting with the SOL | NO | | DVD12 |
| CW0000299343 | CW0000299343 | 1 | 20050928 | Cluck, Rodney <cluckr@doi.com> | Smith, Charles E <Charles.Smith2@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cimato, James <James.Cimato@mms.gov>; | MMS | Multiple | EMAIL | TRC Briefing on the Status of Cape Wind Public Comments | NO | | DVD12 |
| CW0000299344 | CW0000299344 | 1 | 20050929 | | | | | Image | Horse Shoal Alternative | NO | | DVD12 |
| CW0000299345 | CW0000299346 | 2 | 20050930 | | | | | Meeting materials | TRC Outline for MMS Presentation | NO | | DVD12 |
| CW0000299347 | CW0000299351 | 5 | 20050816 | | | | | BOEM/SOL Internal | Cape Wind - FEIS Comment Topics | NO | | DVD12 |
| CW0000299352 | CW0000299368 | 17 | 20051014 | | | | | BOEM/SOL Internal | List of Categories and DR/IR Sub-Topics | NO | | DVD12 |
| CW0000299369 | CW0000299377 | 9 | 20051017 | Gordon Van Welie | | ISO New England | | Meeting materials | Opening Remarks: ISO New England Regional Energy Forum Connecting Wholesale and Retail Electricity Markets | NO | | DVD12 |
| CW0000299378 | CW0000299413 | 36 | 0 | | | | | | | NO | | DVD12 |
| CW0000299414 | CW0000299455 | 42 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Section 3.7 Protected Marine Species | NO | | DVD12 |
| CW0000299456 | CW0000299565 | 110 | 20060420 | | | ESS, Battelle | | BOEM/SOL Internal | Working DRAFT: DEIS Appendix-3.7-A Marine BA | NO | | DVD12 |
| CW0000299566 | CW0000299566 | 1 | 20060210 | | | | | Image | Figure 1 - 2002 Gray Seal Observations Map | NO | | DVD12 |
| CW0000299567 | CW0000299567 | 1 | 20060421 | Heather Heater <hheater@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | ESS | MMS | EMAIL | Transmittal Email: RE: Protected Species Files - (3 of 3 but really 4 of 5) | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000299568 | CW0000299568 | 1 | 20060210 | | | | | Image | Figure 2 - 2003 Gray Seal Observations Map | NO | | DVD12 |
| CW0000299569 | CW0000299569 | 1 | 20060210 | | | | | Image | Figure 3 - 2004 Gray Seal Observations Map | NO | | DVD12 |
| CW0000299570 | CW0000299570 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000299571 | CW0000299576 | 6 | 20050816 | | | | | BOEM/SOL Internal | FEIS Comment Topics | NO | | DVD12 |
| CW0000299577 | CW0000299624 | 48 | 20060119 | | | | | BOEM/SOL Internal | Public Comment details table | NO | | DVD12 |
| CW0000299625 | CW0000299736 | 112 | 0 | | | | | | | NO | | DVD12 |
| CW0000299737 | CW0000299760 | 24 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Alternatives | NO | | DVD12 |
| CW0000299761 | CW0000299846 | 86 | 0 | | | | | | | NO | | DVD12 |
| CW0000299847 | CW0000299882 | 36 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000299883 | CW0000299889 | 7 | 0 | | | | | | | NO | | DVD12 |
| CW0000299890 | CW0000299961 | 72 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000299962 | CW0000300140 | 179 | 0 | | | | | | | NO | | DVD12 |
| CW0000300141 | CW0000300141 | 1 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300142 | CW0000300147 | 6 | 0 | | | | | | | NO | | DVD12 |
| CW0000300148 | CW0000300163 | 16 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300164 | CW0000300189 | 26 | 0 | | | | | | | NO | | DVD12 |
| CW0000300190 | CW0000300229 | 40 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300230 | CW0000300233 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000300234 | CW0000300247 | 14 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300248 | CW0000300322 | 75 | 0 | | | | | | | NO | | DVD12 |
| CW0000300323 | CW0000300326 | 4 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300327 | CW0000300350 | 24 | 0 | | | | | | | NO | | DVD12 |
| CW0000300351 | CW0000300353 | 3 | 20050906 | | | | | BOEM/SOL Internal | Cape Wind Data Requests - Public Comments | NO | | DVD12 |
| CW0000300354 | CW0000300355 | 2 | 0 | | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations and MMS Review of Cape Wind Project | NO | | DVD12 |
| CW0000300356 | CW0000300358 | 3 | 0 | | | | | | BOEM/SOL Internal | Draft Questions on Development of Renewable Energy and Alternate Use Regulations and MMS Review of Cape Wind Project | NO | | DVD12 |
| CW0000300359 | CW0000300378 | 20 | 20060101 | Mike Butler | | BAE Systems | | Report/Study | Wind farm mitigation: Progress towards operational approval | NO | | DVD12 |
| CW0000300379 | CW0000300381 | 3 | 20060425 | Herdt, Lyn <28e7efd3@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | DOI | MMS | EMAIL | Congressional Research Service Reports | NO | | DVD12 |
| CW0000300382 | CW0000300383 | 2 | 20060110 | Cluck, Rodney <cluckr@doi.com> | Wilson, Judy <Judy.Wilson@mms.gov>; Luton, Harry <Harry.Luton@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Ji, Jeff | MMS | Multiple | EMAIL | FW: Cape Wind Research, Report and Studies Underway - Review | NO | | DVD12 |
| CW0000300384 | CW0000300441 | 58 | 20050302 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000300442 | CW0000300445 | 4 | 20060111 | Cluck, Rodney <cluckr@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Luton, Harry <Harry.Luton@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Ahlfeld, Thom | MMS | Multiple | EMAIL | FW: Cape Wind Research, Report and Studies Underway - Review | NO | | DVD12 |
| CW0000300446 | CW0000300454 | 9 | 0 | | | | | | | NO | | DVD12 |
| CW0000300455 | CW0000300455 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300456 | CW0000300480 | 25 | 20051205 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA Proposed Wind Farm Nantucket Sound | NO | | DVD12 |
| CW0000300481 | CW0000300483 | 3 | 20060126 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Clark, Phyllis <Phyllis.Clark@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Research, Report and Studies Underway - Review | NO | | DVD12 |
| CW0000300484 | CW0000300484 | 1 | 20060127 | | | | | BOEM/SOL Internal | Oil Spill-Oceanography write-up | NO | | DVD12 |
| CW0000300485 | CW0000300487 | 3 | 20060131 | | | | | EMAIL | Review of Cape Wind Status Reports: biology sections | NO | | DVD12 |
| CW0000300488 | CW0000300501 | 14 | 20040805 | | | | | BOEM/SOL Internal | Working DRAFT: Oil and Gas and Sulphur Operations in the OCS – Right-of-Use and Easement | NO | | DVD12 |
| CW0000300502 | CW0000300502 | 1 | 20051020 | | | | | BOEM/SOL Internal | Working DRAFT: Strategy for permitting Cape Wind and LIPA | NO | | DVD12 |
| CW0000300503 | CW0000300503 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300504 | CW0000300504 | 1 | 0 | | | | | BOEM/SOL Internal | Initiate Cape Wind Project Timeline | NO | | DVD12 |
| CW0000300505 | CW0000300506 | 2 | 20060323 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Transmittal Letter: CWA Responses to MMS Comment Matrix | NO | | DVD12 |
| CW0000300507 | CW0000300511 | 5 | 0 | | | | | BOEM/SOL Internal | NOI to prepare Programmatic EIS and Scoping meetings | NO | | DVD12 |
| CW0000300512 | CW0000300512 | 1 | 20051227 | Lewandowski, Jill <lewandoj@doi.gov> | 'susi_vonOettingen@fws.gov' | MMS | FWS | EMAIL | Initiating Informal Section 7 Consultation on Proposed Cape Wind Offshore Wind Farm Project | NO | | DVD12 |
| CW0000300513 | CW0000300513 | 1 | 20051020 | | | | | BOEM/SOL Internal | Sole Source Justification | NO | | DVD12 |
| CW0000300514 | CW0000300525 | 12 | 0 | | | | | | | NO | | DVD12 |
| CW0000300526 | CW0000300539 | 14 | 20051115 | | | | | BOEM/SOL Internal | Working DRAFT: SOW Support for Preparation of EIS for the MMS Cape Wind Project Application | NO | | DVD12 |
| CW0000300540 | CW0000300540 | 1 | 20051129 | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil> | Cluck, Rodney <Rodney.Cluck@mms.gov> | COE | MMS | EMAIL | TRC proposal | NO | | DVD12 |
| CW0000300541 | CW0000300544 | 4 | 20051209 | | | | | BOEM/SOL Internal | Third Party Contracting for the Cape Wind Project | NO | | DVD12 |
| CW0000300545 | CW0000300556 | 12 | 20051115 | | | | | BOEM/SOL Internal | DRAFT SOW Support for Preparation of EIS for the MMS Cape Wind Project Application | NO | | DVD12 |
| CW0000300557 | CW0000300557 | 1 | 20051115 | | | | | BOEM/SOL Internal | Sole Source Justification | NO | | DVD12 |
| CW0000300558 | CW0000300558 | 1 | 20051013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Mass Audubon to be Included in Stakeholder Outreach | NO | | DVD12 |
| CW0000300559 | CW0000300560 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300561 | CW0000300569 | 9 | 0 | | | | | BOEM/SOL Internal | EPAct MMS Status | NO | | DVD12 |
| CW0000300570 | CW0000300570 | 1 | 0 | | | | | Image | Affected Wind Turbine Generators Under Proposed Amendment | NO | | DVD12 |
| CW0000300571 | CW0000300571 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300572 | CW0000300572 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300573 | CW0000300575 | 3 | 20051114 | | | | | Press Release/News Article | Wampanoag Tribe of Gay Head Tribal Profile | NO | | DVD12 |
| CW0000300576 | CW0000300578 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000300579 | CW0000300579 | 1 | 20051123 | Barros, Albert <Albert.Barros@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Wampanoag Tribal Council meetings in December | NO | | DVD12 |
| CW0000300580 | CW0000300581 | 2 | 20051221 | Terry Orr <torr@essgroup.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | ESS | MMS | EMAIL | Cape Wind Sect. 106 contacts | NO | | DVD12 |
| CW0000300582 | CW0000300582 | 1 | 20060127 | Barros, Albert <Albert.Barros@mms.gov> | 'cmaltais@wampanoagtribe.net' | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: G2G session between Wampanoag Tribe and MMS | NO | | DVD12 |
| CW0000300583 | CW0000300583 | 1 | 20060316 | | | | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: G2G Relations with Native American Tribal Governments | NO | | DVD12 |
| CW0000300636 | CW0000300636 | 1 | 20090624 | Bettina M. Washington <bettina@wampanoagtribe.net> | Cheryl Andrews-Maltais kaeleen.k.adams@nae02.usace.army.mil; kathleen.a.atwood@usace.army.mil; Stright, Melanie <melanie.stright@mms.gov>; Chuckie Green <CGreen1@mwtribe.com>; jeddins@achp.gov; cvaughn@achp.gov; Valerie Hauser <vhauser@achp.gov>; jfowler@achp.gov; Saunders, Dav | | | EMAIL | Transmittal Email: Response Letter to MMS Meetings of June 3 and 16, 2009 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300637 | CW0000300637 | 1 | 20090625 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Anita Kriner' <a.kriner@ecosystem-management.net>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY | | | EMAIL | Transmittal Email: 24 June meeting minutes | NO | | DVD12 |
| CW0000300638 | CW0000300641 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD12 |
| CW0000300642 | CW0000300645 | 4 | 20090626 | Krueger, Andrew D | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: OEMM Issue Papers | NO | | DVD12 |
| CW0000300646 | CW0000300649 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD12 |
| CW0000300650 | CW0000300650 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300651 | CW0000300651 | 1 | 20090323 | Cluck, Rodney <@doi.com> | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Site Visits | NO | | DVD12 |
| CW0000300652 | CW0000300653 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300654 | CW0000300654 | 1 | 20090701 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Wyndy Rausenberger <wyndy@4email.net> | | | EMAIL | Transmittal Email: Recent 106-Related Letters | NO | | DVD12 |
| CW0000300655 | CW0000300655 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300656 | CW0000300656 | 1 | 20090709 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Stright, Melanie < | | | EMAIL | Transmittal Email: Meeting Minutes for July 8 Teleconference | NO | | DVD12 |
| CW0000300657 | CW0000300658 | 2 | 20090716 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-m | MMS | Multiple | EMAIL | FW: 106 Site Visit | NO | | DVD12 |
| CW0000300659 | CW0000300661 | 3 | 20090716 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: 106 Site Visit | NO | | DVD12 |
| CW0000300662 | CW0000300666 | 5 | 20090716 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Bornholdt, Maureen | MMS | Multiple | EMAIL | RE: 106 Site Visit | NO | | DVD12 |
| CW0000300667 | CW0000300667 | 1 | 20090716 | Chuckie Green <CGreen1@mwtribe.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Letter Regarding MMS Response to Section 106 Consultation Process | NO | | DVD12 |
| CW0000300668 | CW0000300668 | 1 | 20090716 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: FW: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000300669 | CW0000300669 | 1 | 20090717 | Bettina M. Washington <bettina@wampanoagtribe.net> | Horrell, Christopher <christopher.horrell@mms.gov> | | | EMAIL | Transmittal Email: Letter concerning August Government to Government Consultation Meeting | NO | | DVD12 |
| CW0000300670 | CW0000300670 | 1 | 20090720 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | | | EMAIL | Transmittal Email: Fw: Massachusetts Opposition to TCP eligibility of Nantucket Sound | NO | | DVD12 |
| CW0000300671 | CW0000300671 | 1 | 20090909 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | RE: Section 106 update | NO | | DVD12 |
| CW0000300672 | CW0000300673 | 2 | 20090909 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000300674 | CW0000300674 | 1 | 20090910 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: Letter from APNS Re: Section 106 for Cape Wind | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300675 | CW0000300675 | 1 | 20090910 | Sandy Taylor <sandyt@saveoursound.org> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: Letter from APNS re: Section 106 for Cape Wind | NO | | DVD12 |
| CW0000300676 | CW0000300677 | 2 | 20090910 | Krueger, Andrew D <kruegera@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS, DOI,MMS | EMAIL | FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000300678 | CW0000300678 | 1 | 20090911 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'Wyndy Rausenberger' <wyndy@4email.net>; 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: FW: Fax from P. Andrus | NO | | DVD12 |
| CW0000300679 | CW0000300679 | 1 | 20090914 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: FW: Fax from P. Andrus | NO | | DVD12 |
| CW0000300680 | CW0000300681 | 2 | 20090914 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS, DOI, MMS, EM&A | EMAIL | FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000300682 | CW0000300682 | 1 | 20090915 | Krueger, Andrew D | 'Engelman, Alexa B.' <Alexa_B._Engelman@ceq.eop.gov> | MMS | CEQ | EMAIL | Status of Cape Wind Project | NO | | DVD12 |
| CW0000300683 | CW0000300683 | 1 | 20090915 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000300684 | CW0000300684 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300685 | CW0000300685 | 1 | 20090916 | Krueger, Andrew D | 'rpachter@capewind.org'; 'colmsted@capewind.org' | | | EMAIL | Transmittal Email: Blue H Belinda Project | NO | | DVD12 |
| CW0000300686 | CW0000300688 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000300689 | CW0000300689 | 1 | 20090916 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | FW: DRAFT NRHP eligibility determinations for Nantucket Sound, version 2.0 | NO | | DVD12 |
| CW0000300690 | CW0000300691 | 2 | 20090923 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Alliance letter to NPS | NO | | DVD12 |
| CW0000300692 | CW0000300693 | 2 | 20090924 | Bennett, James F <James.Bennett2@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, MMS, MMS | EMAIL | RE: Phone calls made by CEH | NO | | DVD12 |
| CW0000300694 | CW0000300694 | 1 | 20090930 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Pertinent MA Laws | NO | | DVD12 |
| CW0000300695 | CW0000300696 | 2 | 20090930 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Conversation with the MA SHPO | NO | | DVD12 |
| CW0000300697 | CW0000300697 | 1 | 20091008 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Transmittal Email: DRAFT NRHP eligibility determinations | NO | | DVD12 |
| CW0000300698 | CW0000300698 | 1 | 20091013 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: multi-stakeholder letter re: Cape Wind | NO | | DVD12 |
| CW0000300699 | CW0000300700 | 2 | 20091013 | Krueger, Andrew D <kruegera@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: multi-stakeholder letter re: Cape Wind | NO | | DVD12 |
| CW0000300701 | CW0000300701 | 1 | 20091014 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS,MMS,DOI | EMAIL | Recent CW letters | NO | | DVD12 |
| CW0000300702 | CW0000300702 | 1 | 20091014 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | | EMAIL | Transmittal Email: FW: Cover letter SHPO | NO | | DVD12 |
| CW0000300703 | CW0000300720 | 18 | 20091020 | Brandi M. Carrier Jones | | EM&A | | Report/Study | Agency Comments: National Park Service Comments on Effects of Cape Wind on National Historic Landmarks | NO | | DVD12 |
| CW0000300721 | CW0000300722 | 2 | 20091102 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300723 | CW0000300724 | 2 | 20091102 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300725 | CW0000300726 | 2 | 20091102 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300727 | CW0000300728 | 2 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300729 | CW0000300730 | 2 | 20091103 | Horrell, Christopher | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000300731 | CW0000300731 | 1 | 20091104 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Anita Kriner' <a.kriner@ecosystem-management.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | | | EMAIL | Transmittal Email: Meeting minutes from 11-4-09 | NO | | DVD12 |
| CW0000300732 | CW0000300732 | 1 | 20091105 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | Determination of Eligibility for Two TCPs | NO | | DVD12 |
| CW0000300733 | CW0000300733 | 1 | 20091119 | Krueger, Andrew D | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: MMS Eligibility Determination for Wampanoag Sites | NO | | DVD12 |
| CW0000300734 | CW0000300734 | 1 | 20091120 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | For the AR-- MMS Eligibility Determination for Wampanoag Sites | NO | | DVD12 |
| CW0000300735 | CW0000300735 | 1 | 20091123 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, MMS, DOI | EMAIL | FW: Mashpee-Letter to LEH | NO | | DVD12 |
| CW0000300736 | CW0000300736 | 1 | 20091123 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | | | EMAIL | Transmittal Email: FW: Letter to Secretary and Keeper regarding Eligibility of Nantucket Sound | NO | | DVD12 |
| CW0000300737 | CW0000300738 | 2 | 0 | | | | | BOEM/SOL Internal | Excel Worksheet Section 106 Consultation participant list | NO | | DVD12 |
| CW0000300739 | CW0000300739 | 1 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher | MMS | Multiple | EMAIL | Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300740 | CW0000300740 | 1 | 20091202 | Krueger, Andrew D | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher | MMS | Multiple | EMAIL | Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300741 | CW0000300742 | 2 | 20091202 | Krueger, Andrew D | Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; 'Golladay, Jennifer' <Jennifer.Golladay@mms.gov>; Pless, Al <Hubert.Pless@mms.gov>; Mi | MMS | Multiple | EMAIL | FW: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300743 | CW0000300744 | 2 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris | MMS | Multiple | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300745 | CW0000300746 | 2 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris | MMS | Multiple | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300747 | CW0000300749 | 3 | 20091202 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000300750 | CW0000300751 | 2 | 20091222 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Mass Ltr to NPS Keeper | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300752 | CW0000300753 | 2 | 20091222 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, MMS, DOI, DOI | EMAIL | FW: Mass Ltr to NPS Keeper | NO | | DVD12 |
| CW0000300754 | CW0000300756 | 3 | 20091229 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: Copies of Two Letters from MMS | NO | | DVD12 |
| CW0000300757 | CW0000300760 | 4 | 20091230 | Bennett, James F <James.Bennett2@mms.gov> | Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | RE: Press Release for Clearance Attached | NO | | DVD12 |
| CW0000300761 | CW0000300761 | 1 | 20100104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | CW 106-Related Info | NO | | DVD12 |
| CW0000300762 | CW0000300762 | 1 | 20100104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CW 106-Related Info | NO | | DVD12 |
| CW0000300763 | CW0000300763 | 1 | 20100106 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; maritimearch@gmail.com | | | EMAIL | Transmittal Email: Meeting Minutes from Teleconference | NO | | DVD12 |
| CW0000300764 | CW0000300764 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: Here's what went to the Secretary on Cape Wind | NO | | DVD12 |
| CW0000300765 | CW0000300769 | 5 | 20100113 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD12 |
| CW0000300770 | CW0000300770 | 1 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Planning Site Visits and Next Steps on Cape Wind | NO | | DVD12 |
| CW0000300771 | CW0000300771 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Quality and Timeliness by MMS on the Keeper's Determination on Nantucket Sound | NO | | DVD12 |
| CW0000300772 | CW0000300772 | 1 | 20100119 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Quality and Timeliness by MMS on the Keeper's Determination on Nantucket Sound | NO | | DVD12 |
| CW0000300773 | CW0000300773 | 1 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Meeting Notes from Section 106 Meeting 1-13-10 | NO | | DVD12 |
| CW0000300774 | CW0000300774 | 1 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: Teleconference Notes from 1-20-10 | NO | | DVD12 |
| CW0000300775 | CW0000300777 | 3 | 20100120 | | | | | Meeting materials | EM&A Meeting Minutes Section 106 Consultation for Cape Wind Project | NO | | DVD12 |
| CW0000300778 | CW0000300778 | 1 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Meeting Summary Report from Section 106 Meeting | NO | | DVD12 |
| CW0000300779 | CW0000300782 | 4 | 20100120 | Al Pless | | EM&A | MMS | BOEM/SOL Internal | MMS Section 106 Consultation on the Cape Wind Energy Project Meeting Summary Report | NO | | DVD12 |
| CW0000300783 | CW0000300783 | 1 | 20100125 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | MA Trip Meeting | NO | | DVD12 |
| CW0000300784 | CW0000300784 | 1 | 20100125 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.d | DOI | Multiple | EMAIL | RE: MA Trip Meeting | NO | | DVD12 |
| CW0000300785 | CW0000300786 | 2 | 20100126 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios | DOI | Multiple | EMAIL | RE: MA Trip Meeting | NO | | DVD12 |
| CW0000300787 | CW0000300791 | 5 | 20100126 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Re: MA Trip Meeting | NO | | DVD12 |
| CW0000300792 | CW0000300793 | 2 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD12 |
| CW0000300794 | CW0000300796 | 3 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.d | MMS | Multiple | EMAIL | RE: MA Trip Meeting | NO | | DVD12 |
| CW0000300797 | CW0000300799 | 3 | 20100127 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD12 |
| CW0000300800 | CW0000300802 | 3 | 20100128 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300803 | CW0000300804 | 2 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | MA Trip Meeting | NO | | DVD12 |
| CW0000300805 | CW0000300806 | 2 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | MMS | Multiple | EMAIL | RE: MA Trip Meeting | NO | | DVD12 |
| CW0000300807 | CW0000300809 | 3 | 20100129 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | Meeting Logistics: Updated Massachusetts Schedule | NO | | DVD12 |
| CW0000300810 | CW0000300812 | 3 | 20100129 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | Re: Updated Massachusetts Schedule | NO | | DVD12 |
| CW0000300813 | CW0000300813 | 1 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | SHPO Discussion | NO | | DVD12 |
| CW0000300814 | CW0000300816 | 3 | 20100204 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | EMI Energy | MMS | EMAIL | RE: SHPO letter | NO | | DVD12 |
| CW0000300817 | CW0000300817 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | MMS | MMS | EMAIL | RE: Draft Cultural Resources Section of the EA | NO | | DVD12 |
| CW0000300818 | CW0000300819 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: I have added the Quonset language. | NO | | DVD12 |
| CW0000300819 | CW0000300819 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email RE: I have added the Quonset language. | NO | | DVD12 |
| CW0000300820 | CW0000300820 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: | NO | | DVD12 |
| CW0000300821 | CW0000300821 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email RE: I have added the Quonset language. | NO | | DVD12 |
| CW0000300822 | CW0000300826 | 5 | 20100205 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Meeting Requesting Discussion on Cape Wind | NO | | DVD12 |
| CW0000300827 | CW0000300827 | 1 | 20100205 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Additional Archaeology | NO | | DVD12 |
| CW0000300828 | CW0000300828 | 1 | 20100209 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Survey Requirements | NO | | DVD12 |
| CW0000300829 | CW0000300830 | 2 | 20100209 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Survey Requirements | NO | | DVD12 |
| CW0000300831 | CW0000300832 | 2 | 20100210 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Submerged Resources Unit | NO | | DVD12 |
| CW0000300833 | CW0000300833 | 1 | 20100216 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | ACHP's Requirements for Termination | NO | | DVD12 |
| CW0000300834 | CW0000300834 | 1 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Comments on 106 Findings | NO | | DVD12 |
| CW0000300835 | CW0000300836 | 2 | 20100217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Comments on 106 Findings | NO | | DVD12 |
| CW0000300837 | CW0000300837 | 1 | 20100226 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | PAL Reports | NO | | DVD12 |
| CW0000300838 | CW0000300838 | 1 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | EM&A | MMS | EMAIL | ACHP Involvement Start Date | NO | | DVD12 |
| CW0000300839 | CW0000300839 | 1 | 20100226 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Secretary's Trip Itinerary for Cape Wind | NO | | DVD12 |
| CW0000300840 | CW0000300849 | 10 | 20100304 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300850 | CW0000300850 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Re: Release of Termination Doc | NO | | DVD12 |
| CW0000300851 | CW0000300851 | 1 | 20100301 | Horrell, Christopher <horrellc@doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD12 |
| CW0000300852 | CW0000300852 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Re: Release of Termination Doc | NO | | DVD12 |
| CW0000300853 | CW0000300854 | 2 | 20100302 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | DOI | Multiple | EMAIL | Thank You Regarding the Termination Package that was Sent to the ACHP | NO | | DVD12 |
| CW0000300855 | CW0000300855 | 1 | 20100302 | Textoris, Steven D <Steven.Textoris@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'B.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; 'JOSEFA.O'MALLEY@sol.doi.gov' | MMS | Multiple | EMAIL | Thank You Regarding the Termination Package that was Sent to the ACHP | NO | | DVD12 |
| CW0000300856 | CW0000300857 | 2 | 20100302 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | EM&A | Multiple | EMAIL | Thank You Regarding the Termination Package that was Sent to the ACHP | NO | | DVD12 |
| CW0000300858 | CW0000300858 | 1 | 20100302 | Dave Kent <davekent@earthlink.net> | Horrell, Christopher <christopher.horrell@mms.gov> | Earthlink | MMS | EMAIL | Questions Concerning Cape Wind from Dave Kent | NO | | DVD12 |
| CW0000300859 | CW0000300860 | 2 | 20100302 | Horrell, Christopher <horrellc@doi.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Questions Concerning Cape Wind from Dave Kent | NO | | DVD12 |
| CW0000300861 | CW0000300862 | 2 | 20100302 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Questions Concerning Cape Wind from Dave Kent | NO | | DVD12 |
| CW0000300863 | CW0000300863 | 1 | 20100302 | neilgood@juno.com | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | Jan 13th Meeting Transcript Request | NO | | DVD12 |
| CW0000300864 | CW0000300864 | 1 | 20100302 | Bennett, James F <James.Bennett2@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: draft language - CW blog | NO | | DVD12 |
| CW0000300865 | CW0000300868 | 4 | 20081202 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Meeting Room Reservation | NO | | DVD12 |
| CW0000300869 | CW0000300870 | 2 | 20090108 | John Eddins <jeddins@achp.gov> | Stright, Melanie <melanie.stright@mms.gov>; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.m | ACHP | Multiple | EMAIL | RE: Date and Location of next MMS Cape Wind Section 106 Consultation meeting | NO | | DVD12 |
| CW0000300871 | CW0000300873 | 3 | 20090122 | Stright, Melanie <strightm@doi.com> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD12 |
| CW0000300874 | CW0000300874 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300875 | CW0000300876 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300877 | CW0000300878 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300879 | CW0000300879 | 1 | 20090331 | Krueger, Andrew D | Doug Harris (dhnithpo@gmail.com) | MMS | | EMAIL | FW: Upcoming Site Visits | NO | | DVD12 |
| CW0000300880 | CW0000300880 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300881 | CW0000300881 | 1 | 20090423 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | | | EMAIL | Transmittal Email: FW: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD12 |
| CW0000300882 | CW0000300882 | 1 | 20090505 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: APNS Letter to: Dr. Stright (MMS), Dr. Krueger (MMS), Mr. John Fowler (ACHP) and Ms. Simon (MHC) | NO | | DVD12 |
| CW0000300883 | CW0000300883 | 1 | 20090507 | Krueger, Andrew D <kruegera@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS Letter to Stright, Fowler and Simon | NO | | DVD12 |
| CW0000300884 | CW0000300884 | 1 | 20090515 | Stright, Melanie <melanie.stright@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | MMS, EM&A | EMAIL | FW: USET letter | NO | | DVD12 |
| CW0000300885 | CW0000300886 | 2 | 20090527 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | FW: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300887 | CW0000300888 | 2 | 20090527 | Stright, Melanie <strightm@doi.gov> | 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A, MMS | EMAIL | RE: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD12 |
| CW0000300889 | CW0000300891 | 3 | 20090528 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | RE: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD12 |
| CW0000300892 | CW0000300893 | 2 | 20090528 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Rachel Pachter' <rpachter@capewind.org> | EM&A | CWA | EMAIL | RE: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 Consultation Meeting | NO | | DVD12 |
| CW0000300894 | CW0000300895 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300896 | CW0000300896 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300897 | CW0000300897 | 1 | 0 | | | | | BOEM/SOL Internal | Info Sheet on Tribal Meetings To-Date | NO | | DVD12 |
| CW0000300898 | CW0000300899 | 2 | 20090529 | | | OFAP, NAP | | Memo | Summary of Tribal Concerns | NO | | DVD12 |
| CW0000300900 | CW0000300913 | 14 | 0 | | | | | | | NO | | DVD12 |
| CW0000300914 | CW0000300914 | 1 | 20090615 | Light, Julie <lightj@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Response Letter to Brona Simon et al | NO | | DVD12 |
| CW0000300915 | CW0000300916 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation Participant List | NO | | DVD12 |
| CW0000300917 | CW0000300917 | 1 | 20090618 | Horrell, Christopher | 'CGreen1@mwtribe.com' | MMS | Mashpee Wampanoag Tribe | EMAIL | Request for Info on Shipwrecks on Horseshoe Shoal | NO | | DVD12 |
| CW0000300918 | CW0000300918 | 1 | 20090619 | Chuckie Green <CGreen1@mwtribe.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Re: Request for Info on Shipwrecks on Horseshoe Shoal | NO | | DVD12 |
| CW0000300919 | CW0000300920 | 2 | 20090619 | Horrell, Christopher | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | Re: Request for Info on Shipwrecks on Horseshoe Shoal | NO | | DVD12 |
| CW0000300921 | CW0000300921 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300922 | CW0000300922 | 1 | 20090623 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | | | EMAIL | Transmittal Email: FINAL 03 June Meeting Notes | NO | | DVD12 |
| CW0000300923 | CW0000300923 | 1 | 20090623 | Stright, Melanie <melanie.stright@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: FW: Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD12 |
| CW0000300924 | CW0000300928 | 5 | 20090626 | | | | | BOEM/SOL Internal | Cape Wind Status Regarding Issues Related To The Environmental Review And Leasing Process | NO | | DVD12 |
| CW0000300929 | CW0000300929 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300930 | CW0000300931 | 2 | 20090626 | Mark Rielly <mrielly@pawalaw.com> | Krueger, Andrew D <Andrew.krueger@mms.gov> | Law Offices of Matthew F. Pawa | MMS | EMAIL | RE: Section 106 Consultation Process for Cape Wind Project | NO | | DVD12 |
| CW0000300932 | CW0000300932 | 1 | 20090628 | Krueger, Andrew D <kruegera@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | FW: Section 106 Consultation Process for Cape Wind Project | NO | | DVD12 |
| CW0000300933 | CW0000300933 | 1 | 20090629 | Chuckie Green <CGreen1@mwtribe.com> | Stright, Melanie <melanie.stright@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | RE: Timing of Section 106 site visits | NO | | DVD12 |
| CW0000300934 | CW0000300936 | 3 | 20090629 | Stright, Melanie <strightm@doi.gov> | Bettina Washington (bettina@wampanoagtribe.net); Doug Harris (dhnithpo@gmail.com) | MMS | Wampanoag Tribe of Gay Head (Aquinnah), | EMAIL | FW: Timing of Section 106 site visits | NO | | DVD12 |
| CW0000300937 | CW0000300938 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000300939 | CW0000300940 | 2 | 20090629 | Krueger, Andrew D <kruegera@doi.gov> | 'Mark Rielly' <mrielly@pawalaw.com> | MMS | Law Offices of Matthew F. Pawa | EMAIL | RE: Section 106 Consultation Process for Cape Wind Project | NO | | DVD12 |
| CW0000300941 | CW0000300941 | 1 | 20090629 | Krueger, Andrew D <kruegera@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 consulting process re: Cape Wind | NO | | DVD12 |
| CW0000300942 | CW0000300942 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000300943 | CW0000300954 | 12 | 0 | | | | | Image | Proposed View of Cape Wind Figure 5.3.3-1Daytime Simulation of Proposed Wind Park | NO | | DVD12 |
| CW0000300955 | CW0000300955 | 1 | 20090707 | Horrell, Christopher | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | More on Florida Paleo-Indian Archaeology | NO | | DVD12 |
| CW0000300956 | CW0000300958 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000300959 | CW0000300959 | 1 | 20090713 | Horrell, Christopher | 'bettina@wampanoagtribe.net' | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Site visits on the 3rd and 4th of August 2009 | NO | | DVD12 |
| CW0000300960 | CW0000300960 | 1 | 20090716 | Chuckie Green <CGreen1@mwtribe.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | Mashpee Wampanoag Tribe | MMS | EMAIL | Section 106 Site Visit | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000300961 | CW0000300962 | 2 | 20090716 | Horrell, Christopher | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-m | MMS | Multiple | EMAIL | FW: 106 Site Visit | NO | | DVD12 |
| CW0000300963 | CW0000300964 | 2 | 20090716 | Horrell, Christopher | 'bettina@wampanoagtribe.net' | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | FW: 106 Site Visit | NO | | DVD12 |
| CW0000300965 | CW0000300967 | 3 | 20090716 | Bennett, James F <James.Bennett2@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | Multiple | EMAIL | RE: 106 Site Visit | NO | | DVD12 |
| CW0000300968 | CW0000300971 | 4 | 20090716 | Horrell, Christopher | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | Multiple | EMAIL | RE: 106 Site Visit | NO | | DVD12 |
| CW0000300972 | CW0000300976 | 5 | 0 | | | | | | | NO | | DVD12 |
| CW0000300977 | CW0000300977 | 1 | 20090720 | Horrell, Christopher | 'Bettina Washington' <bettina@wampanoagtribe.net> | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Letter concerning August Government to Government Consultation Meeting | NO | | DVD12 |
| CW0000300978 | CW0000300979 | 2 | 20090721 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Letter concerning August Government to Government Consultation Meeting | NO | | DVD12 |
| CW0000300980 | CW0000300980 | 1 | 20090722 | Bennett, James F <James.Bennett2@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Upcoming Site Visits | NO | | DVD12 |
| CW0000300981 | CW0000300982 | 2 | 20090722 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Horrell, Christopher <Christopher.Horrell@mms.gov> | COE | MMS | EMAIL | RE: Upcoming Site Visits | NO | | DVD12 |
| CW0000300983 | CW0000300984 | 2 | 20090722 | Horrell, Christopher <horrellc@doi.com> | 'Chuckie Green' <CGreen1@mwtribe.com>; 'bettina@wampanoagtribe.net' | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | FW: Upcoming Site Visits | NO | | DVD12 |
| CW0000300985 | CW0000300985 | 1 | 20090724 | Horrell, Christopher <horrellc@doi.com> | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | Follow Up To Yesterday's Phone Call | NO | | DVD12 |
| CW0000300986 | CW0000300998 | 13 | 0 | | | | | Meeting materials | Powerpoint Presentation of Cape Wind Director Briefing | NO | | DVD12 |
| CW0000300999 | CW0000300999 | 1 | 20090730 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | | | EMAIL | Transmittal Email: Tribal consultations | NO | | DVD12 |
| CW0000301000 | CW0000301001 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consultation participant list | NO | | DVD12 |
| CW0000301002 | CW0000301002 | 1 | 20090807 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | DOI, DOL, MMS, MMS | EMAIL | Determination Of Eligibility | NO | | DVD12 |
| CW0000301003 | CW0000301003 | 1 | 20090807 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | Horrell, Christopher <Christopher.Horrell@mms.gov> | COE | MMS | EMAIL | Transmittal Email: Tribal Leaders List | NO | | DVD12 |
| CW0000301004 | CW0000301007 | 4 | 20090721 | | | | | BOEM/SOL Internal | Tribal Staff Level Historic Preservation Officers or Designees Origin: Tribal Mailing List for State Update Reports | NO | | DVD12 |
| CW0000301008 | CW0000301008 | 1 | 20090721 | | | | | BOEM/SOL Internal | Tribal Leaders Distribution List Tribal Chairpersons, Chiefs, and Other Tribal Leaders | NO | | DVD12 |
| CW0000301009 | CW0000301009 | 1 | 20090814 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: Comments from CW RE MOA 080709 | NO | | DVD12 |
| CW0000301010 | CW0000301011 | 2 | 20090910 | John Fowler <jfowler@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting | NO | | DVD12 |
| CW0000301012 | CW0000301013 | 2 | 20090910 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS,DOI,MMS | EMAIL | FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000301014 | CW0000301014 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301015 | CW0000301016 | 2 | 20090911 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301017 | CW0000301018 | 2 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS,DOI,MMS,EM&A | EMAIL | FW: Next Cape Wind Section 106 Meeting | NO | | DVD12 |
| CW0000301019 | CW0000301019 | 1 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email: FW: CW Project and TCP Questions | NO | | DVD12 |
| CW0000301020 | CW0000301022 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000301023 | CW0000301023 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301024 | CW0000301024 | 1 | 20090915 | Engelman, Alexa B. <Alexa_B._Engelman@ceq.eop.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | CEQ | MMS | EMAIL | RE: Status of Cape Wind project | NO | | DVD12 |
| CW0000301025 | CW0000301025 | 1 | 20090915 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | 'ed.bell@sec.state.ma.us'; 'gwattley@saveoursound.org'; 'jbugbee@ci.tisbury.ma.us'; 'jcahalane@ci.mashpee.ma.us'; 'jmerriam@town.harwich.ma.us'; 'mvoigt@nantucket.ma.gov'; 'RWhite@town.dennis.ma.us'; 'rwey@ci.oak-bluffs.ma.us'; 'smcauliffe@yarmouth.ma.us' | MMS | Multiple | EMAIL | Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000301026 | CW0000301026 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301027 | CW0000301028 | 2 | 20090916 | David.Saunders@bia.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | BIA | MMS | EMAIL | RE: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000301029 | CW0000301031 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000301032 | CW0000301032 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301033 | CW0000301033 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301034 | CW0000301034 | 1 | 20090924 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: Letter received from Wampanoag Tribe | NO | | DVD12 |
| CW0000301035 | CW0000301035 | 1 | 20090924 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | | | EMAIL | Meeting Logistics: | NO | | DVD12 |
| CW0000301036 | CW0000301036 | 1 | 20090924 | Textoris, Steven D <Steven.Textoris@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000301037 | CW0000301037 | 1 | 20051102 | | | | | Meeting materials | Cape Wind Cooperating Agencies Meeting | NO | | DVD12 |
| CW0000301038 | CW0000301040 | 3 | 20051104 | Cluck, Rodney | Rouse, Mark; Bornholdt, Maureen; Hill, Maurice; 'vernon_lang@fws.gov'; 'michael_bartlett@fws.gov'; 'alex_hoar@fws.gov'; 'dfox@capecodcommission.org'; 'pdascombe@capecodcommission.org'; 'richard.michaud@ee.doe.gov'; 'al.benson@ee.doe.gov'; 'Kburke@D1.USCG. | MMS | Multiple | EMAIL | RE: Cape Wind Cooperating Agencies Sign-in Sheet | NO | | DVD12 |
| CW0000301041 | CW0000301042 | 2 | 0 | | | | | Meeting materials | Sect 106 Consulting Parties Spreadsheet | NO | | DVD12 |
| CW0000301043 | CW0000301044 | 2 | 20090924 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Trip | | | EMAIL | Meeting Logistics: | NO | | DVD12 |
| CW0000301045 | CW0000301045 | 1 | 20090925 | David.Saunders@bia.gov | Horrell, Christopher <christopher.horrell@mms.gov> | | | EMAIL | 2009 BIA Tribal Leaders Directory | NO | | DVD12 |
| CW0000301046 | CW0000301046 | 1 | 20090925 | Horrell, Christopher | Saunders, David <David.Saunders@bia.gov> | MMS | BIA | EMAIL | Fed Recognition | NO | | DVD12 |
| CW0000301047 | CW0000301048 | 2 | 20090928 | David.Saunders@bia.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | BIA | MMS | EMAIL | Re: Fed recognition | NO | | DVD12 |
| CW0000301049 | CW0000301050 | 2 | 20090930 | Bennett, James F <James.Bennett2@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Questions from Reporter on Cape Wind | NO | | DVD12 |
| CW0000301051 | CW0000301053 | 3 | 20090930 | Textoris, Steven D <Steven.Textoris@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Questions from Reporter on Cape Wind | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301054 | CW0000301056 | 3 | 20091001 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Questions from Reporter on Cape Wind | NO | | DVD12 |
| CW0000301057 | CW0000301058 | 2 | 20091006 | John Eddins <jeddins@achp.gov> | Wyndy Rausenberger <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | DOI, MMS | EMAIL | National Register Confidentiality | NO | | DVD12 |
| CW0000301059 | CW0000301059 | 1 | 20091009 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Brona.Simon@state.ma.us | MMS | MHC | EMAIL | MMS Eligibility Determination for Nantucket Sound | NO | | DVD12 |
| CW0000301060 | CW0000301060 | 1 | 20091014 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, MMS, DOI | EMAIL | Recent CW Letters | NO | | DVD12 |
| CW0000301061 | CW0000301061 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301062 | CW0000301063 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301065 | CW0000301065 | 1 | 20091026 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Question from ACHP to MMS Regarding MMS' Adoption of Archaeological Resources Recommended Guidelines for Field Surveys and Reporting | NO | | DVD12 |
| CW0000301066 | CW0000301067 | 2 | 20091026 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | RE: Question Regarding Archaeological Resources: Recommended Guidelines for Field Surveys and Reporting | NO | | DVD12 |
| CW0000301068 | CW0000301068 | 1 | 20091026 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Section 106 Status Update | NO | | DVD12 |
| CW0000301069 | CW0000301070 | 2 | 20091027 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Site Visits | NO | | DVD12 |
| CW0000301071 | CW0000301072 | 2 | 20091027 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD12 |
| CW0000301073 | CW0000301073 | 1 | 20091028 | Krueger, Andrew D | 'Mark Rielly' <mrielly@pawalaw.com> | MMS | Law Offices of Matthew F. Pawa | EMAIL | RE: ACHP Correspondence | NO | | DVD12 |
| CW0000301074 | CW0000301075 | 2 | 20091030 | Jim Powell <oldmayhewfarm@gmail.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | Re: National Park Service (NPS) anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD12 |
| CW0000301076 | CW0000301076 | 1 | 20091102 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Quick Question Regarding Cape Wind Eligible Properties | NO | | DVD12 |
| CW0000301077 | CW0000301077 | 1 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Response to Mashpee Wampanoag Tribe | NO | | DVD12 |
| CW0000301110 | CW0000301110 | 1 | 20091222 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Tripathi, Poojan B <tripathp@doi.com>; Krueger, Andrew D <kruegera@doi.com>; Horrell, Christopher <horrellc@doi.com> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000301111 | CW0000301111 | 1 | 20091229 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Wyndy Rausenberger <wyndy@4email.net> | ACHP | MMS,DOI | EMAIL | copies of two letters | NO | | DVD12 |
| CW0000301112 | CW0000301113 | 2 | 20091229 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | ACHP | MMS | EMAIL | RE: copies of two letters | NO | | DVD12 |
| CW0000301114 | CW0000301114 | 1 | 20091231 | Rachel Pachter <rpachter@capewind.org> | Horrell, Christopher <Christopher.Horrell@mms.gov> | CWA | MMS | EMAIL | Quonset Point | NO | | DVD12 |
| CW0000301115 | CW0000301116 | 1 | 20100105 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; maritimearch@gmail.com | ACHP | MMS, | EMAIL | Development of Scenarios and Time Line for Internal Review | NO | | DVD12 |
| CW0000301116 | CW0000301117 | 2 | 20100105 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Arch Survey Language | NO | | DVD12 |
| CW0000301118 | CW0000301118 | 1 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'Wyndy Rausenberger' <wyndy@4email.net> | | | EMAIL | Transmittal Email: RE: Can you send attendee list for most recent (June 16 ) meeting? | NO | | DVD12 |
| CW0000301119 | CW0000301121 | 3 | 20090616 | | | | | Meeting materials | Attendee List Section 106 Meeting | NO | | DVD12 |
| CW0000301122 | CW0000301122 | 1 | 20100111 | Audra Parker <audra@saveoursound.org> | Peters, Kristen <Kristen_Peters@ios.doi.gov> | APNS | DOI | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD12 |
| CW0000301123 | CW0000301124 | 2 | 20100112 | Horrell, Christopher <horrellc@doi.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD12 |
| CW0000301125 | CW0000301126 | 2 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD12 |
| CW0000301127 | CW0000301131 | 5 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD12 |
| CW0000301132 | CW0000301137 | 6 | 0 | | | | | Meeting materials | Cape Wind Meeting Invitees for Exec Section | NO | | DVD12 |
| CW0000301138 | CW0000301138 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000301139 | CW0000301139 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000301140 | CW0000301140 | 1 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transcript | NO | | DVD12 |
| CW0000301141 | CW0000301141 | 1 | 20100120 | prodmar@betareporting.com | Horrell, Christopher <christopher.horrell@mms.gov>; chairwoman@wampanoagtribe.net | | MMS, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Transcript Available | NO | | DVD12 |
| CW0000301142 | CW0000301142 | 1 | 20100121 | FPLA <FPLA@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | ACHP | MMS | EMAIL | Transmittal Email | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301143 | CW0000301143 | 1 | 20100121 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Ishee, Mary Katherine <isheem@doi.com> | MMS | MMS,MMS,DOI | EMAIL | FW: Kirk Letter to Salazar follow up to the meetings | NO | | DVD12 |
| CW0000301144 | CW0000301150 | 7 | 20100119 | Paul G. Kirk | Kenneth Salazar | US Senate | DOI | Letter | Appreciation for Scheduling Section 106 Consultation Meetings | NO | | DVD12 |
| CW0000301151 | CW0000301152 | 2 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | ACHP Letter Regarding Cape Wind | NO | | DVD12 |
| CW0000301153 | CW0000301154 | 2 | 20100204 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Tribal letter | NO | | DVD12 |
| CW0000301155 | CW0000301156 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: SHPO letter | NO | | DVD12 |
| CW0000301157 | CW0000301158 | 2 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | MMS | DOI | EMAIL | FW: SHPO letter | NO | | DVD12 |
| CW0000301159 | CW0000301160 | 2 | 20100209 | Horrell, Christopher <horrellc@doi.com> | bettina@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: request for a copy of the archaeological reports prepared by EES/Cape Wind LLC for the tribes review | NO | | DVD12 |
| CW0000301161 | CW0000301161 | 1 | 0 | | | | | Image | Map of Survey Requirements | | | DVD12 |
| CW0000301162 | CW0000301162 | 1 | 20100209 | Horrell, Christopher | 'Amanda Evans' <evansa@teslaoffshore.com> | MMS | | EMAIL | FW: Survey requirements/additional survey for the cape wind energy project | NO | | DVD12 |
| CW0000301163 | CW0000301164 | 2 | 20100209 | Michael Faught <mfaught@comcast.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | RE: Survey requirements/additional survey for the cape wind energy project | NO | | DVD12 |
| CW0000301165 | CW0000301166 | 2 | 20100209 | Michael Faught <mfaught@comcast.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | RE: Survey requirements/additional survey for the cape wind energy project | NO | | DVD12 |
| CW0000301167 | CW0000301168 | 2 | 20100212 | Michael Faught <mfaught@comcast.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | RE: Survey requirements/additional survey for the cape wind energy project | NO | | DVD12 |
| CW0000301169 | CW0000301169 | 1 | 20100212 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | UNITED STATES DISTRICT COURT DISTRICT OF MASSACHUSETTS Docket No: 09-11445 VAST EXPLORER | NO | | DVD12 |
| CW0000301170 | CW0000301171 | 2 | 20100212 | Barbara J. Hill <bhill@cleanpowernow.org> | Horrell, Christopher <Christopher.Horrell@mms.gov>; ed.bell@sec.state.ma.us; audra@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.m | Clean Power Now | Multiple | EMAIL | Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document",NO" | | | DVD12 |
| CW0000301172 | CW0000301172 | 1 | 20100212 | Dennis Duffy <dduffy@emienergy.com> | Bennett, James F <James.Bennett2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | | | EMAIL | Transmittal Email: Cape Wind's Section 106 Comments | NO | | DVD12 |
| CW0000301173 | CW0000301173 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | Comments Received on Revised Findings Document | NO | | DVD12 |
| CW0000301174 | CW0000301174 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: Joint Letter from Tribes | NO | | DVD12 |
| CW0000301175 | CW0000301175 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | 10 comments that have bearing on the discussion presented in MMS's Revised Finding's Document | NO | | DVD12 |
| CW0000301176 | CW0000301176 | 1 | 20100222 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | any proposed changes to the MOA; suggestions for resolution of Adverse effects | NO | | DVD12 |
| CW0000301177 | CW0000301177 | 1 | 20100223 | Rosa, Catherine A <rosac@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Brona Simon 2-12-2010 | NO | | DVD12 |
| CW0000301178 | CW0000301179 | 2 | 20100224 | Bettina M. Washington <bettina@wampanoagtribe.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Request for a Copy of the Archaeological Reports Prepared by EES/Cape Wind LLC for the Tribes Review | NO | | DVD12 |
| CW0000301180 | CW0000301180 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Federal Register Notices | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301181 | CW0000301182 | 2 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; 'EM&A' <b.carrierjones@ecosystem-management.net> | MMS | MMS,MMS,EM&A | EMAIL | FW: Comments Received on Revised Findings Document | NO | | DVD12 |
| CW0000301183 | CW0000301183 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Transmittal Email: Briefing Packet | NO | | DVD12 |
| CW0000301184 | CW0000301185 | 2 | 20100226 | Horrell, Christopher <horrellc@doi.com> | John Eddins <jeddins@achp.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | ACHP, MMS | EMAIL | RE: secretary's trip itinerary for cape wind | NO | | DVD12 |
| CW0000301186 | CW0000301186 | 1 | 20100226 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; b.carrierjones@ecosystem-management.net | MMS | MMS, EM&A | EMAIL | Chronology of Cape Wind: An Epic Saga | NO | | DVD12 |
| CW0000301187 | CW0000301190 | 4 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Summary | NO | | DVD12 |
| CW0000301191 | CW0000301192 | 2 | 20100301 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | ACHP | MMS | EMAIL | RE: secretary's trip itinerary for cape wind | NO | | DVD12 |
| CW0000301193 | CW0000301193 | 1 | 20100301 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | First Findings | NO | | DVD12 |
| CW0000301194 | CW0000301194 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: 106 history | NO | | DVD12 |
| CW0000301195 | CW0000301195 | 1 | 20100302 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | MMS | EMAIL | Thank you - Termination package was sent to the ACHP | NO | | DVD12 |
| CW0000301196 | CW0000301196 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Appendix Sections | NO | | DVD12 |
| CW0000301197 | CW0000301197 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; John Eddins <jeddins@achp.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter | NO | | DVD12 |
| CW0000301198 | CW0000301200 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000301201 | CW0000301201 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: list of official consulting parties | NO | | DVD12 |
| CW0000301202 | CW0000301203 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301204 | CW0000301205 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301206 | CW0000301206 | 1 | 20081120 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: PAL eval of 22 properties | NO | | DVD12 |
| CW0000301207 | CW0000301207 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301208 | CW0000301208 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301209 | CW0000301209 | 1 | 20081124 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Stright, Melanie <melanie.stright@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | Transmittal Email: FW: Edits to Visual Section on 22 new properties | NO | | DVD12 |
| CW0000301210 | CW0000301210 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301211 | CW0000301211 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301212 | CW0000301237 | 26 | 0 | | | | | | | NO | | DVD12 |
| CW0000301238 | CW0000301263 | 26 | 0 | | | | | | | NO | | DVD12 |
| CW0000301264 | CW0000301265 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301266 | CW0000301267 | 2 | 20081201 | Cluck, Rodney <cluckr@doi.com> | 'Mike Zickel' <m.zickel@ecosystem-management.net> | MMS | EM&A | EMAIL | RE: Meeting room reservation | NO | | DVD12 |
| CW0000301268 | CW0000301270 | 3 | 20081202 | Stright, Melanie <strightm@doi.com> | Mike Zickel <m.zickel@ecosystem-management.net>; Brandi Carrier Jones (B.CarrierJones@ecosystem-management.net) | MMS | EM&A | EMAIL | RE: Meeting room reservation | NO | | DVD12 |
| CW0000301271 | CW0000301274 | 4 | 20081202 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; B.CarrierJones@ecosystem-management.net | EM&A | MMS, EM&A | EMAIL | RE: Meeting room reservation | NO | | DVD12 |
| CW0000301275 | CW0000301276 | 2 | 20081202 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD12 |
| CW0000301277 | CW0000301279 | 3 | 20081202 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Cape Wind Section 106 Consultation meeting | NO | | DVD12 |
| CW0000301280 | CW0000301283 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000301284 | CW0000301285 | 2 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301286 | CW0000301289 | 4 | 20090108 | Randall B. Luthi | | MMS | | Letter | Unsigned: Announcement of the Availability of the Cape Wind FEIS for the OCS Alternative Energy Program | NO | | DVD12 |
| CW0000301290 | CW0000301290 | 1 | 20090108 | Mike Zickel <m.zickel@ecosystem-management.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | EM&A | EMAIL | Meeting Minutes from 1/7/09 Teleconference | NO | | DVD12 |
| CW0000301291 | CW0000301291 | 1 | 20090109 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Cape Wind FEIS tribal letters | NO | | DVD12 |
| CW0000301292 | CW0000301292 | 1 | 20090113 | Light, Julie <lightj@doi.com> | Decker, Karen <Karen.Decker@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Preliminary Surnaming required - Letters to Mashpee Wampanoag and Wampanoag of Gay Head | NO | | DVD12 |
| CW0000301293 | CW0000301297 | 5 | 0 | | | | | BOEM/SOL Internal | CW ROD next steps | NO | | DVD12 |
| CW0000301298 | CW0000301299 | 2 | 0 | | | | | BOEM/SOL Internal | CW questions for Randall | NO | | DVD12 |
| CW0000301300 | CW0000301300 | 1 | 20090114 | Krueger, Andrew D | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000301301 | CW0000301302 | 2 | 0 | | | | | BOEM/SOL Internal | Some key issues that may be raised regarding the USCG RADAR study and navigational concerns | NO | | DVD12 |
| CW0000301303 | CW0000301305 | 3 | 0 | | | | | BOEM/SOL Internal | Some key issues that may be raised regarding the USCG RADAR study and navigational concerns | NO | | DVD12 |
| CW0000301306 | CW0000301307 | 2 | 20080115 | | | | | BOEM/SOL Internal | Working DRAFT: Some key issues that may be raised regarding the USCG RADAR study and navigational concerns | NO | | DVD12 |
| CW0000301308 | CW0000301309 | 2 | 20080115 | | | | | BOEM/SOL Internal | Some key issues that may be raised regarding the USCG RADAR study and navigational concerns | NO | | DVD12 |
| CW0000301310 | CW0000301312 | 3 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | RE: Draft Agenda | NO | | DVD12 |
| CW0000301313 | CW0000301313 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301314 | CW0000301314 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301315 | CW0000301315 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301316 | CW0000301318 | 3 | 0 | | | | | BOEM/SOL Internal | CW FEIS findings | NO | | DVD12 |
| CW0000301319 | CW0000301320 | 2 | 0 | | | | | BOEM/SOL Internal | CW Mitigation | NO | | DVD12 |
| CW0000301321 | CW0000301328 | 8 | 0 | | | | | BOEM/SOL Internal | Cooperating Agency Talk - Cape Wind Energy Project Presentation | NO | | DVD12 |
| CW0000301329 | CW0000301329 | 1 | 20090127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Alliance to protect Nantucket Sound letter to Secretary Salazar | NO | | DVD12 |
| CW0000301330 | CW0000301330 | 1 | 20090127 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: CW Power Point Presentation | NO | | DVD12 |
| CW0000301331 | CW0000301342 | 12 | 0 | Rodney E. Cluck | | | MMS | Meeting materials | Cape Wind Energy Project Status Report Presentation | NO | | DVD12 |
| CW0000301343 | CW0000301343 | 1 | 20090127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: CW Power Point Presentation | NO | | DVD12 |
| CW0000301344 | CW0000301345 | 2 | 20090127 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Alliance to protect Nantucket Sound letter to Secretary Salazar | NO | | DVD12 |
| CW0000301346 | CW0000301348 | 3 | 20090127 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW Power Point Presentation | NO | | DVD12 |
| CW0000301349 | CW0000301350 | 2 | 0 | | | | | BOEM/SOL Internal | CW Mitigation | NO | | DVD12 |
| CW0000301351 | CW0000301353 | 3 | 20090127 | Cluck, Rodney <cluckr@doi.com> | Light, Julie <Julie.Light@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Alliance to protect Nantucket Sound letter to Secretary Salazar | NO | | DVD12 |
| CW0000301354 | CW0000301356 | 3 | 20090127 | Cluck, Rodney <cluckr@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW Power Point Presentation | NO | | DVD12 |
| CW0000301357 | CW0000301368 | 12 | 20090101 | | | | MMS | Meeting materials | Cape Wind Energy Project Status Report Presentation | NO | | DVD12 |
| CW0000301369 | CW0000301369 | 1 | 20090130 | Andrew Krueger <andrew.d.krueger@gmail.com> | Krueger, Andrew D <andrew.krueger@mms.gov> | MMS | MMS | EMAIL | Fwd: Fw: Sec 106 mitigation | NO | | DVD12 |
| CW0000301370 | CW0000301371 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301374 | CW0000301374 | 1 | 0 | | | | | | | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301375 | CW0000301375 | 1 | 20090217 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-management.net | EM&A | MMS, DOI, EM&A | EMAIL | Tomorrow's Conference Call | NO | | DVD12 |
| CW0000301376 | CW0000301376 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301377 | CW0000301379 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000301380 | CW0000301380 | 1 | 20090304 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; b.carrierjones@ecosystem-managemen | EM&A | MMS, DOI, EM&A | EMAIL | Transmittal Email: 04 March Meeting Minutes | NO | | DVD12 |
| CW0000301381 | CW0000301382 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301383 | CW0000301384 | 2 | 20090306 | Stright, Melanie <strightm@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | FW: Timing of Section 106 site visits | NO | | DVD12 |
| CW0000301385 | CW0000301385 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301386 | CW0000301387 | 2 | 20090306 | Cluck, Rodney <cluckr@doi.gov> | Mike Zickel <m.zickel@ecosystem-management.net>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A, MMS | EMAIL | General Communication: RE: Availability for 106 Meeting on the Cape | NO | | DVD12 |
| CW0000301388 | CW0000301390 | 3 | 20090306 | Cluck, Rodney <cluckr@doi.gov> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Timing of Section 106 site visits | NO | | DVD12 |
| CW0000301391 | CW0000301391 | 1 | 20090310 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: 106 talking points | NO | | DVD12 |
| CW0000301392 | CW0000301392 | 1 | 20090310 | Krueger, Andrew D | Pustay, Kat <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | CW Talking Points on Sec. 106 NHPA | NO | | DVD12 |
| CW0000301393 | CW0000301394 | 2 | 20090311 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing Paper | NO | | DVD12 |
| CW0000301395 | CW0000301395 | 1 | 20090311 | Krueger, Andrew D | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | CW Metting Request | NO | | DVD12 |
| CW0000301396 | CW0000301397 | 2 | 20090311 | Woehr, James R <woehrj@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CW Metting Request | NO | | DVD12 |
| CW0000301398 | CW0000301398 | 1 | 20090311 | Kat_Pustay@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: CW Talking Points on Sec. 106 NHPA | NO | | DVD12 |
| CW0000301399 | CW0000301401 | 3 | 20090312 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Briefing Paper | NO | | DVD12 |
| CW0000301402 | CW0000301405 | 4 | 20090312 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Briefing Paper | NO | | DVD12 |
| CW0000301406 | CW0000301406 | 1 | 20090318 | Trager, Erin C <tragere@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | Cape Wind Talking Points and Briefing Paper | NO | | DVD12 |
| CW0000301407 | CW0000301407 | 1 | 20090325 | Mike Zickel <m.zickel@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Wyndy Rausenberger <wyndy@4email.net>; b.carrierjones@ecosystem-managemen | EM&A | MMS, DOI, EM&A | EMAIL | Meeting Minutes 25 Mar Teleconference | NO | | DVD12 |
| CW0000301408 | CW0000301408 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301409 | CW0000301412 | 4 | 20090330 | Walter D. Cruickshank | Nick J. Rahall | MMS | House of Representatives | Letter | Unsigned: Response Letter Regarding the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |
| CW0000301413 | CW0000301414 | 2 | 20090330 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: CW meeting today? | NO | | DVD12 |
| CW0000301415 | CW0000301415 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301416 | CW0000301416 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301417 | CW0000301418 | 2 | 20090402 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW Tribal Visits | NO | | DVD12 |
| CW0000301419 | CW0000301421 | 3 | 20090402 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW Tribal Visits | NO | | DVD12 |
| CW0000301422 | CW0000301424 | 3 | 20090402 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | | EMAIL | FW: CW Tribal Visits | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301425 | CW0000301426 | 2 | 20090409 | Sarah Faldetta <sfaldetta@essgroup.com> | Stright, Melanie <melanie.stright@mms.gov> | ESS | MMS | EMAIL | General Communication: RE: Email address for Andrew Krueger | NO | | DVD12 |
| CW0000301427 | CW0000301444 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Energy - Project Timeline | | | DVD12 |
| CW0000301445 | CW0000301445 | 1 | 20090414 | Stright, Melanie <strightm@doi.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD12 |
| CW0000301446 | CW0000301446 | 1 | 20090415 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD12 |
| CW0000301447 | CW0000301448 | 2 | 20090415 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD12 |
| CW0000301449 | CW0000301450 | 2 | 0 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: APNS Deepwater Alternate Response | NO | | DVD12 |
| CW0000301451 | CW0000301452 | 2 | 20090415 | Rodney E. Cluck | Glenn G. Wattley | MMS | APNS | Letter | Unsigned: APNS Deepwater Alternate Response | NO | | DVD12 |
| CW0000301453 | CW0000301453 | 1 | 20090428 | | | | | Meeting materials | DRAFT: Agenda for Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000301454 | CW0000301454 | 1 | 20090420 | Stright, Melanie <strightm@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosys | MMS | MMS, DOI, EM&A | EMAIL | Draft Agenda for the April 28 Cape Wind Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000301455 | CW0000301456 | 2 | 20090420 | wyndy.rausenberger@sol.doi.gov | Stright, Melanie <melanie.stright@mms.gov> | DOI | MMS | EMAIL | Re: Draft Agenda for the April 28 Cape Wind Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000301457 | CW0000301457 | 1 | 20090420 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW Briefing | NO | | DVD12 |
| CW0000301458 | CW0000301458 | 1 | 20090422 | Stright, Melanie <strightm@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Revised letter to Consulting Parties responding to comments on the MMS Finding | NO | | DVD12 |
| CW0000301459 | CW0000301459 | 1 | 20090422 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Brandi Carrier-Jones (B.Carri | MMS | MMS, DOI | EMAIL | Meeting Logistics: 106 telecon today noon EST | NO | | DVD12 |
| CW0000301460 | CW0000301460 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301461 | CW0000301461 | 1 | 20090422 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; B.CarrierJones@ecosystem-management.net | EM&A | MMS, DOI, EM&A | EMAIL | Agenda for today's call | NO | | DVD12 |
| CW0000301462 | CW0000301462 | 1 | 20090422 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update | NO | | DVD12 |
| CW0000301463 | CW0000301463 | 1 | 20090422 | Krueger, Andrew D | 'Ggwattley@aol.com' | MMS | APNS | EMAIL | RE: attendees at next 106 meeting | NO | | DVD12 |
| CW0000301464 | CW0000301464 | 1 | 20090422 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | Handouts | NO | | DVD12 |
| CW0000301465 | CW0000301466 | 2 | 20090422 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net'; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | EM&A | EMAIL | RE: Handouts | NO | | DVD12 |
| CW0000301467 | CW0000301468 | 2 | 20090422 | ggwattley@aol.com | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | Re: attendees at next 106 meeting | NO | | DVD12 |
| CW0000301469 | CW0000301470 | 2 | 20090424 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: REMINDER | NO | | DVD12 |
| CW0000301471 | CW0000301471 | 1 | 20090424 | | Nick J. Rahall | | House of Representatives | Letter | DRAFT: Response Letter Regarding the Cape Wind Energy Project and the Development of the OCS Renewable Energy Regulations | NO | | DVD12 |
| CW0000301472 | CW0000301472 | 1 | 20090424 | Kenneth Salazar | William D. Delahunt | DOI | US Senate | Letter | Unsigned: Response Letter Regarding the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301473 | CW0000301473 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301474 | CW0000301475 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301476 | CW0000301476 | 1 | 20090512 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW 106 Briefing Paper | NO | | DVD12 |
| CW0000301477 | CW0000301477 | 1 | 20090512 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW Briefing paper for Laura Davis | NO | | DVD12 |
| CW0000301478 | CW0000301478 | 1 | 20090513 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | Draft Meeting Summary Report and Final Meeting Notes 28 April Meeting | NO | | DVD12 |
| CW0000301479 | CW0000301480 | 2 | 20090514 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Canceled: CW Weekly Update | NO | | DVD12 |
| CW0000301481 | CW0000301481 | 1 | 20090514 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: tribal letter | NO | | DVD12 |
| CW0000301482 | CW0000301483 | 2 | 20090515 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: quick question | NO | | DVD12 |
| CW0000301484 | CW0000301486 | 3 | 20090515 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: quick question | NO | | DVD12 |
| CW0000301487 | CW0000301489 | 3 | 20090515 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: quick question | NO | | DVD12 |
| CW0000301490 | CW0000301492 | 3 | 20090515 | Stright, Melanie <melanie.stright@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: quick question - 106 Meeting | NO | | DVD12 |
| CW0000301493 | CW0000301493 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301494 | CW0000301494 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301495 | CW0000301495 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301496 | CW0000301496 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301497 | CW0000301497 | 1 | 0 | | | | | Meeting materials | Tribal Sect 106 meeting  - mailing list | NO | | DVD12 |
| CW0000301498 | CW0000301499 | 2 | 20090520 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Upcoming 106 Meetings | NO | | DVD12 |
| CW0000301500 | CW0000301501 | 2 | 20090520 | Chris C. Oynes | Michael J. Cook | MMS | USET | Letter | Unsigned: RE: USET Resolution 2009-026, Call to DOI to Halt MMS' Action on Cape Wind Project | NO | | DVD12 |
| CW0000301502 | CW0000301504 | 3 | 0 | Chris C. Oynes | Michael J. Cook | MMS | USET | BOEM/SOL Internal | Working DRAFT: RE: USET Resolution 2009-026, Call to Department of Interior to Halt MMS's Action on Cape Wind Project, Nantucket Sound | NO | | DVD12 |
| CW0000301505 | CW0000301506 | 2 | 20090521 | Stright, Melanie <melanie.stright@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)' | MMS | MMS | EMAIL | FW: Draft Response to USET letter and Resolution 2009-026 | NO | | DVD12 |
| CW0000301507 | CW0000301509 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: RE: USET Resolution 2009-026, Call to Department of Interior to Halt MMS's Action on Cape Wind Project, Nantucket Sound | NO | | DVD12 |
| CW0000301510 | CW0000301510 | 1 | 20090521 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | m.zickel@ecosystem-management.net; b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Figures and Tables for June 3 | NO | | DVD12 |
| CW0000301511 | CW0000301511 | 1 | 20090521 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal FW: ODM-09-0234 Response to USET | NO | | DVD12 |
| CW0000301512 | CW0000301512 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301513 | CW0000301514 | 2 | 0 | | | | | BOEM/SOL Internal | Fact Sheet on Cape Wind Alternatives | NO | | DVD12 |
| CW0000301515 | CW0000301517 | 3 | 20090526 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4mail.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-manage | MMS | MMS, DOI, EM&A | EMAIL | RE: CW FEIS Alternatives | NO | | DVD12 |
| CW0000301518 | CW0000301518 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301519 | CW0000301519 | 1 | 20090528 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4mail.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | MMS | DOI | EMAIL | FW: CW updates and calls | NO | | DVD12 |
| CW0000301520 | CW0000301520 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301521 | CW0000301523 | 3 | 20090605 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Cape Wind | NO | | DVD12 |
| CW0000301524 | CW0000301529 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301530 | CW0000301530 | 1 | 20090609 | Krueger, Andrew D | 'Brandi Carrier-Jones (B.CarrierJones@ecosystem-management.net)'; 'm.zickel@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | Handout for 106 meeting 6/16/09 | NO | | DVD12 |
| CW0000301531 | CW0000301532 | 2 | 20090609 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; B.CarrierJones@ecosystem-management.net; Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS, EM&A | EMAIL | Meeting Logistics: RE: Handout for 106 meeting 6/16/09 | NO | | DVD12 |
| CW0000301533 | CW0000301538 | 6 | 0 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD12 |
| CW0000301539 | CW0000301539 | 1 | 20090610 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: teleconference on 6/12/09 | NO | | DVD12 |
| CW0000301540 | CW0000301540 | 1 | 20090610 | John Eddins <jeddins@achp.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Kate Atwood <kathleen.a.atwood@usace.army.mil>; Brona Simon <brona.simon@state.ma.us>; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck> | ACHP | Multiple | EMAIL | Meeting Logistics: RE: Cape Wind 106 Telecon | NO | | DVD12 |
| CW0000301541 | CW0000301542 | 2 | 0 | | | | | BOEM/SOL Internal | Oil spill facts | NO | | DVD12 |
| CW0000301543 | CW0000301554 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among the DOI, MMS, MHC, ACHP , COE and CWA | NO | | DVD12 |
| CW0000301555 | CW0000301566 | 12 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among the DOI, MMS, MHC, ACHP , COE and CWA | NO | | DVD12 |
| CW0000301567 | CW0000301579 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among the DOI, MMS, MHC, ACHP and CWA | NO | | DVD12 |
| CW0000301580 | CW0000301592 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among the DOI, MMS, MHC, ACHP and CWA | NO | | DVD12 |
| CW0000301593 | CW0000301594 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301595 | CW0000301596 | 2 | 20090611 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | RE: language for MOA-- discovery | NO | | DVD12 |
| CW0000301597 | CW0000301609 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among the DOI, MMS, MHC, ACHP , COE and CWA | NO | | DVD12 |
| CW0000301610 | CW0000301611 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301612 | CW0000301612 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301613 | CW0000301620 | 8 | 0 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound | NO | | DVD12 |
| CW0000301621 | CW0000301621 | 1 | 20090612 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Final edits to the MHZ letter | NO | | DVD12 |
| CW0000301622 | CW0000301628 | 7 | 0 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound | NO | | DVD12 |
| CW0000301629 | CW0000301630 | 2 | 20090616 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Stright, Melanie <melanie.stright@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | FW: Fwd: Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000301631 | CW0000301632 | 2 | 20090617 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Approach to reach Clean Air Act Final Conformity RE: cape wind | NO | | DVD12 |
| CW0000301635 | CW0000301637 | 3 | 20090617 | Stright, Melanie <melanie.stright@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301638 | CW0000301641 | 4 | 20090617 | Horrell, Christopher | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301642 | CW0000301645 | 4 | 20090617 | Krueger, Andrew D | Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Thank you--106 | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301646 | CW0000301650 | 5 | 20090617 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven. | MMS | MMS, DOI | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301651 | CW0000301655 | 5 | 20090617 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | EM&A | DOI, MMS | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301656 | CW0000301660 | 5 | 20090617 | Horrell, Christopher | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney <Rodney | MMS | MMS, DOI | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301661 | CW0000301665 | 5 | 20090617 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan. Cluck, Rodney <Rodney | MMS | MMS, DOI | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301666 | CW0000301670 | 5 | 20090617 | Horrell, Christopher | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Thank you--106 | NO | | DVD12 |
| CW0000301671 | CW0000301676 | 6 | 20090617 | Textoris, Steven D <Steven.Textoris@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cluck, Rodney < | MMS | MMS, DOI | EMAIL | Re: Thank you--106 | NO | | DVD12 |
| CW0000301677 | CW0000301683 | 7 | 20090617 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: Thank you--106 | NO | | DVD12 |
| CW0000301684 | CW0000301684 | 1 | 20090617 | Mike Zickel <m.zickel@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov> | EM&A | MMS | EMAIL | Revised 03 June Meeting Notes | NO | | DVD12 |
| CW0000301685 | CW0000301685 | 1 | 20090618 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Tribal letter | NO | | DVD12 |
| CW0000301686 | CW0000301686 | 1 | 20090618 | Mike Zickel <m.zickel@ecosystem-management.net> | Hill, Maurice <Maurice.Hill@mms.gov> | EM&A | MMS | EMAIL | Section 106 Teleconference | NO | | DVD12 |
| CW0000301687 | CW0000301687 | 1 | 20090618 | Hill, Maurice <Maurice.Hill@mms.gov> | m.zickel@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Section 106 Teleconference | NO | | DVD12 |
| CW0000301688 | CW0000301689 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301690 | CW0000301690 | 1 | 20090619 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; B.CarrierJones@ecosystem-management.net; Wyndy Rausenberger <wyndy@ | MMS | MMS | EMAIL | Section 106 Telecon on June 30 cancelled | NO | | DVD12 |
| CW0000301691 | CW0000301691 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301692 | CW0000301693 | 2 | 20090619 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; 'B.CarrierJones@ecosystem-management.net'; 'Wyndy Rausenberger' <wyndy@4ema | MMS | MMS, DOI, EM&A | EMAIL | RE: Section 106 Telecon on June 30 cancelled | NO | | DVD12 |
| CW0000301694 | CW0000301695 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301696 | CW0000301697 | 2 | 20090619 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net'; Stright, Melanie <melanie.stright@mms.gov> | MMS | EM&A, MMS | EMAIL | General Communication: RE: Revised 03 June Meeting Notes | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301698 | CW0000301699 | 2 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Tribal letter | NO | | DVD12 |
| CW0000301700 | CW0000301702 | 3 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tribal letter | NO | | DVD12 |
| CW0000301703 | CW0000301703 | 1 | 20090619 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: draft briefing paper | NO | | DVD12 |
| CW0000301704 | CW0000301706 | 3 | 20090619 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Tribal letter | NO | | DVD12 |
| CW0000301707 | CW0000301710 | 4 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tribal letter | NO | | DVD12 |
| CW0000301711 | CW0000301711 | 1 | 20090622 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind | NO | | DVD12 |
| CW0000301712 | CW0000301712 | 1 | 20090623 | Krueger, Andrew D | Light, Julie <julie.light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: surnaming | NO | | DVD12 |
| CW0000301716 | CW0000301717 | 2 | 20090623 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Meeting Summary Reports | NO | | DVD12 |
| CW0000301718 | CW0000301718 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301719 | CW0000301719 | 1 | 20090625 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | 106 Briefing Paper for Walter | NO | | DVD12 |
| CW0000301720 | CW0000301720 | 1 | 20090625 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: Letter to Tribes | NO | | DVD12 |
| CW0000301721 | CW0000301721 | 1 | 20090626 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Updated briefing paper | NO | | DVD12 |
| CW0000301722 | CW0000301722 | 1 | 20090626 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: quick question | NO | | DVD12 |
| CW0000301723 | CW0000301723 | 1 | 20090629 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Updated Cape Wind 106 briefing paper | NO | | DVD12 |
| CW0000301724 | CW0000301725 | 2 | 20090630 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Fw: CAPE WIND 106 ISSUE PAPER | NO | | DVD12 |
| CW0000301726 | CW0000301728 | 3 | 20090630 | Stright, Melanie <strightm@doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CAPE WIND 106 ISSUE PAPER | NO | | DVD12 |
| CW0000301729 | CW0000301729 | 1 | 20090701 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net'; 'Wyndy Rausenberger' <wyndy@4email.net>; Stright, Melanie <melanie.stright@mms.gov>; m.zickel@ecosystem-management.net; Tripathi, Poojan B <Poojan.Tripathi@mms. | MMS | MMS, DOI, EM&A | EMAIL | Meeting Logistics: 10am 106 telecon | NO | | DVD12 |
| CW0000301730 | CW0000301730 | 1 | 20090706 | Christopher Horrell | Bettina Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Appreciation for Tribal Visit | NO | | DVD12 |
| CW0000301731 | CW0000301731 | 1 | 20090706 | Horrell, Christopher | 'albert.barrows@mms.gov' | MMS | MMS | EMAIL | Transmittal Email: Draft e-mail | NO | | DVD12 |
| CW0000301732 | CW0000301732 | 1 | 20090706 | Christopher E. Horrell | Bettina M. Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Re: Wampanoag Tribe of Gay Head (Aquinnah) visit 17th-19th of July 2009 | NO | | DVD12 |
| CW0000301733 | CW0000301733 | 1 | 20090706 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Barros, Albert <Albert.Barros@mms.gov> | MMS | MMS | EMAIL | RE: E-mail to Bettina Washington | NO | | DVD12 |
| CW0000301734 | CW0000301734 | 1 | 20090706 | Andy Krueger | Bettina Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | DRAFT: Acceptance of Tribal Meeting Invitation | NO | | DVD12 |
| CW0000301735 | CW0000301736 | 2 | 20090707 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Barros, Albert <Albert.Barros@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: E-mail to Bettina Washington | NO | | DVD12 |
| CW0000301737 | CW0000301737 | 1 | 20090706 | | Bettina Washington | | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | DRAFT: Acceptance of Tribal Meeting Invitation | NO | | DVD12 |
| CW0000301738 | CW0000301738 | 1 | 20090706 | Christopher Horrell | Bettina Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Acceptance of Tribal Meeting Invitation | NO | | DVD12 |
| CW0000301739 | CW0000301743 | 5 | 20090706 | | Matthew F. Pawa | MMS | Law Offices of Matthew F. Pawa | Letter | Unsigned: MMS Response to Section 106 Consultation Process for Cape Wind Project | NO | | DVD12 |
| CW0000301744 | CW0000301745 | 2 | 20090707 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: First Letter Attached | NO | | DVD12 |
| CW0000301746 | CW0000301747 | 2 | 0 | | | | BOEM/SOL Internal | | Section 106 Consulting Parties Contact List | NO | | DVD12 |
| CW0000301748 | CW0000301748 | 1 | 20090707 | Horrell, Christopher | Barros, Albert <Albert.Barros@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sites of interest | NO | | DVD12 |
| CW0000301749 | CW0000301750 | 2 | 20090708 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: 106 weekly call | NO | | DVD12 |
| CW0000301751 | CW0000301759 | 9 | 0 | | | | BOEM/SOL Internal | | Working DRAFT: Support to the MMS for Development of an AR | NO | | DVD12 |
| CW0000301760 | CW0000301761 | 2 | 20090708 | wyndy.rausenberger@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: 106 weekly call | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301762 | CW0000301764 | 3 | 20090709 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4mail.net>; Cluck, Rodney <Rodney.E | MMS | DOI, EM&A, MMS | EMAIL | RE: 106 weekly call | NO | | DVD12 |
| CW0000301765 | CW0000301767 | 3 | 20090709 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: 106 weekly call | NO | | DVD12 |
| CW0000301768 | CW0000301768 | 1 | 20090710 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Letter to ACHP | NO | | DVD12 |
| CW0000301769 | CW0000301770 | 1 | 20090713 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and Indian tribes | NO | | DVD12 |
| CW0000301771 | CW0000301771 | 1 | 20090721 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tribal meetings summary | NO | | DVD12 |
| CW0000301772 | CW0000301772 | 1 | 20090323 | Cluck, Rodney | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Site visits | NO | | DVD12 |
| CW0000301773 | CW0000301773 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301774 | CW0000301774 | 1 | 20090723 | Textoris, Steven D <Steven.Textoris@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tribal visits/consultations | NO | | DVD12 |
| CW0000301775 | CW0000301775 | 1 | 20090724 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett II, James A. <James.BennettII@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; 'wyndy@4mail.net' | MMS | MMS, DOI | EMAIL | FW: site visit | NO | | DVD12 |
| CW0000301776 | CW0000301779 | 4 | 20090727 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Wyndy Rausenberger <wyndy@4mail.net>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI, MMS | EMAIL | RE: site visit | NO | | DVD12 |
| CW0000301780 | CW0000301780 | 1 | 20090730 | Good, Keith <Keith.Good@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Potential Meeting on 106 | NO | | DVD12 |
| CW0000301781 | CW0000301781 | 1 | 20090730 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Potential Meeting on 106 | NO | | DVD12 |
| CW0000301782 | CW0000301783 | 2 | 20090808 | Horrell, Christopher <horrellc@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Wyndy Rausenberger' <wyndy@4mail.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, DOI | EMAIL | RE: Revised ACHP letter | NO | | DVD12 |
| CW0000301784 | CW0000301784 | 1 | 20090810 | Piltz, Fred <Fred.Piltz@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: my revisions | NO | | DVD12 |
| CW0000301785 | CW0000301792 | 8 | 20090810 | | | | | No Doctype | SOW Task Order 5 West Coast Renewable Energy Siting Report: Workshop on Marine Spatial Planning and Cape Wind Energy Project: NHPA Section 106 Consultation Meeting | NO | | DVD12 |
| CW0000301793 | CW0000301793 | 1 | 20090811 | Hill, Maurice <Maurice.Hill@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: draft SOW | NO | | DVD12 |
| CW0000301794 | CW0000301795 | 2 | 0 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties List | | | DVD12 |
| CW0000301796 | CW0000301796 | 1 | 20090817 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Re: ACHP Letter | NO | | DVD12 |
| CW0000301797 | CW0000301797 | 1 | 20090813 | James F. Bennett | | MMS | | BOEM/SOL Internal | Clearance Record Form for Cape Wind | | | DVD12 |
| CW0000301798 | CW0000301810 | 13 | 0 | | | | | | | NO | | DVD12 |
| CW0000301811 | CW0000301815 | 5 | 0 | | | | | BOEM/SOL Internal | REN Guidebook Chapter 10 Decommissioning | NO | | DVD12 |
| CW0000301816 | CW0000301827 | 12 | 0 | | | | | BOEM/SOL Internal | REN Guidebook Chapter 9: Facility Design, Fabrication, and Installation | NO | | DVD12 |
| CW0000301828 | CW0000301846 | 19 | 0 | | | | | BOEM/SOL Internal | REN Guidebook Chapter 10 - Environmental and Safety Management, Inspections, and Facility Assessments 2 | NO | | DVD12 |
| CW0000301847 | CW0000301855 | 9 | 0 | | | | | BOEM/SOL Internal | REN Guidebook Chapter 7 - Financial Assurance 2 | NO | | DVD12 |
| CW0000301856 | CW0000301864 | 9 | 0 | | | | | BOEM/SOL Internal | REN Guidebook Appendix E: Guidelines for Field Surveys and Reporting of Archaeological Resources | NO | | DVD12 |
| CW0000301865 | CW0000301865 | 1 | 20090825 | Horrell, Christopher | Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | FW: Aquinnah Powwow | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301866 | CW0000301866 | 1 | 20090826 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: SOL comments to new version of ACHP letter | NO | | DVD12 |
| CW0000301867 | CW0000301867 | 1 | 20090903 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Letter and Nantucket Sound | NO | | DVD12 |
| CW0000301868 | CW0000301869 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301870 | CW0000301870 | 1 | 20090904 | Rodi, John <John.Rodi@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Consultation with National Park Service regarding Cape Wind | NO | | DVD12 |
| CW0000301871 | CW0000301872 | 2 | 20090904 | Rodi, John <John.Rodi@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Consultation with National Park Service regarding Cape Wind | NO | | DVD12 |
| CW0000301873 | CW0000301874 | 2 | 20090908 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: 106 notes | NO | | DVD12 |
| CW0000301875 | CW0000301875 | 1 | 20090909 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Site visits | NO | | DVD12 |
| CW0000301876 | CW0000301876 | 1 | 20090909 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Site visits | NO | | DVD12 |
| CW0000301877 | CW0000301878 | 2 | 20090909 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Site visits | NO | | DVD12 |
| CW0000301879 | CW0000301879 | 1 | 20090909 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Guidebook | NO | | DVD12 |
| CW0000301880 | CW0000301880 | 1 | 20090909 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: guidebook | NO | | DVD12 |
| CW0000301881 | CW0000301881 | 1 | 20090909 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Site visits | NO | | DVD12 |
| CW0000301882 | CW0000301882 | 1 | 20090911 | Paul_Loether@nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | Draft MOA for Cape Wind | NO | | DVD12 |
| CW0000301883 | CW0000301884 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301885 | CW0000301885 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301886 | CW0000301887 | 2 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Draft MOA for Cape Wind | NO | | DVD12 |
| CW0000301888 | CW0000301900 | 13 | 0 | | | | | | | NO | | DVD12 |
| CW0000301901 | CW0000301902 | 2 | 20090914 | Loether, Paul <Paul_Loether@nps.gov> | Horrell, Christopher <horrellc@doi.com> | NPS | MMS | EMAIL | Re: Draft MOA for Cape Wind | NO | | DVD12 |
| CW0000301903 | CW0000301904 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | NO | | DVD12 |
| CW0000301905 | CW0000301905 | 1 | 20090915 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | 'Brona.Simon@state.ma.us' | MMS | MHC | EMAIL | Next CW 106 Consultation Meeting--Hyannis | NO | | DVD12 |
| CW0000301906 | CW0000301906 | 1 | 20090915 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | EM&A | MMS | EMAIL | RE: Next CW 106 Consultation Meeting--Hyannis | NO | | DVD12 |
| CW0000301907 | CW0000301908 | 2 | 20090915 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Next CW 106 Consultation Meeting--Hyannis | NO | | DVD12 |
| CW0000301909 | CW0000301909 | 1 | 20090915 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: my draft questions for Tribes on NS | NO | | DVD12 |
| CW0000301910 | CW0000301911 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | NO | | DVD12 |
| CW0000301912 | CW0000301913 | 2 | 20090915 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | DOI, MMS | EMAIL | FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000301914 | CW0000301916 | 3 | 20090915 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Transmittal Email: RE: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000301917 | CW0000301918 | 2 | 20090915 | Horrell, Christopher <horrellc@doi.com> | 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | EM&A, MMS | EMAIL | Transmittal Email: FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000301919 | CW0000301920 | 2 | 20090915 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000301921 | CW0000301926 | 6 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: National Historic Preservation Act Section 106 Process and Executive order 13175 : Guidebook Chapter DRAFT | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301927 | CW0000301927 | 1 | 20090915 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; 'wyndy.rausenberger@sol.doi.gov'; 'b.carrierjones@ecosystem-management.net' | MMS | MMS, DOI , EM&A | EMAIL | Site visits | NO | | DVD12 |
| CW0000301928 | CW0000301929 | 2 | 20090916 | Krueger, Andrew D | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD12 |
| CW0000301930 | CW0000301937 | 8 | 20090915 | | | | | Press Release/News Article | Public Notice: The District Engineer has received a permit application from the applicant below to conduct work in waters of the United States as described below. | NO | | DVD12 |
| CW0000301938 | CW0000301939 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | NO | | DVD12 |
| CW0000301940 | CW0000301940 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301941 | CW0000301942 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | NO | | DVD12 |
| CW0000301943 | CW0000301944 | 2 | 20090916 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Transmittal Email: RE: Site visits | | | DVD12 |
| CW0000301945 | CW0000301946 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Traditional Cultural Properties | NO | | DVD12 |
| CW0000301947 | CW0000301947 | 1 | 20090916 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Loether, Paul <Paul_Loether@nps.gov> | MMS | NPS | EMAIL | Draft determination on the eligibility of Nantucket Sound | NO | | DVD12 |
| CW0000301948 | CW0000301948 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301949 | CW0000301950 | 2 | 20090918 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Meeting Logistics: FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000301951 | CW0000301953 | 3 | 20090918 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | 'John Eddins' <jeddins@achp.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | ACHP, MMS | EMAIL | RE: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD12 |
| CW0000301954 | CW0000301954 | 1 | 20090921 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | SHPO question | NO | | DVD12 |
| CW0000301955 | CW0000301956 | 2 | 20090921 | Horrell, Christopher | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: SHPO question | NO | | DVD12 |
| CW0000301957 | CW0000301958 | 2 | 20090922 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Letter Attached | NO | | DVD12 |
| CW0000301959 | CW0000301961 | 3 | 20090922 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Letter Attached | NO | | DVD12 |
| CW0000301962 | CW0000301962 | 1 | 20090922 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Status of MMS Section 106 meeting for Cape Wind | NO | | DVD12 |
| CW0000301963 | CW0000301963 | 1 | 20090922 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Morin, Michelle <Michelle.Morin@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: status of MMS Section 106 meeting for Cape Wind | NO | | DVD12 |
| CW0000301964 | CW0000301964 | 1 | 20090922 | Textoris, Steven D <Steven.Textoris@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: status of MMS Section 106 meeting for Cape Wind | NO | | DVD12 |
| CW0000301965 | CW0000301965 | 1 | 20090922 | Horrell, Christopher <horrellc@doi.com> | John Eddins <jeddins@achp.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | ACHP, MMS | EMAIL | RE: status of MMS Section 106 meeting for Cape Wind | NO | | DVD12 |
| CW0000301966 | CW0000301967 | 2 | 20090922 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | ACHP | MMS | EMAIL | General Communication: RE: status of MMS Section 106 meeting for Cape Wind | NO | | DVD12 |
| CW0000301968 | CW0000301968 | 1 | 20090922 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Draft Letter | NO | | DVD12 |
| CW0000301969 | CW0000301970 | 2 | 20090922 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Draft Letter | NO | | DVD12 |
| CW0000301971 | CW0000301973 | 3 | 20090923 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS | EMAIL | General Communication: RE: PLEASE REVIEW!! | NO | | DVD12 |
| CW0000301974 | CW0000301976 | 3 | 20090924 | Horrell, Christopher | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | FW: SHPO question | NO | | DVD12 |
| CW0000301977 | CW0000301977 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301978 | CW0000301978 | 1 | 20090924 | Hill, Maurice <Maurice.Hill@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Section 106 Meeting cancellation | NO | | DVD12 |
| CW0000301979 | CW0000301979 | 1 | 20090924 | Hill, Maurice <Maurice.Hill@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Section 106 Meeting cancellation | NO | | DVD12 |
| CW0000301980 | CW0000301980 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000301981 | CW0000301982 | 1 | 20091001 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Conversation with the MA SHPO | NO | | DVD12 |
| CW0000301983 | CW0000301984 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000301985 | CW0000301985 | 1 | 20091002 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Cover letter draft for tribes | NO | | DVD12 |
| CW0000301986 | CW0000301986 | 1 | 20091005 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Next Steps | NO | | DVD12 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000301987 | CW0000301987 | 1 | 20091005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Next Steps | NO | | DVD12 |
| CW0000301988 | CW0000301990 | 3 | 20091005 | Horrell, Christopher | Vincent.Ward@sol.doi.gov | MMS | DOI | EMAIL | FW: Conversation with the MA SHPO | NO | | DVD12 |
| CW0000301991 | CW0000301991 | 1 | 20091005 | Chris Horrell <maritimearch@gmail.com> | Chris Horrell <maritimearch@gmail.com>; Horrell, Christopher <christopher.horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: letter to SHPO | NO | | DVD12 |
| CW0000301992 | CW0000301995 | 4 | 20091005 | Christopher E. Horrell | Brona Simon | MMS | MHC | Letter | Unsigned: Sample Letter Requesting SHPO/THPO Review | NO | | DVD12 |
| CW0000301996 | CW0000301996 | 1 | 20091005 | Horrell, Christopher <horrellc@doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Letters | NO | | DVD12 |
| CW0000301997 | CW0000301997 | 1 | 20091006 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | SHPO Letter | NO | | DVD12 |
| CW0000301998 | CW0000301999 | 2 | 20091006 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | FW: ACHP tribal consult handbook 2008 | NO | | DVD12 |
| CW0000302000 | CW0000302000 | 1 | 20091006 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: SHPO Letter | NO | | DVD12 |
| CW0000302001 | CW0000302002 | 2 | 20091006 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Next Steps | NO | | DVD12 |
| CW0000302003 | CW0000302005 | 3 | 20091006 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Letter | NO | | DVD12 |
| CW0000302006 | CW0000302006 | 1 | 20091006 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cover letter draft for tribes | NO | | DVD12 |
| CW0000302007 | CW0000302008 | 2 | 20091007 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind letter | NO | | DVD12 |
| CW0000302009 | CW0000302010 | 2 | 20091007 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind letter | NO | | DVD12 |
| CW0000302011 | CW0000302011 | 1 | 20091008 | Horrell, Christopher <horrellc@doi.gov> | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | Site visits | NO | | DVD12 |
| CW0000302012 | CW0000302013 | 2 | 20091008 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind letter | NO | | DVD12 |
| CW0000302014 | CW0000302015 | 2 | 20091008 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on Eligibility Determination for Nantucket Sound | NO | | DVD12 |
| CW0000302016 | CW0000302016 | 1 | 20091008 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: SHPO Cover Letter | NO | | DVD12 |
| CW0000302017 | CW0000302018 | 2 | 20091009 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Re: SHPO Cover Letter | NO | | DVD12 |
| CW0000302019 | CW0000302020 | 2 | 20091009 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Re: SHPO Cover Letter | NO | | DVD12 |
| CW0000302021 | CW0000302021 | 1 | 20091009 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Surnaming the document to SHPO | NO | | DVD12 |
| CW0000302022 | CW0000302022 | 1 | 20091009 | Krueger, Andrew D | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind questions from NPR | NO | | DVD12 |
| CW0000302023 | CW0000302026 | 4 | 20091009 | Bullin, Leann H. <bullinl@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: cape wind questions from NPR | NO | | DVD12 |
| CW0000302027 | CW0000302027 | 1 | 20091009 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Sec. 106 timeline | NO | | DVD12 |
| CW0000302028 | CW0000302031 | 4 | 20091009 | | | | | BOEM/SOL Internal | Timelines for Cape Wind Historic Preservation Consultation Process | NO | | DVD12 |
| CW0000302032 | CW0000302034 | 3 | 20091013 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Sec. 106 timeline | NO | | DVD12 |
| CW0000302035 | CW0000302035 | 1 | 20091013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | 106 status | NO | | DVD12 |
| CW0000302036 | CW0000302036 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302037 | CW0000302037 | 1 | 20091014 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | SHPO letter | NO | | DVD12 |
| CW0000302038 | CW0000302040 | 3 | 20091014 | Vincent Ward/HQ/SOL/DOI@SOL | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | DOI | DOI | EMAIL | Re: Fw: Re:cape wind, from Climate Wire thought you would be interested!!! | NO | | DVD12 |
| CW0000302041 | CW0000302041 | 1 | 20091014 | Tripathi, Poojan B <tripathp@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Site visit report | NO | | DVD12 |
| CW0000302042 | CW0000302042 | 1 | 20091015 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | DOI | EMAIL | Site visit document | NO | | DVD12 |
| CW0000302043 | CW0000302043 | 1 | 20091015 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Final review | NO | | DVD12 |
| CW0000302044 | CW0000302045 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000302046 | CW0000302047 | 2 | 20091021 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Nantucket Sound Eligibility Determination | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302048 | CW0000302049 | 2 | 20091022 | Light, Julie <@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | URGENT! ODM-09-0502 - Birnbaum response to Delahunt | NO | | DVD12 |
| CW0000302050 | CW0000302052 | 3 | 20091022 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: URGENT! ODM-09-0502 - Birnbaum response to Delahunt | NO | | DVD12 |
| CW0000302053 | CW0000302055 | 3 | 20091022 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: URGENT! ODM-09-0502 - Birnbaum response to Delahunt | NO | | DVD12 |
| CW0000302056 | CW0000302056 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302057 | CW0000302057 | 1 | 20091023 | Pardi, Nicholas W <pardin@doi.com> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | TCP Decision | NO | | DVD12 |
| CW0000302058 | CW0000302059 | 2 | 20091027 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: update | NO | | DVD12 |
| CW0000302060 | CW0000302060 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302061 | CW0000302062 | 2 | 20091029 | Tripathi, Poojan B <tripathp@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | FW: Finishing parts of Cape Wind ROD | NO | | DVD12 |
| CW0000302063 | CW0000302065 | 3 | 20091029 | Tripathi, Poojan B <tripathp@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Finishing parts of Cape Wind ROD | NO | | DVD12 |
| CW0000302066 | CW0000302067 | 2 | 20091102 | Bennett, James F <bennettjf@doi.com> | Redding, Timothy <Timothy.Redding@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT materials about CW | NO | | DVD12 |
| CW0000302068 | CW0000302068 | 1 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Cape Wind Project Status | NO | | DVD12 |
| CW0000302069 | CW0000302071 | 3 | 0 | | | | | | | NO | | DVD12 |
| CW0000302072 | CW0000302074 | 3 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: DRAFT materials about CW | NO | | DVD12 |
| CW0000302075 | CW0000302075 | 1 | 20091104 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Letter to Mashpee | NO | | DVD12 |
| CW0000302076 | CW0000302076 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302077 | CW0000302078 | 2 | 20091105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD12 |
| CW0000302079 | CW0000302081 | 3 | 20091105 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD12 |
| CW0000302082 | CW0000302084 | 3 | 20091105 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD12 |
| CW0000302085 | CW0000302087 | 3 | 20091105 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD12 |
| CW0000302088 | CW0000302089 | 2 | 20091106 | Pardi, Nicholas W <pardin@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov> | | MMS | EMAIL | RE: Cape Wind SHPO Determiniaton Package | NO | | DVD12 |
| CW0000302090 | CW0000302093 | 4 | 20091106 | | | | | Press Release/News Article | SHPO determination regarding Nantucket Sound | NO | | DVD12 |
| CW0000302094 | CW0000302095 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000302096 | CW0000302096 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302097 | CW0000302097 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302098 | CW0000302099 | 2 | 20091110 | Krueger, Andrew D <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind update | NO | | DVD12 |
| CW0000302100 | CW0000302100 | 1 | 20091110 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Horrell, Christopher <horrellc@doi.com>; Krueger, Andrew D <kruegera@doi.com>; Tripathi, Poojan B <tripathp@doi.com> | DOI | MMS | EMAIL | Planning our next party | NO | | DVD12 |
| CW0000302101 | CW0000302101 | 1 | 20091112 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Site Visit Eligibility Determinations | NO | | DVD12 |
| CW0000302102 | CW0000302103 | 2 | 20091112 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Site Visit Eligibility Determinations | NO | | DVD12 |
| CW0000302104 | CW0000302106 | 3 | 20091116 | | Trager, Erin C <Erin.Trager@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | RE: National Register Eligibility | NO | | DVD12 |
| CW0000302107 | CW0000302107 | 1 | 20091117 | Krueger, Andrew D | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Eligibility Determinations | NO | | DVD12 |
| CW0000302108 | CW0000302108 | 1 | 20091117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Eligibility Determinations | NO | | DVD12 |
| CW0000302109 | CW0000302109 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302110 | CW0000302111 | 2 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Eligibility Determinations | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302112 | CW0000302112 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302113 | CW0000302115 | 3 | 20091124 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: any MMS response to Tribes regarding expansion of APE per transformer oil transport? | NO | | DVD12 |
| CW0000302116 | CW0000302116 | 1 | 20091130 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound determination shared with Tribes | NO | | DVD12 |
| CW0000302117 | CW0000302117 | 1 | 20091130 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW 106 schedule/ info memo | NO | | DVD12 |
| CW0000302118 | CW0000302118 | 1 | 20091201 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Memo about Section 106 timing issues | NO | | DVD12 |
| CW0000302119 | CW0000302121 | 3 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD12 |
| CW0000302122 | CW0000302122 | 1 | 20091207 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | MMS to EPA 120809 | NO | | DVD12 |
| CW0000302123 | CW0000302123 | 1 | 20091207 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | CW Section 106 participants | NO | | DVD12 |
| CW0000302124 | CW0000302124 | 1 | 20091223 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Emailing: American Indians FAQ 101 | NO | | DVD12 |
| CW0000302125 | CW0000302126 | 2 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW 106-related info | NO | | DVD12 |
| CW0000302127 | CW0000302128 | 2 | 20100105 | Rouse, Mark <rousem@doi.gov> | OMM GOM LE <OMMGOMLE@mms.gov> | DOI | MMS | EMAIL | FW: Secretary Salazar Iniciates Final Review of Cape Wind Proposal | NO | | DVD12 |
| CW0000302129 | CW0000302132 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000302133 | CW0000302133 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302134 | CW0000302134 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302135 | CW0000302147 | 13 | 0 | | | | | | | NO | | DVD12 |
| CW0000302148 | CW0000302148 | 1 | 20100106 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Response to Dec. 15th SHPO letter | NO | | DVD12 |
| CW0000302149 | CW0000302149 | 1 | 20100106 | John Eddins <jeddins@achp.gov> | Chris Horrell <maritimearch@gmail.com> | ACHP | MMS | EMAIL | RE: I'll be working on the scenarios/timelines to be completed by COB today | NO | | DVD12 |
| CW0000302150 | CW0000302151 | 2 | 20100107 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Internal Updates | NO | | DVD12 |
| CW0000302152 | CW0000302154 | 3 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | Internal Updates | NO | | DVD12 |
| CW0000302155 | CW0000302190 | 36 | 0 | | | | | BOEM/SOL Internal | Findings - text only | NO | | DVD12 |
| CW0000302191 | CW0000302191 | 1 | 20100108 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'Chris Horrell' <maritimearch@gmail.com>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | EM&A | MMS | EMAIL | Findings Document sent through 3rd party FTP provider | NO | | DVD12 |
| CW0000302192 | CW0000302244 | 53 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD12 |
| CW0000302245 | CW0000302245 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302246 | CW0000302299 | 54 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD12 |
| CW0000302300 | CW0000302304 | 5 | 20100124 | | | | | BOEM/SOL Internal | MMS Hot Topics - Week Ahead | NO | | DVD12 |
| CW0000302305 | CW0000302305 | 1 | 20100116 | Horrell, Christopher <horrellc@doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: next steps on Cape Wind | NO | | DVD12 |
| CW0000302306 | CW0000302306 | 1 | 20100118 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; maritimearch@gmail.com | EM&A | MMS | EMAIL | RE: Revised Findings Document | NO | | DVD12 |
| CW0000302307 | CW0000302307 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Re: Appendix Sections for Revised Findings Document | NO | | DVD12 |
| CW0000302308 | CW0000302308 | 1 | 20100119 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | General Communication: RE: Appendix Sections for Revised Findings Document | NO | | DVD12 |
| CW0000302309 | CW0000302309 | 1 | 20100119 | Herbst, Lars <Lars.Herbst@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Kudos | NO | | DVD12 |
| CW0000302310 | CW0000302310 | 1 | 20100119 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Kudos | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302311 | CW0000302311 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Update: Posting of Revised Findings Document on Web | NO | | DVD12 |
| CW0000302312 | CW0000302312 | 1 | 20100119 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | FW: Appendix A | NO | | DVD12 |
| CW0000302313 | CW0000302314 | 2 | 20100119 | Horrell, Christopher <horrellc@doi.com> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | RE: Appendix A | NO | | DVD12 |
| CW0000302315 | CW0000302316 | 2 | 20100119 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Findings: Revised Appendices | NO | | DVD12 |
| CW0000302317 | CW0000302320 | 4 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A | EMAIL | RE: Findings: Revised Appendices | NO | | DVD12 |
| CW0000302321 | CW0000302324 | 4 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | RE: Findings: Revised Appendices | NO | | DVD12 |
| CW0000302325 | CW0000302329 | 5 | 20100120 | Horrell, Christopher <horrellc@doi.com> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Findings: Revised Appendices | NO | | DVD12 |
| CW0000302330 | CW0000302331 | 2 | 20100121 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | RE: Revised Findings Document | NO | | DVD12 |
| CW0000302332 | CW0000302332 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Byrum, Algene D <Algene.Byrum@mms.gov>; Frank, Wright J <Wright.Frank@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Kilanski, Jennifer <Jennifer.K | MMS | Multiple | EMAIL | Notes for Last Week's Secretary's Section 106 Meeting | NO | | DVD12 |
| CW0000302333 | CW0000302333 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Rachel Pachter <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Quick Question about Appendix A and Appendix C | NO | | DVD12 |
| CW0000302334 | CW0000302334 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Rachel Pachter <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Quick Question about Appendix A and Appendix C | NO | | DVD12 |
| CW0000302335 | CW0000302335 | 1 | 20100204 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: SHPO | NO | | DVD12 |
| CW0000302336 | CW0000302336 | 1 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | General Communication: RE: I have added the Quonset language. | NO | | DVD12 |
| CW0000302337 | CW0000302337 | 1 | 20100205 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | New section 6 | NO | | DVD12 |
| CW0000302338 | CW0000302342 | 5 | 20100205 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting requesting discussion on Cape Wind | NO | | DVD12 |
| CW0000302343 | CW0000302346 | 4 | 20100209 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EA - Internal review | NO | | DVD12 |
| CW0000302347 | CW0000302347 | 1 | 20100209 | David Robinson <DRobinson@fathomresearchllc.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | S. NE Survey Calculations | NO | | DVD12 |
| CW0000302348 | CW0000302348 | 1 | 0 | | | | | Image | Map of Survey Requirements | NO | | DVD12 |
| CW0000302349 | CW0000302351 | 3 | 0 | | | | | Image | Images of Hull Mounted Unit, a Subbottom Profiler Image of a Buried River Channel, and a Subbottom Profiler | NO | | DVD12 |
| CW0000302352 | CW0000302352 | 1 | 20100210 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD12 |
| CW0000302353 | CW0000302354 | 2 | 20100210 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'Vincent.Ward@sol.doi.gov' | MMS | MMS,DOI | EMAIL | Re: Survey Reports | NO | | DVD12 |
| CW0000302355 | CW0000302356 | 2 | 20100210 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Submerged Resources Unit | NO | | DVD12 |
| CW0000302357 | CW0000302359 | 3 | 20100216 | Dave_Conlin@nps.gov | Jarvis, Jon <Jon_Jarvis@nps.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | NPS,DOI,MMS | EMAIL | Re: Fw: underwater archaeology | NO | | DVD12 |
| CW0000302360 | CW0000302367 | 8 | 0 | | | | | | | NO | | DVD12 |
| CW0000302368 | CW0000302369 | 2 | 0 | | | | | BOEM/SOL Internal | DRAFT: Section A. Cultural Resources: Sites Eligible for Listing in the National Register of Historic Places | NO | | DVD12 |
| CW0000302370 | CW0000302371 | 2 | 20100216 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | ACHP | MMS | EMAIL | RE: ACHP's Requirements for Termination | NO | | DVD12 |
| CW0000302372 | CW0000302374 | 3 | 20100216 | Froomer, Norman <Norman.Froomer@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | Multiple | EMAIL | RE: Here's a Draft of The Schedule | NO | | DVD12 |
| CW0000302375 | CW0000302375 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: comments on 106 findings | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302376 | CW0000302376 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Re: Comments on Revised Findings Document | NO | | DVD12 |
| CW0000302377 | CW0000302377 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: Consulting Party and Public Comments on Revised Determination of Effect | NO | | DVD12 |
| CW0000302378 | CW0000302379 | 2 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Comments on 106 Findings | NO | | DVD12 |
| CW0000302380 | CW0000302380 | 1 | 20100219 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Archaeological Mitigation | NO | | DVD12 |
| CW0000302381 | CW0000302381 | 1 | 20100222 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | MMS Revised Plans for Archaeology | NO | | DVD12 |
| CW0000302382 | CW0000302382 | 1 | 20100222 | Froomer, Norman <Norman.Froomer@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Horrell, Christopher <Christopher. | MMS | MMS | EMAIL | Cape Wind EA Working Version | NO | | DVD12 |
| CW0000302383 | CW0000302400 | 18 | 20100202 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Draft EA | NO | | DVD12 |
| CW0000302401 | CW0000302401 | 1 | 20100222 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Comments on Table | NO | | DVD12 |
| CW0000302402 | CW0000302402 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Additional info | NO | | DVD12 |
| CW0000302403 | CW0000302404 | 2 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Additional Info | NO | | DVD12 |
| CW0000302405 | CW0000302405 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Archaeological Survey and Termination Document | NO | | DVD12 |
| CW0000302406 | CW0000302425 | 20 | 20100222 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Draft EA | NO | | DVD12 |
| CW0000302426 | CW0000302426 | 1 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: archaeological survey and termination document | NO | | DVD12 |
| CW0000302427 | CW0000302427 | 1 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | FW: archaeological survey and termination document | NO | | DVD12 |
| CW0000302428 | CW0000302428 | 1 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Comments on Table | NO | | DVD12 |
| CW0000302429 | CW0000302448 | 20 | 20100222 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Draft EA | NO | | DVD12 |
| CW0000302449 | CW0000302449 | 1 | 20100223 | | | | | Meeting materials | Cape Wind Environmental Assessment Review Meeting Agenda | NO | | DVD12 |
| CW0000302450 | CW0000302450 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302451 | CW0000302451 | 1 | 20100225 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | CW Review of the Draft Termination Letter | NO | | DVD12 |
| CW0000302452 | CW0000302452 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Cultural Resources | NO | | DVD12 |
| CW0000302453 | CW0000302453 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: urgent - draft press release | NO | | DVD12 |
| CW0000302454 | CW0000302455 | 2 | 20100301 | Julie Rodriguez, Frank Quimby | | | | Press Release/News Article | News Release: Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD12 |
| CW0000302456 | CW0000302456 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Call to Discuss Termination Document | NO | | DVD12 |
| CW0000302457 | CW0000302457 | 1 | 20100225 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Additions to Cultural Resources EA | NO | | DVD12 |
| CW0000302458 | CW0000302459 | 2 | 20100225 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD12 |
| CW0000302460 | CW0000302461 | 2 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Call to Discuss Termination Document | NO | | DVD12 |
| CW0000302462 | CW0000302462 | 1 | 20100225 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302463 | CW0000302464 | 2 | 20100225 | Bennett, James F <James.Bennett2@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft EA | NO | | DVD12 |
| CW0000302465 | CW0000302486 | 22 | 20100226 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Draft EA | NO | | DVD12 |
| CW0000302487 | CW0000302487 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | Table/Matrix with responses to MMS's Revised Findings Document | NO | | DVD12 |
| CW0000302488 | CW0000302489 | 2 | 0 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD12 |
| CW0000302490 | CW0000302490 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft EA | NO | | DVD12 |
| CW0000302491 | CW0000302512 | 22 | 20100225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Draft EA | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302513 | CW0000302513 | 1 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302514 | CW0000302514 | 1 | 20100226 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS,EM&A,MMS | EMAIL | Draft Language | NO | | DVD12 |
| CW0000302515 | CW0000302516 | 2 | 0 | | | | | BOEM/SOL Internal | Description and Evaluation of Measures to Avoid, Minimize, and Mitigate that the Agency Official Proposes to Resolve the Undertaking's Adverse Effects | NO | | DVD12 |
| CW0000302517 | CW0000302517 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS,EM&A,MMS | EMAIL | RE: Draft Language | NO | | DVD12 |
| CW0000302518 | CW0000302519 | 2 | 20100226 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS,EM&A,MMS | EMAIL | RE: Draft language | NO | | DVD12 |
| CW0000302520 | CW0000302520 | 1 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | Appendices to termination document | NO | | DVD12 |
| CW0000302521 | CW0000302521 | 1 | 20100226 | Tyree, Kathleen D <kathleen.Tyree@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | RE: Appendices to Termination Document | NO | | DVD12 |
| CW0000302522 | CW0000302522 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A,MMS,MMS | EMAIL | RE: Appendices to Termination Document | NO | | DVD12 |
| CW0000302523 | CW0000302523 | 1 | 20100226 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Appendices to Termination Document | NO | | DVD12 |
| CW0000302524 | CW0000302524 | 1 | 20100226 | Horrell, Christopher <Horrell@doi.com> | | | | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302525 | CW0000302525 | 1 | 20100226 | Horrell, Christopher <horrellc@doi.com> | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | EM&A,MMS | EMAIL | Edits | NO | | DVD12 |
| CW0000302526 | CW0000302528 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Section 1. Description and Evaluation of Measures to Avoid, Minimize, and Mitigate that the Agency Official Proposes to Resolve the Undertaking's Adverse Effects | NO | | DVD12 |
| CW0000302529 | CW0000302529 | 1 | 20100301 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Page 6 paragraph 2 | NO | | DVD12 |
| CW0000302530 | CW0000302531 | 2 | 0 | | | | | BOEM/SOL Internal | Description and Evaluation of Measures to Avoid, Minimize, and Mitigate that the Agency Official Proposes to Resolve the Undertaking's Adverse Effects | NO | | DVD12 |
| CW0000302532 | CW0000302532 | 1 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | FW: today's decision | NO | | DVD12 |
| CW0000302533 | CW0000302533 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302534 | CW0000302534 | 1 | 20081209 | Mike Zickel [m.zickel@ecosystem-management.net] | Stright, Melanie; Cluck, Rodney; Krueger, Andrew D | EM&A | MMS | EMAIL | Meeting Minutes | NO | | DVD12 |
| CW0000302535 | CW0000302536 | 2 | 20100305 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Horrell, Christopher <Christopher.Horrell | MMS | MMS | EMAIL | FW: MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD12 |
| CW0000302537 | CW0000302537 | 1 | 20100305 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <christopher.horrell@mms.gov> | | MMS | EMAIL | FW: Indian tribe disputes tribal ceremony | NO | | DVD12 |
| CW0000302538 | CW0000302539 | 2 | 20100305 | | | | | Press Release/News Article | Public Invited to Comment on the Effects of the Cape Wind Energy Project on Historic Properties | NO | | DVD12 |
| CW0000302540 | CW0000302540 | 1 | 20100308 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | Transmittal Email: Jenney's SHIPWRECKS OF NANTUCKET SOUND | NO | | DVD12 |
| CW0000302541 | CW0000302543 | 3 | 20100308 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell | MMS | MMS | EMAIL | FW: ACHP news release: ACHP to Gather Public Comments, Issue Recommendations on Cape Wind Project | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302544 | CW0000302546 | 3 | 20030308 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD12 |
| CW0000302547 | CW0000302547 | 2 | 20100304 | Samantha C. Greendeer | | Whyte Hirschboeck Dudek S.C. | MMS | Letter | Re: FOIA Request | NO | | DVD12 |
| CW0000302549 | CW0000302549 | 1 | 20100309 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | FAA and Cape Wind | NO | | DVD12 |
| CW0000302550 | CW0000302550 | 1 | 20100310 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: FAA and Cape Wind | NO | | DVD12 |
| CW0000302551 | CW0000302553 | 3 | 20000223 | Robert Bellah | | | | Report/Study | Robert Bellah on Religious Evolution | NO | | DVD12 |
| CW0000302554 | CW0000302554 | 1 | 20100311 | Kimmell, Ken (EEA) <Ken.Kimmell@state.ma.us> | MMSFOIA <MMSFOIA@mms.gov> | | MMS | EMAIL | Request on behalf of the Commonwealth of Massachusetts the following documents | NO | | DVD12 |
| CW0000302555 | CW0000302555 | 1 | 20100312 | Horrell, Christopher <horrellc@mms.gov> | Zainey, Robert <Robert.Zainey@mms.gov> | MMS | MMS | EMAIL | Cape Wind FOIA | NO | | DVD12 |
| CW0000302556 | CW0000302557 | 2 | 20100312 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Draft Record of Decision & Decision Memo | NO | | DVD12 |
| CW0000302558 | CW0000302559 | 2 | 20100315 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Proposed Schedule for Cape Wind ROD | NO | | DVD12 |
| CW0000302560 | CW0000302561 | 2 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD12 |
| CW0000302562 | CW0000302562 | 1 | 20100315 | Davis, Laura <Laura_Davis@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | DOI,MMS,MMS | EMAIL | RE: CNN | NO | | DVD12 |
| CW0000302563 | CW0000302563 | 1 | 20100315 | Miller, Karen <millerk@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | MMS Link | NO | | DVD12 |
| CW0000302564 | CW0000302568 | 5 | 0 | | | | | | | NO | | DVD12 |
| CW0000302569 | CW0000302570 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | MMS | DOI | EMAIL | Review of Draft ROD and draft Decision Memo | NO | | DVD12 |
| CW0000302571 | CW0000302572 | 2 | 20100316 | Horrell, Christopher | Irion, Jack <Jack.Irion@mms.gov>; Ball, David <David.Ball@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov> | MMS | MMS | EMAIL | RE: Senate questions to Salazar | NO | | DVD12 |
| CW0000302573 | CW0000302574 | 2 | 20100318 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | FW: ACHP Cape Wind Panel | NO | | DVD12 |
| CW0000302575 | CW0000302575 | 1 | 0 | | | | | Meeting materials | Meeting Presenters Count | NO | | DVD12 |
| CW0000302576 | CW0000302576 | 1 | 20100318 | Bruce Milhans | | | | Press Release/News Article | Media Advisory: ACHP Holds March 22 Public Meeting to Gather Information on Cape Wind Project | NO | | DVD12 |
| CW0000302577 | CW0000302577 | 1 | 20100318 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD12 |
| CW0000302578 | CW0000302581 | 4 | 20100322 | | | | | BOEM/SOL Internal | Draft Statement of Testimony to the Advisory Council on Historic Preservation | NO | | DVD12 |
| CW0000302582 | CW0000302583 | 2 | 20100319 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | MMS | DOI | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD12 |
| CW0000302584 | CW0000302627 | 44 | 20100317 | Dennis J. Duffy | John T. Eddins | CWA | ACHP | Letter | Re: Section 106 Comments Regarding the Cape Wind Project | NO | | DVD12 |
| CW0000302628 | CW0000302628 | 1 | 20100322 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: MMS's Statement to the ACHP | NO | | DVD12 |
| CW0000302629 | CW0000302633 | 5 | 20100322 | | | | | BOEM/SOL Internal | Statement for Advisory Council on Historic Preservation Public Meeting | NO | | DVD12 |
| CW0000302634 | CW0000302635 | 2 | 20100323 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | State preservation chief cites wind farm impact | NO | | DVD12 |
| CW0000302636 | CW0000302637 | 2 | 20100323 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | State preservation chief cites wind farm impact | NO | | DVD12 |
| CW0000302638 | CW0000302639 | 2 | 20100323 | Horrell, Christopher | Irion, Jack <Jack.Irion@mms.gov>; Ball, David <David.Ball@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov> | MMS | MMS | EMAIL | FW: State preservation chief cites wind farm impact | NO | | DVD12 |
| CW0000302640 | CW0000302640 | 1 | 20100323 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD12 |
| CW0000302641 | CW0000302641 | 1 | 20100323 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD12 |
| CW0000302642 | CW0000302642 | 1 | 20100323 | Kimmell, Ken (EEA) <Ken.Kimmell@state.ma.us> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | Commonwealth of Massachusetts FOIA Request | NO | | DVD12 |
| CW0000302643 | CW0000302643 | 1 | 20100325 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Status on 106 Sections for ROD and Decision Memo | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302644 | CW0000302645 | 2 | 20100325 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Status on 106 Sections for ROD and Decision Memo | NO | | DVD12 |
| CW0000302646 | CW0000302646 | 1 | 20100326 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Decision Doc | NO | | DVD12 |
| CW0000302647 | CW0000302647 | 1 | 20100326 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Question about Cape Wind | NO | | DVD12 |
| CW0000302648 | CW0000302648 | 1 | 20100326 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | length of cable to be buried for Cape Wind | NO | | DVD12 |
| CW0000302649 | CW0000302649 | 1 | 20100326 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Cape Wind: tax incentives and subsidies | NO | | DVD12 |
| CW0000302650 | CW0000302650 | 1 | 20100326 | Jordan, Brian <Brian.Jordan@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meeting at 11:30 | NO | | DVD12 |
| CW0000302651 | CW0000302651 | 1 | 20100326 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | RE: selection of an alternative to Horse Shoe Shoals | NO | | DVD12 |
| CW0000302652 | CW0000302653 | 2 | 20100326 | Light, Julie <Julie.Light@mms.gov> | | MMS | MMS | EMAIL | FW: Tribal letter | NO | | DVD12 |
| CW0000302654 | CW0000302654 | 1 | 20100327 | Wyndy Rausenberger <wyndy@4email.net> | John Eddins <jeddins@achp.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | ACHP,MMS,MMS | EMAIL | Re: Cape Wind: tax incentives and subsidies | NO | | DVD12 |
| CW0000302655 | CW0000302657 | 3 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: CW decision Doc | NO | | DVD12 |
| CW0000302658 | CW0000302659 | 2 | 20100330 | Bennett, James F <James.Bennett2@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: CW decision Doc | NO | | DVD12 |
| CW0000302660 | CW0000302662 | 3 | 0 | | | | | BOEM/SOL Internal | Working Draft: Atlantic G&G PEIS Division of Responsibilities | NO | | DVD12 |
| CW0000302663 | CW0000302664 | 2 | 20100331 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: CW decision Doc | NO | | DVD12 |
| CW0000302666 | CW0000302667 | 2 | 20100401 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | General Questions about Cape Wind | NO | | DVD12 |
| CW0000302668 | CW0000302670 | 3 | 20100401 | Horrell, Christopher | 'John Eddins' <jeddins@achp.gov> | MMS | ACHP | EMAIL | General Questions about Cape Wind | NO | | DVD12 |
| CW0000302671 | CW0000302671 | 1 | 20100401 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Arch survey | NO | | DVD12 |
| CW0000302672 | CW0000302672 | 1 | 20100402 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FOIA - Rebuttal of Opinion of SHPO | NO | | DVD12 |
| CW0000302673 | CW0000302673 | 1 | 20100321 | Karen Miller | Robert Sebastian | FOIA Supervisor | | Memo | Informal Memorandum: Special Request - MMS 2010-00088 - FOIA | NO | | DVD12 |
| CW0000302674 | CW0000302674 | 1 | 20100402 | Horrell, Christopher | Ball, David <David.Ball@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD12 |
| CW0000302675 | CW0000302675 | 1 | 20100402 | Horrell, Christopher | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD12 |
| CW0000302676 | CW0000302676 | 1 | 20100402 | Horrell, Christopher <horrellc@doi.com> | Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Prendergast, Michael <Michael.Prendergast@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD12 |
| CW0000302677 | CW0000302677 | 1 | 20100402 | Horrell, Christopher <horrellc@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD12 |
| CW0000302679 | CW0000302679 | 1 | 20100403 | acra-l-bounces@lists.nonprofit.net - on behalf of - Katchy <kachadol@teleport.com> | acra-l@lists.nonprofit.net | | | EMAIL | ACRA-L - ACHP comments on Cape Wind now online | NO | | DVD12 |
| CW0000302680 | CW0000302681 | 2 | 20100404 | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | 'Katchy' <kachadol@teleport.com>; acra-l@lists.nonprofit.net | | | EMAIL | Re: ACRA-L - ACHP comments on Cape Wind now online | NO | | DVD12 |
| CW0000302682 | CW0000302682 | 1 | 20100405 | Horrell, Christopher | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; 'Vincent.Ward@sol.doi.gov' | MMS | MMS,MMS,DOI | EMAIL | Upcoming Work | NO | | DVD12 |
| CW0000302683 | CW0000302683 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Historic Preservation Program | NO | | DVD12 |
| CW0000302684 | CW0000302684 | 1 | 20100406 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | RE: Upcoming Work | NO | | DVD12 |
| CW0000302685 | CW0000302685 | 1 | 20100406 | Jordan, Brian <Brian.Jordan@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | ACHP letter | NO | | DVD12 |
| CW0000302686 | CW0000302720 | 35 | 20100406 | | | | | BOEM/SOL Internal | Public Comment Extracts | NO | | DVD12 |
| CW0000302721 | CW0000302723 | 3 | 20100409 | Jordan, Brian <Brian.Jordan@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302724 | CW0000302726 | 3 | 20100409 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'O'Malley, Josefa' <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | MMS,DOI | EMAIL | RE: Re: Secretary's Response to the Advisory Council | NO | | DVD12 |
| CW0000302727 | CW0000302727 | 1 | 20100412 | Chris Horrell <maritimearch@gmail.com> | Horrell, Christopher <christopher.horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302728 | CW0000302735 | 8 | 20100409 | Kenneth Salazar | Chairman Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response Letter to ACHP Regarding Comments on Cape Wind Pursuant to 36 CFR 800.7 | NO | | DVD12 |
| CW0000302736 | CW0000302736 | 1 | 20100412 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302737 | CW0000302738 | 2 | 20100412 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Jordan, Brian <Brian.Jordan@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD12 |
| CW0000302739 | CW0000302739 | 1 | 20100412 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Track Changes to the Draft Document | NO | | DVD12 |
| CW0000302740 | CW0000302741 | 2 | 20100413 | Jordan, Brian <Brian.Jordan@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Lunch Tomorrow | NO | | DVD12 |
| CW0000302742 | CW0000302742 | 1 | 20100414 | Horrell, Christopher <horrellc@doi.gov' | 'josefa.O'malley@sol.doi.gov' | | | EMAIL | Transmittal Email: Draft of response to ACHP resonse | NO | | DVD12 |
| CW0000302743 | CW0000302751 | 9 | 20100406 | Charles S. McLaughlin | Kenneth Salazar,David J. Hayes,S. Elizabeth Birnbaum | Town of Barnstable | DOI | Letter | RE: 60-day NOI to Sue for Violations of the OCS Lands Act | NO | | DVD12 |
| CW0000302752 | CW0000302769 | 18 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Archeology Survey: Possible Mitigation for Cape Wind LLC | NO | | DVD12 |
| CW0000302770 | CW0000302773 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000302774 | CW0000302785 | 12 | 20100407 | | | | | Public Comment | Sample "No New/Relevant Information" Public Comment - 3 | NO | | DVD12 |
| CW0000302786 | CW0000302806 | 21 | 0 | | | | | | | NO | | DVD12 |
| CW0000302807 | CW0000302809 | 3 | 20100416 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302810 | CW0000302812 | 3 | 20100416 | Horrell, Christopher <horrellc@doi.com> | Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302813 | CW0000302814 | 2 | 20100407 | Barbara Durkin | | Massachusetts Fishermen's Partnership | MMS | Public Comment | Public Comment | NO | | DVD12 |
| CW0000302815 | CW0000302831 | 17 | 20100407 | Fain Gildea | | | MMS | Public Comment | Public Comment | NO | | DVD12 |
| CW0000302832 | CW0000302842 | 11 | 20100407 | Charles McLaughlin | | | MMS | Public Comment | Public Comment and Letter | NO | | DVD12 |
| CW0000302843 | CW0000302851 | 9 | 0 | | | | | | | NO | | DVD12 |
| CW0000302852 | CW0000302855 | 4 | 20100407 | Kenneth H. Molloy | | | | Public Comment | Public Comment and Letter | NO | | DVD12 |
| CW0000302856 | CW0000302864 | 9 | 0 | | | | | | | NO | | DVD12 |
| CW0000302865 | CW0000302866 | 2 | 0 | | | | | | | NO | | DVD12 |
| CW0000302867 | CW0000302867 | 1 | 20100407 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Re: Cape Wind Energy Project Environmental Assessment | NO | | DVD12 |
| CW0000302868 | CW0000302872 | 5 | 20100419 | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302873 | CW0000302877 | 5 | 20100419 | Horrell, Christopher | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302878 | CW0000302880 | 3 | 20100419 | Miller, Karen <millerk@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: FOIA - Rebuttal of Opinion of SHPO | NO | | DVD12 |
| CW0000302881 | CW0000302886 | 6 | 20100419 | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302887 | CW0000302892 | 6 | 20100419 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind: Draft ROD Mitigation Review | NO | | DVD12 |
| CW0000302893 | CW0000302893 | 1 | 20100419 | Miller, Karen <millerk@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: FOIA - Rebuttal of Opinion of SHPO | NO | | DVD12 |
| CW0000302894 | CW0000302910 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Notice to Lessees and Applicants(NTLA) for Federal Renewable Energy and Alternate Use(REAU) Facilities on the OCS | NO | | DVD12 |
| CW0000302911 | CW0000302911 | 1 | 20100420 | Horrell, Christopher | 'KD Tyree' <tyreekd@hotmail.com> | MMS | MMS | EMAIL | General Communication: RE: Quiet Monday? | NO | | DVD12 |
| CW0000302912 | CW0000302913 | 2 | 20100420 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Additional Survey/Archaeology Document Supplied to D. Hayes et. al | NO | | DVD12 |
| CW0000302914 | CW0000302914 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD12 |
| CW0000302915 | CW0000302918 | 4 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FINAL - Massachusetts Schedule | NO | | DVD12 |
| CW0000302919 | CW0000302925 | 7 | 20100201 | | | | | Meeting materials | The Trip of the Secretary to Massachusetts | NO | | DVD12 |
| CW0000302926 | CW0000302927 | 2 | 20100421 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD12 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302928 | CW0000302929 | 2 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Question | NO | | DVD12 |
| CW0000302930 | CW0000302932 | 3 | 20100421 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD12 |
| CW0000302933 | CW0000302935 | 3 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD12 |
| CW0000302936 | CW0000302936 | 1 | 20100422 | Barre, Michael <barre m@doi.com> - on behalf of - Birnbaum, Liz <birnbaul@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.g | DOI | Multiple | EMAIL | Updated: Cape Wind Archaeological Mitigation | NO | | DVD12 |
| CW0000302937 | CW0000302953 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Notice to Lessees and Applicants(NTLA) for Federal Renewable Energy and Alternate Use(REAU) Facilities on the OCS | NO | | DVD12 |
| CW0000302954 | CW0000302955 | 2 | 20100423 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EA Letter | NO | | DVD12 |
| CW0000302956 | CW0000302959 | 4 | 0 | | | | | | | NO | | DVD12 |
| CW0000302960 | CW0000302960 | 1 | 20100423 | Horrell, Christopher | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Comparison Document | NO | | DVD12 |
| CW0000302961 | CW0000302962 | 2 | 20100423 | Horrell, Christopher | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Comparison Document | NO | | DVD12 |
| CW0000302963 | CW0000302963 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Letter to ACHP, re Cape Wind | NO | | DVD12 |
| CW0000302964 | CW0000302964 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Secretary Salazar letter to Chairman Nau | NO | | DVD12 |
| CW0000302965 | CW0000302966 | 2 | 20100504 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | FW: Advisory council defends wind decision | NO | | DVD12 |
| CW0000302967 | CW0000302967 | 1 | 20090716 | Horrell, Christopher <horrellc@doi.com> | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | MMS Response to Section 106 Consultation Process | NO | | DVD12 |
| CW0000302968 | CW0000302969 | 2 | 20090924 | Textoris, Steven D <Steven.Textoris@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Phone calls made by CEH | NO | | DVD12 |
| CW0000302970 | CW0000302970 | 1 | 20090929 | Horrell, Christopher | 'ed.bell@state.ma.us' | MMS | | EMAIL | Contact and a question | NO | | DVD12 |
| CW0000302971 | CW0000302971 | 1 | 0 | | | | | | | NO | | DVD12 |
| CW0000302972 | CW0000302972 | 1 | 20091214 | Horrell, Christopher <horrellc@doi.com> | 'Brona.Simon@state.ma.us' | MMS | MHC | EMAIL | Additional information | NO | | DVD12 |
| CW0000302973 | CW0000302976 | 4 | 20100201 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | FINAL - Massachusetts Schedule | NO | | DVD12 |
| CW0000319073 | CW0000319077 | 5 | 20090508 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: OCS briefing | NO | | DVD14 |
| CW0000319078 | CW0000319080 | 3 | 20090508 | Good, Keith <Keith.Good@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Kemkar, Neal <Neal_KemKar@ios.doi.gov> | MMS | MMS, DOI | EMAIL | RE: OCS briefing | NO | | DVD14 |
| CW0000319081 | CW0000319081 | 1 | 20090511 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Pustay, Kat <Kat_Pustay@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Meeting Logistics: Cape Wind | NO | | DVD14 |
| CW0000319082 | CW0000319082 | 1 | 20090511 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Pustay, Kat <Kat_Pustay@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind | NO | | DVD14 |
| CW0000319083 | CW0000319083 | 1 | 20090511 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind | NO | | DVD14 |
| CW0000319084 | CW0000319084 | 1 | 20090511 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind | NO | | DVD14 |
| CW0000319085 | CW0000319085 | 1 | 20090511 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319086 | CW0000319086 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Cardinale, | MMS | DOI, MMS | EMAIL | Meeting Logistics: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319087 | CW0000319087 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Sluss, Tami <Tami.Sluss@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319088 | CW0000319088 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319089 | CW0000319089 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cook, Karla <Karla.Cook@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319090 | CW0000319090 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Cardinale, | MMS | DOI, MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319091 | CW0000319091 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Sluss, Tami <Tami.Sluss@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319092 | CW0000319092 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319093 | CW0000319093 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cook, Karla <Karla.Cook@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD14 |
| CW0000319094 | CW0000319094 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: FW: Cape Wind - Outstanding Issues | NO | | DVD14 |
| CW0000319095 | CW0000319095 | 1 | 20090512 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights, May 17-23, 2009 | NO | | DVD14 |
| CW0000319096 | CW0000319096 | 1 | 20090514 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: 2nd (Final Copy) - MMS Weekly Highlights, May 17-23, 2009 | NO | | DVD14 |
| CW0000302977 | CW0000302983 | 7 | 20100201 | | | | | Meeting materials | The Trip of The Secretary to Massachusetts | NO | | DVD13 |
| CW0000302984 | CW0000302984 | 1 | 20100221 | Heilemann, Tami <Tami_A_Heilemann@nbc.gov> | Laverdure, Del <Del.Laverdure@bia.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lopez, Christine <Christine_Lopez@ios.doi.gov>; Har | NBC | Multiple | EMAIL | Cape Wind event photos | NO | | DVD13 |
| CW0000302985 | CW0000302986 | 2 | 20081117 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Obiol, Barry T <Barry.Obiol@mms.gov>; wyndy@4email.net; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms. | MMS | Multiple | EMAIL | Cape Wind weekly call | NO | | DVD13 |
| CW0000302987 | CW0000302987 | 1 | 0 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000302988 | CW0000302988 | 1 | 20081118 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity analysis | NO | | DVD13 |
| CW0000302989 | CW0000302989 | 1 | 20081118 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Conformity analysis | NO | | DVD13 |
| CW0000302990 | CW0000302991 | 2 | 20081118 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conformity analysis | NO | | DVD13 |
| CW0000302992 | CW0000302992 | 1 | 20081119 | Woodworth, Thomas C. <woodwort@doi.com> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Schedule | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000302993 | CW0000303004 | 12 | 0 | | | | | | | NO | | DVD3 |
| CW0000303005 | CW0000303006 | 2 | 20081121 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: response to proposed RPM No. 2 | NO | | DVD3 |
| CW0000303007 | CW0000303007 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303008 | CW0000303008 | 1 | 20081121 | James Kendall | | MMS | EPA | Letter | Unsigned: EPA Transmittal Letter for Cape Wind FEIS | NO | | DVD3 |
| CW0000303009 | CW0000303009 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303010 | CW0000303010 | 1 | 20081121 | James F. Bennett | Willie R. Taylor | MMS | DOI | Memo | Request for Approval to Print the Final EIS for the Cape Wind Energy Project | NO | | DVD3 |
| CW0000303011 | CW0000303011 | 1 | 20081124 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: Brookner Paragraph | NO | | DVD3 |
| CW0000303012 | CW0000303012 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303013 | CW0000303013 | 1 | 20081125 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Emailing: Cover, Draft General Conformity Determination-Public, Figure 1 Air Quality Map, Front Page for App A, Front Page for Tables, Table A-1 MA Onshore Const Emissions, Table A-2 MA Waters Transit Emissions, Table A-3 RI Onshore Const Emiss, Table A-4 | NO | | DVD3 |
| CW0000303014 | CW0000303014 | 1 | 0 | | | | | BOEM/SOL Internal | Table A-3. Cape Wind Emissions from Quonset Point Staging Site - Rhode Island | NO | | DVD3 |
| CW0000303015 | CW0000303015 | 1 | 0 | | | | | BOEM/SOL Internal | DRAFT: Clean Air Act Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD3 |
| CW0000303016 | CW0000303016 | 1 | 0 | | | | | BOEM/SOL Internal | Legal Notice: Clean Air Act Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD3 |
| CW0000303017 | CW0000303017 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303018 | CW0000303018 | 1 | 0 | | | | | BOEM/SOL Internal | Legal Notice: Clean Air Act Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD3 |
| CW0000303019 | CW0000303019 | 1 | 20081125 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Conformity Notice | NO | | DVD3 |
| CW0000303020 | CW0000303020 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303021 | CW0000303021 | 1 | 0 | | | | | | | NO | | DVD3 |
| CW0000303022 | CW0000303022 | 1 | 20081126 | PJ Legals <legalads@projo.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | MMS | EMAIL | RE: AD# BQ9300300 Legal Notice publication request | NO | | DVD3 |
| CW0000303023 | CW0000303024 | 2 | 20081126 | Krueger, Andrew D | Williams, Mike <Mike.Williams@mms.gov> | MMS | MMS | EMAIL | FW: AD# BQ9300300 Legal Notice publication request | NO | | DVD3 |
| CW0000303025 | CW0000303026 | 2 | 20081126 | Williams, Mike <57a16e10@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: AD# BQ9300300 Legal Notice publication request | NO | | DVD3 |
| CW0000303027 | CW0000303027 | 1 | 20081127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Draft General Conformity Determination Document | NO | | DVD3 |
| CW0000303028 | CW0000303032 | 5 | 0 | | | | | BOEM/SOL Internal | Unsigned: Action: NOA of FEIS for Cape Wind | NO | | DVD3 |
| CW0000303033 | CW0000303034 | 2 | 0 | | | | | | | NO | | DVD3 |
| CW0000303035 | CW0000303037 | 3 | 20081201 | Cluck, Rodney <cluckr@doi.com> | Ronald.E.Beck@uscg.mil; Cushing, John <John.Cushing@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | USCG,MMS,MMS | EMAIL | RE: Dial-in Number for today's TSC Presentation | NO | | DVD3 |
| CW0000303038 | CW0000303039 | 2 | 20081203 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD3 |
| CW0000303040 | CW0000303041 | 2 | 20081203 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD3 |
| CW0000303042 | CW0000303044 | 3 | 20081203 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: New Coast Guard Report on Marine Radar Impacts | NO | | DVD3 |
| CW0000303045 | CW0000303045 | 1 | 20081204 | Morin, Michelle <0cb96618@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Cape Wind EIS - OEPC Letters | NO | | DVD3 |
| CW0000303046 | CW0000303046 | 1 | 20081204 | Morin, Michelle <0cb96618@doi.com> | Montague, Lennis <Lennis.Montague@mms.gov> | DOI | MMS | EMAIL | USEPA Cover Letter for Cape Wind EIS - Revise for Willie Taylor Signature | NO | | DVD3 |
| CW0000303047 | CW0000303047 | 1 | 20081204 | Krueger, Andrew D <kruegera@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS - OEPC Letters | NO | | DVD3 |
| CW0000303048 | CW0000303048 | 1 | 20081205 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | RE: FAA letter | NO | | DVD3 |
| CW0000303049 | CW0000303049 | 1 | 20081205 | Cluck, Rodney <cluckr@doi.com> | deMonsabert, Winston <Winston.deMonsabert@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Update | NO | | DVD3 |
| CW0000303050 | CW0000303050 | 1 | 20081205 | Morin, Michelle <0cb96618@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind EIS - OEPC Letters | NO | | DVD3 |
| CW0000303051 | CW0000303051 | 1 | 20081208 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Minor FEIS Text Fix | NO | | DVD3 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000303052 | CW0000303052 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: minor FEIS text fix | NO | | DVD13 |
| CW0000303053 | CW0000303053 | 1 | 20081208 | Gwen_Wilder@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Re: Confirmation of Fax | NO | | DVD13 |
| CW0000303054 | CW0000303055 | 2 | 20081208 | Krueger, Andrew D | Wilder, Gwen <Gwen_Wilder@ios.doi.gov> | MMS | DOI | EMAIL | Re: Confirmation of Fax | NO | | DVD13 |
| CW0000303056 | CW0000303057 | 2 | 20081208 | deMonsabert, Winston <demonsw@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD13 |
| CW0000303058 | CW0000303059 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000303060 | CW0000303060 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: Weekly Call Tomorrow | NO | | DVD13 |
| CW0000303061 | CW0000303061 | 1 | 20081208 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | | | EMAIL | Transmittal Email:FW: Letter from APNS | NO | | DVD13 |
| CW0000303062 | CW0000303062 | 1 | 20081209 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000303063 | CW0000303064 | 2 | 0 | | | | | BOEM/SOL Internal | FEIS Publishing Options | NO | | DVD13 |
| CW0000303065 | CW0000303066 | 2 | 20081210 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: FWS and MBTA | NO | | DVD13 |
| CW0000303067 | CW0000303068 | 2 | 20081203 | Ed Welch | PVA | | Memo | | RE: Legislative History of Section 414 of Public Law 109-241 | NO | | DVD13 |
| CW0000303069 | CW0000303069 | 1 | 20081211 | Romero, John D <John.Romero@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | CAPE WIND COMM PLAN/ Roll out | NO | | DVD13 |
| CW0000303070 | CW0000303079 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan NOA of Cape Wind Energy Project FEIS | NO | | DVD13 |
| CW0000303080 | CW0000303080 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Media/Constituent Rollout Plan for Cape Wind FEIS | NO | | DVD13 |
| CW0000303081 | CW0000303081 | 1 | 20081211 | Romero, John D <John.Romero@mms.gov> | Romero, John D <John.Romero@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CAPE WIND COMM PLAN/ Roll out | NO | | DVD13 |
| CW0000303082 | CW0000303082 | 1 | 20081211 | Cluck, Rodney <cluckr@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Attached Press Release | NO | | DVD13 |
| CW0000303083 | CW0000303085 | 3 | 20081211 | Michael Oko, Emily Robinson, Susan Reid | | NRDC, UCS, CLF | | Press Release/News Article | Clean Energy and Environmental Groups Call for Immediate Action on Cape Wind | NO | | DVD13 |
| CW0000303086 | CW0000303086 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303087 | CW0000303089 | 3 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Executive Summary: Table E-1 Summary of Impacts | NO | | DVD13 |
| CW0000303090 | CW0000303119 | 30 | 20081201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Final EIS: Section 9.0: Monitoring and Mitigation | NO | | DVD13 |
| CW0000303120 | CW0000303441 | 322 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS: Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD13 |
| CW0000303442 | CW0000303442 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303443 | CW0000303443 | 1 | 20081215 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | Table E-1 and printing of volume no. 2. | NO | | DVD13 |
| CW0000303444 | CW0000303446 | 3 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Table E-1 Summary of Impacts | NO | | DVD13 |
| CW0000303447 | CW0000303449 | 3 | 20081216 | Cluck, Rodney <cluckr@doi.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions,MMS | EMAIL | RE: Table E-1 and Printing of Volume No. 2 | NO | | DVD13 |
| CW0000303450 | CW0000303450 | 1 | 20081216 | Redding, Timothy <c20fd00b@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: CW Communications Plan | NO | | DVD13 |
| CW0000303451 | CW0000303451 | 1 | 20081216 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comm Plan and Roll Out | NO | | DVD13 |
| CW0000303452 | CW0000303461 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan NOA of Cape Wind Energy Project FEIS | NO | | DVD13 |
| CW0000303462 | CW0000303462 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303463 | CW0000303490 | 28 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 6.0, Cumulative Impact Analysis | NO | | DVD13 |
| CW0000303491 | CW0000303492 | 2 | 20081217 | Krueger, Andrew D | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | RE: Inclusion of two new wave projects in cumulative | NO | | DVD13 |
| CW0000303493 | CW0000303494 | 2 | 20081217 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | TRC Solutions | MMS | EMAIL | RE: Inclusion of two new wave projects in cumulative | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000303495 | CW0000303495 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303496 | CW0000303817 | 322 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD13 |
| CW0000303818 | CW0000303847 | 30 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Section 9.0, Monitoring and Mitigation | NO | | DVD13 |
| CW0000303848 | CW0000303850 | 3 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS Table E-1 Summary of Impacts | NO | | DVD13 |
| CW0000303851 | CW0000303851 | 1 | 20081218 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Light, | MMS | MMS | EMAIL | FW: Ltr to Secretary Kempthorne and Director Luthi re Cape Wind FEIS | NO | | DVD13 |
| CW0000303852 | CW0000303853 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000303854 | CW0000303854 | 1 | 20081225 | Pardi, Nicholas W <pardin@doi.com> | 'rodney.cluck@mms.gov'; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Historic Preservation Council Article | NO | | DVD13 |
| CW0000303855 | CW0000303860 | 6 | 20081231 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | DOI | MMS,DOI | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD13 |
| CW0000303861 | CW0000303866 | 6 | 20081231 | | | | | BOEM/SOL Internal | Final clean copy CapeWind FEIS NOA for surname | NO | | DVD13 |
| CW0000303867 | CW0000303867 | 1 | 20090105 | Morin, Michelle <0cb96618@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: DOI control number for CW FEIS | NO | | DVD13 |
| CW0000303868 | CW0000303869 | 2 | 20090105 | Krueger, Andrew D | Morin, Michelle <Michelle.Morin@mms.gov> | MMS | MMS | EMAIL | RE: DOI control number for CW FEIS | NO | | DVD13 |
| CW0000303870 | CW0000303871 | 2 | 20090105 | Morin, Michelle <0cb96618@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: DOI control number for CW FEIS | NO | | DVD13 |
| CW0000303872 | CW0000303874 | 3 | 20090101 | Nick Pardi, John Romero | | | | BOEM/SOL Internal | Working DRAFT: MMS Publishes Cape Wind Offshore Energy Project FEIS | NO | | DVD13 |
| CW0000303875 | CW0000303875 | 1 | 20090108 | Krueger, Andrew D | Romero, John D <John.Romero@mms.gov> | MMS | MMS | EMAIL | FW: CW Comm Plan | NO | | DVD13 |
| CW0000303876 | CW0000303888 | 13 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan NOA of Cape Wind FEIS | NO | | DVD13 |
| CW0000303889 | CW0000303891 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000303894 | CW0000303894 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303895 | CW0000303896 | 2 | 20090112 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind/USCG/President of Mass Fishermen's Partnership Oberstar letter | NO | | DVD13 |
| CW0000303897 | CW0000303897 | 1 | 20090112 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: FW: Mass Audubon Support letter | NO | | DVD13 |
| CW0000303898 | CW0000303899 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Final EIS Overview | NO | | DVD13 |
| CW0000303900 | CW0000303901 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Final EIS Overview | NO | | DVD13 |
| CW0000303902 | CW0000303902 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303903 | CW0000303906 | 4 | 20090114 | Krueger, Andrew D | Murphy, Kathy (Lowell,MA-US) <KMurphy@trcsolutions.com> | MMS | TRC Solutions | EMAIL | RE: CW FEIS page | NO | | DVD13 |
| CW0000303907 | CW0000303907 | 1 | 20090115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Textoris, | MMS | MMS | EMAIL | FW: Google Alert - MMS | NO | | DVD13 |
| CW0000303908 | CW0000303910 | 3 | 20090115 | Golladay, Jennifer L <golladaj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | RE: Google Alert - "minerals management service",NO | | | DVD13 |
| CW0000303911 | CW0000303911 | 1 | 20090115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Fw: Public Comment for FEIS | NO | | DVD13 |
| CW0000303912 | CW0000303912 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303913 | CW0000303913 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303914 | CW0000303914 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303915 | CW0000303915 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303916 | CW0000303916 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303917 | CW0000303917 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303918 | CW0000303918 | 1 | 0 | | | | | | | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000303919 | CW0000303919 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303920 | CW0000303920 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303921 | CW0000303921 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303922 | CW0000303922 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303923 | CW0000303923 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303924 | CW0000303924 | 1 | 20090120 | June Mire <june@junemire.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | Public Request for Copy of FEIS | NO | | DVD13 |
| CW0000303925 | CW0000303925 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303926 | CW0000303926 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303927 | CW0000303927 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303928 | CW0000303928 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303929 | CW0000303929 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303930 | CW0000303930 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303931 | CW0000303932 | 2 | 20090121 | Cluck, Rodney <cluckr@doi.com> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | FW: Request for hard copy of Cape Wind FEIS | NO | | DVD13 |
| CW0000303933 | CW0000303933 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303934 | CW0000303934 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000303935 | CW0000303936 | 2 | 0 | | | | | BOEM/SOL Internal | Hyperlinks to Figures | NO | | DVD13 |
| CW0000303937 | CW0000303937 | 1 | 0 | | | | | BOEM/SOL Internal | Hyperlinks to Figures | NO | | DVD13 |
| CW0000303938 | CW0000303939 | 2 | 20090127 | Krueger, Andrew D | 'Zhihua Yang' <martin_yzh@163.com> | MMS | | EMAIL | RE: reporting an error on our website | NO | | DVD13 |
| CW0000303940 | CW0000303940 | 1 | 20090130 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Stuff for AR | NO | | DVD13 |
| CW0000303941 | CW0000303941 | 1 | 20090122 | | Kenneth Salazar | | DOI | Letter | Public Comments - 371 | NO | | DVD13 |
| CW0000303942 | CW0000303944 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000303945 | CW0000303945 | 1 | 20090202 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | General Communication RE: I have saved this letter on the computer system | NO | | DVD13 |
| CW0000303946 | CW0000303946 | 1 | 20090202 | Krueger, Andrew D | 'Wyndy Rausenberger' <wyndy@4email.net> | | | EMAIL | General Communication | NO | | DVD13 |
| CW0000303947 | CW0000303947 | 1 | 20090202 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Request for Copy of Cape Wind CD | NO | | DVD13 |
| CW0000303948 | CW0000303948 | 1 | 20090203 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Request for Copy of Cape Wind CD | NO | | DVD13 |
| CW0000303949 | CW0000303949 | 1 | 20090203 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Letter from Save Our Sound | NO | | DVD13 |
| CW0000303950 | CW0000303951 | 2 | 20090203 | Cluck, Rodney <cluckr@doi.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD13 |
| CW0000303952 | CW0000303952 | 1 | 20090203 | Hill, Maurice <Maurice.Hill@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | DOE ROD and Comments on the FEIS | NO | | DVD13 |
| CW0000303953 | CW0000303953 | 1 | 20090204 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Letter from USCG to Cruickshank - response needed | NO | | DVD13 |
| CW0000303954 | CW0000303954 | 1 | 20090204 | | Admiral Salerno | | USCG | Letter | DRAFT: USCG Response Letter Regarding Potential Impacts to Marine Radar from it's Placement of Wind Turbine Generators in Nantucket Sound | NO | | DVD13 |
| CW0000303955 | CW0000303956 | 2 | 0 | | Peterson | | | BOEM/SOL Internal | DRAFT: Response to Letter Regarding the Environmental Review of the Cape Wind Energy Project | NO | | DVD13 |
| CW0000303957 | CW0000303957 | 1 | 0 | | Admiral Salerno | MMS | USCG | BOEM/SOL Internal | Working Draft: USCG Response Letter Regarding Potential Impacts to Marine Radar from it's Placement of Wind Turbine Generators in Nantucket Sound | NO | | DVD13 |
| CW0000303958 | CW0000303958 | 1 | 20090204 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | CW Letter--Atsalis | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000303959 | CW0000303960 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Letter Regarding the Environmental Review of the Cape Wind Energy Project and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 (EPAct) | NO | | DVD13 |
| CW0000303961 | CW0000303961 | 1 | 20090204 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: FW: Letter from Save Our Sound | NO | | DVD13 |
| CW0000303962 | CW0000303962 | 1 | 20090204 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email: Add letter to AR | NO | | DVD13 |
| CW0000303963 | CW0000303963 | 1 | 20090204 | | Admiral Salerno | MMS | USCG | Letter | DRAFT: USCG Response Letter Regarding Potential Impacts to Marine Radar from it's Placement of Wind Turbine Generators in Nantucket Sound | NO | | DVD13 |
| CW0000303964 | CW0000303965 | 2 | 20090204 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Transmittal Email: FW: APNS Emails to Salazar for Withdrawal/Extension | NO | | DVD13 |
| CW0000303966 | CW0000303967 | 2 | 20090204 | Romero, John D <John.Romero@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; OMM PAC Managers <OMMPACMgrs@mms.gov>; Angelico, Eileen P <Eileen.Angelico@mms.gov> | MMS | MMS | EMAIL | News Article: Key Hurdles Cleared, Cape Wind Ready To Rev Up | NO | | DVD13 |
| CW0000303968 | CW0000303968 | 1 | 0 | | Admiral Salerno | MMS | USCG | BOEM/SOL Internal | Working DRAFT: Regarding the assessment of the potential impacts to marine radar from the proposed Cape Wind Energy Project | NO | | DVD13 |
| CW0000303969 | CW0000303970 | 2 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Response to Letter Regarding the Environmental Review of the Cape Wind Energy Project and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 (EPAct) | NO | | DVD13 |
| CW0000303971 | CW0000303972 | 2 | 20090211 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | | | EMAIL | Transmittal Email:FW: pdfs of letters received from Ericka today | NO | | DVD13 |
| CW0000303973 | CW0000303974 | 2 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: NOAA CW letter | NO | | DVD13 |
| CW0000303975 | CW0000303975 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email: EPA NEPA comments | NO | | DVD13 |
| CW0000303976 | CW0000303976 | 1 | 20090218 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email:FW: Woods Hole Rejection of FEIS | NO | | DVD13 |
| CW0000303977 | CW0000303977 | 1 | 20090218 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000303978 | CW0000303978 | 1 | 20090218 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000303979 | CW0000303979 | 1 | 20090223 | Light, Julie <lightj@doi.com> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Town of Nantucket request for FEIS to be circulated to cooperating agencies | NO | | DVD13 |
| CW0000303980 | CW0000303980 | 1 | 20090225 | Cluck, Rodney <cluckr@doi.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | | | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000303981 | CW0000304021 | 41 | 0 | | | | | | | NO | | DVD13 |
| CW0000304022 | CW0000304023 | 2 | 20090225 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Information Regarding Cape Wind Comments | NO | | DVD13 |
| CW0000304024 | CW0000304025 | 2 | 0 | Chris C. Oynes | Gregory R. Egan | MMS | Crosby Yacht Yard | BOEM/SOL Internal | Working DRAFT: Regarding EPAct Amendments to the OCS Lands Act | NO | | DVD13 |
| CW0000304026 | CW0000304027 | 2 | 20090304 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: comments | NO | | DVD13 |
| CW0000304028 | CW0000304028 | 1 | 20090310 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: News Article | NO | | DVD13 |
| CW0000304029 | CW0000304029 | 1 | 20090313 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: cw briefing paper | NO | | DVD13 |
| CW0000304030 | CW0000304031 | 2 | 20090316 | Trager, Erin C <tragere@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: FY10 briefing papers | NO | | DVD13 |
| CW0000304032 | CW0000304039 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of Objectives for Development of an Administrative Record for Cape Wind | NO | | DVD13 |
| CW0000304040 | CW0000304040 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304041 | CW0000304041 | 1 | 20090324 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CW and FAA | NO | | DVD13 |
| CW0000304042 | CW0000304042 | 1 | 20090324 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW and FAA | NO | | DVD13 |
| CW0000304043 | CW0000304043 | 1 | 20090325 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000304044 | CW0000304044 | 1 | 20090325 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304045 | CW0000304047 | 3 | 0 | Walter D. Cruickshank | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind and the Development of the Rules and Regulations in Accordance with the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000304048 | CW0000304052 | 5 | 20090326 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | Multiple | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD13 |
| CW0000304053 | CW0000304060 | 8 | 20090326 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: FW: EPA letter | NO | | DVD13 |
| CW0000304061 | CW0000304068 | 8 | 20090326 | wyndy.rausenberger@sol.doi.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | RE: FW: EPA letter | NO | | DVD13 |
| CW0000304069 | CW0000304072 | 4 | 0 | | | | | | | NO | | DVD13 |
| CW0000304073 | CW0000304073 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304074 | CW0000304074 | 1 | 20090406 | Stright, Melanie <melanie.stright@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Chuckie Green's Contact Information | NO | | DVD13 |
| CW0000304075 | CW0000304076 | 2 | 20090408 | Krueger, Andrew D | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: CW call-in details | NO | | DVD13 |
| CW0000304077 | CW0000304086 | 10 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of Objectives for Development of an Administrative Record for Cape Wind | NO | | DVD13 |
| CW0000304087 | CW0000304087 | 1 | 20090409 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: CW AR SOO | NO | | DVD13 |
| CW0000304088 | CW0000304088 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304089 | CW0000304089 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304090 | CW0000304090 | 1 | 20090413 | Cluck, Rodney <cluckr@doi.gov> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: 04/10/09 Teleconference on Cape Wind | NO | | DVD13 |
| CW0000304091 | CW0000304091 | 1 | 20090415 | Krueger, Andrew D | 'Dooher, Brendan' <BXD6@pge.com> | MMS | | EMAIL | RE: Your link to the Cape Wind Draft General Conformity Determination | NO | | DVD13 |
| CW0000304092 | CW0000304092 | 1 | 20090421 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000304093 | CW0000304094 | 2 | 0 | | | | | BOEM/SOL Internal | Procedures for Subcontractor Coding of Alliance Letter | NO | | DVD13 |
| CW0000304095 | CW0000304095 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304096 | CW0000304097 | 2 | 20090422 | Krueger, Andrew D | 'm.zickel@ecosystem-management.net' | MMS | EM&A | EMAIL | Meeting Logistics | NO | | DVD13 |
| CW0000304098 | CW0000304098 | 1 | 20090422 | Ggwattley@aol.com | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD13 |
| CW0000304099 | CW0000304100 | 2 | 20090424 | Krueger, Andrew D | 'chorrell1@cox.net' | MMS | MMS | EMAIL | Transmittal Email | NO | | DVD13 |
| CW0000304101 | CW0000304101 | 1 | 20090429 | Kate Dineen <kdineen@saveoursound.org> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | APNS | MMS | EMAIL | General Communication RE: Cape Wind | NO | | DVD13 |
| CW0000304102 | CW0000304102 | 1 | 20090507 | Krueger, Andrew D <kruegera@doi.com> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | RE: Phone call received from Ms. Jennifer Place | NO | | DVD13 |
| CW0000304103 | CW0000304103 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304104 | CW0000304104 | 1 | 20090514 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mm | MMS | Multiple | EMAIL | Cancelled: CW Weekly Update | NO | | DVD13 |
| CW0000304105 | CW0000304107 | 3 | 20090514 | wyndy.rausenberger@sol.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Flying and driving on June 2 | NO | | DVD13 |
| CW0000304108 | CW0000304108 | 1 | 20090515 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | Cape Wind Conformity Briefing | NO | | DVD13 |
| CW0000304109 | CW0000304126 | 18 | 0 | | | | | BOEM/SOL Internal | Cape Wind Overview Timeline Draft | NO | | DVD13 |
| CW0000304127 | CW0000304128 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304129 | CW0000304130 | 2 | 20090522 | Krueger, Andrew D | Romero, John J <John.Romero@mms.gov>; OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Cape Wind Concludes all local and state permitting | NO | | DVD13 |
| CW0000304131 | CW0000304132 | 2 | 20090526 | Cluck, Rodney <cluckr@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-ma | MMS | Multiple | EMAIL | RE: CW FEIS Alternatives | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304133 | CW0000304135 | 3 | 20090526 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-manage | MMS | Multiple | EMAIL | RE: CW FEIS Alternatives | NO | | DVD13 |
| CW0000304136 | CW0000304137 | 2 | 20090528 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: FEIS Comment Coding | NO | | DVD13 |
| CW0000304138 | CW0000304138 | 1 | 20090528 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FAA links | NO | | DVD13 |
| CW0000304139 | CW0000304139 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304140 | CW0000304143 | 4 | 20090528 | Lewandowski, Jill <lewandoj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Letter | NO | | DVD13 |
| CW0000304144 | CW0000304148 | 5 | 20090529 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Letter | NO | | DVD13 |
| CW0000304149 | CW0000304151 | 3 | 20090602 | Cluck, Rodney <cluckr@doi.com> | Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Air Conformity Update | NO | | DVD13 |
| CW0000304152 | CW0000304152 | 1 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | CW ROD | NO | | DVD13 |
| CW0000304153 | CW0000304153 | 1 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: CW ROD | NO | | DVD13 |
| CW0000304154 | CW0000304155 | 2 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD13 |
| CW0000304156 | CW0000304157 | 2 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD13 |
| CW0000304158 | CW0000304158 | 1 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Re: CW ROD | NO | | DVD13 |
| CW0000304159 | CW0000304160 | 2 | 20090605 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD13 |
| CW0000304161 | CW0000304162 | 2 | 20090605 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: CW ROD | NO | | DVD13 |
| CW0000304163 | CW0000304167 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000304168 | CW0000304170 | 3 | 20090605 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD13 |
| CW0000304171 | CW0000304171 | 1 | 20090605 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CAA Status Update | NO | | DVD13 |
| CW0000304172 | CW0000304173 | 2 | 20090608 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD13 |
| CW0000304174 | CW0000304174 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304175 | CW0000304176 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304177 | CW0000304182 | 6 | 20090609 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Re: Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD13 |
| CW0000304183 | CW0000304185 | 3 | 20090610 | Lewandowski, Jill <lewandoj@doi.com> | Julie Crocker <Julie.Crocker@Noaa.Gov> | MMS | NOAA | EMAIL | RE: Cape Wind Letter | NO | | DVD13 |
| CW0000304186 | CW0000304186 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304187 | CW0000304188 | 2 | 20090610 | Dagmar Etkin <etkin@environmental-research.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Environmental Research Consulting | MMS | EMAIL | RE: Cape Wind Oil Spill Analysis | NO | | DVD13 |
| CW0000304189 | CW0000304191 | 3 | 20090610 | Krueger, Andrew D | 'Dagmar Etkin' <etkin@environmental-research.com> | MMS | Environmental Research | EMAIL | RE: Cape Wind Oil Spill Analysis | NO | | DVD13 |
| CW0000304192 | CW0000304193 | 2 | 20090611 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD | NO | | DVD13 |
| CW0000304194 | CW0000304197 | 4 | 20090611 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: CW ROD | NO | | DVD13 |
| CW0000304198 | CW0000304212 | 15 | 20090421 | Christopher Horrell,Della A. Scott-Ireton,Roger C. Smith,James Levy,Joe Knetsch | | | | Report/Study | The Flintlock Site (BJA1763): An Unusual Underwater Deposit in the Apalachicola River, Florida | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304213 | CW0000304213 | 1 | 20090617 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304214 | CW0000304214 | 1 | 20090617 | Cluck, Rodney <cluckr@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304215 | CW0000304216 | 2 | 20090617 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304217 | CW0000304218 | 2 | 20090617 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304219 | CW0000304219 | 1 | 20090617 | John Fowler <jfowler@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | Wind Farms | NO | | DVD13 |
| CW0000304220 | CW0000304220 | 1 | 20090617 | Horrell, Christopher | 'John Fowler' <jfowler@achp.gov> | MMS | ACHP | EMAIL | RE: Wind Farms | NO | | DVD13 |
| CW0000304221 | CW0000304221 | 1 | 20090617 | John Fowler <jfowler@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | General Communication RE: RE: Wind Farms | NO | | DVD13 |
| CW0000304222 | CW0000304222 | 1 | 20090617 | Horrell, Christopher | 'John Fowler' <jfowler@achp.gov> | MMS | ACHP | EMAIL | RE: Wind Farms | NO | | DVD13 |
| CW0000304223 | CW0000304223 | 1 | 20090617 | John Fowler <jfowler@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | RE: Wind Farms | NO | | DVD13 |
| CW0000304224 | CW0000304225 | 2 | 20090617 | Steve Hoyt <Steve.Hoyt@thc.state.tx.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | RE: Wind farms off Texas | NO | | DVD13 |
| CW0000304226 | CW0000304228 | 3 | 20090618 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304229 | CW0000304231 | 3 | 20090618 | Obiol, Barry T <Barry.Obiol@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304232 | CW0000304235 | 4 | 20090618 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD meeting | NO | | DVD13 |
| CW0000304236 | CW0000304237 | 2 | 20090619 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Revised Emissions Estimates | NO | | DVD13 |
| CW0000304238 | CW0000304238 | 1 | 20090619 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Clu | MMS | MMS | EMAIL | CW ROD Drafting | NO | | DVD13 |
| CW0000304239 | CW0000304240 | 2 | 20090622 | Woehr, James R <woehrj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Herkhof, Dirk <Dirk.Herkhof@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov | DOI | Multiple | EMAIL | RE: CW ROD Drafting | NO | | DVD13 |
| CW0000304241 | CW0000304241 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304242 | CW0000304254 | 13 | 0 | | | | | BOEM/SOL Internal | Required Mitigation, Monitoring and Reporting Measures for ESA-Listed Species and Habitat for The Cape Wind Proposal | NO | | DVD13 |
| CW0000304255 | CW0000304256 | 2 | 20090624 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: CWA ROD ESA | NO | | DVD13 |
| CW0000304257 | CW0000304258 | 2 | 20090624 | Obiol, Barry T <Barry.Obiol@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: CWA ROD ESA | NO | | DVD13 |
| CW0000304259 | CW0000304275 | 17 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Exhibit "B" Data Collection Activities Wind Resources Lease of Submerged Lands for Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000304276 | CW0000304281 | 6 | 20090602 | | | | | Legal Document | Unsigned: MMS Lease of Submerged Lands for Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000304282 | CW0000304295 | 14 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Metocean Data for Structural Design of Offshore Wind Farm | NO | | DVD13 |
| CW0000304296 | CW0000304308 | 13 | 20090520 | | | | | Regulations Policy or Guidance | AE Rule Guidebook Chapter 9 Facility Design Fabrication and Installation | NO | | DVD13 |
| CW0000304309 | CW0000304309 | 1 | 20090629 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Tasks for CW Decision | NO | | DVD13 |
| CW0000304310 | CW0000304310 | 1 | 20090702 | Horrell, Christopher | 'Chuckie Green' <CGreen1@mwtribe.com> | MMS | Mashpee Wampanoag Tribe | EMAIL | PaleoAucilla Prehistory Project | NO | | DVD13 |
| CW0000304311 | CW0000304311 | 1 | 0 | | | | | BOEM/SOL Internal | Two Cape Wind Questions | NO | | DVD13 |
| CW0000304312 | CW0000304312 | 1 | 20090707 | Krueger, Andrew D | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Final Conformity | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304313 | CW0000304313 | 1 | 20090708 | Krueger, Andrew D | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | MMS | MMS | EMAIL | CWA Conformity | NO | | DVD13 |
| CW0000304314 | CW0000304321 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Support to the MMS for Development of an Administrative Record for Cape Wind | NO | | DVD13 |
| CW0000304322 | CW0000304329 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Support to MMS for Development of an Administrative Record for Cape Wind | NO | | DVD13 |
| CW0000304330 | CW0000304331 | 2 | 20090709 | Krueger, Andrew D | Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD13 |
| CW0000304332 | CW0000304333 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304334 | CW0000304335 | 2 | 20090713 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS,EM&A,MMS | EMAIL | Tribal Section 106 Consultation Meeting | NO | | DVD13 |
| CW0000304336 | CW0000304340 | 5 | 20090714 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: NPI-106 Intro/Agreements Seminars Proposal | NO | | DVD13 |
| CW0000304341 | CW0000304345 | 5 | 20090715 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: NPI-106 Intro/Agreements Seminars Proposal | NO | | DVD13 |
| CW0000304346 | CW0000304347 | 2 | 20090716 | Krueger, Andrew D | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | General Communication Re: RE: Tribes critical of MMS in consultations | NO | | DVD13 |
| CW0000304348 | CW0000304352 | 5 | 20090717 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication RE: NPI-106 Intro/Agreements seminars proposal | NO | | DVD13 |
| CW0000304353 | CW0000304354 | 2 | 20090730 | Mense, Robert <robertm@doi.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | CW Draft Lease Econ, Cape Wind Power Price Index Summary, and  Wind Lease Bid Instructions Multiple Bid Variables | NO | | DVD13 |
| CW0000304355 | CW0000304361 | 7 | 20090730 | | | | | BOEM/SOL Internal | Cape Wind Power Price Index Summary | NO | | DVD13 |
| CW0000304362 | CW0000304362 | 1 | 20090807 | Horrell, Christopher | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication RE  FW: NPI-106 Intro/Agreements seminars proposal | NO | | DVD13 |
| CW0000304363 | CW0000304367 | 5 | 20090518 | Jere Gibber | Christopher Horrell | National Preservation Institute | MMS | Memo | Unsigned: Seminar Proposal, Section 106: An Introduction, Section 106: Agreement Documents | NO | | DVD13 |
| CW0000304368 | CW0000304368 | 1 | 20090807 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: NPI-106 Intro/Agreements seminars proposal | NO | | DVD13 |
| CW0000304369 | CW0000304378 | 10 | 20090810 | Cluck, Rodney <cluckr@doi.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000304379 | CW0000304390 | 12 | 20090810 | Woehr, James R <woehrj@doi.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000304391 | CW0000304402 | 12 | 20090810 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000304403 | CW0000304410 | 8 | 20090810 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000304411 | CW0000304413 | 3 | 20090812 | Bennett, James F <James.Bennett2@mms.gov> | Ball, David <David.Ball@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | Re: Section 106. | NO | | DVD13 |
| CW0000304414 | CW0000304416 | 3 | 20090812 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Ball, David <David.Ball@mms.gov> | MMS | MMS | EMAIL | RE: Section 106. | NO | | DVD13 |
| CW0000304417 | CW0000304421 | 5 | 20090812 | Bennett, James F <James.Bennett2@mms.gov> | Irion, Jack <Jack.Irion@mms.gov>; Ball, David <David.Ball@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov> | MMS | MMS | EMAIL | RE: Section 106. | NO | | DVD13 |
| CW0000304422 | CW0000304423 | 2 | 0 | James F. Bennett | James Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Revised Emission estimates for the construction and operation activities | NO | | DVD13 |
| CW0000304424 | CW0000304424 | 1 | 20090821 | Light, Julie <lightj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Rolland, Michael S <Michael.Rolland@mms.gov> | MMS | MMS | EMAIL | Certificate of EMI Cape LLC | NO | | DVD13 |
| CW0000304425 | CW0000304426 | 2 | 20090826 | Tripathi, Poojan B <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Preferred alternative/ Environmentally Preferred alternative briefing paper | NO | | DVD13 |
| CW0000304427 | CW0000304429 | 3 | 20090831 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | FW: Offshore wind farm in Atlantic at least a year away - LA Times | NO | | DVD13 |
| CW0000304430 | CW0000304431 | 2 | 0 | | | | | BOEM/SOL Internal | Identification of the Environmentally Preferable Alternative in MMS Decision Documents | NO | | DVD13 |
| CW0000304432 | CW0000304433 | 2 | 20090901 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft Mitigation Plan | NO | | DVD13 |
| CW0000304434 | CW0000304434 | 1 | 20090901 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Section 106 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304435 | CW0000304435 | 1 | 20090901 | Trager, Erin C <tragere@doi.com> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | DOI | MMS | EMAIL | Boston Globe: As leader of green economy, Obama should back Cape Wind | NO | | DVD13 |
| CW0000304436 | CW0000304436 | 1 | 20090902 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD13 |
| CW0000304437 | CW0000304438 | 2 | 20090902 | Krueger, Andrew D | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | FW: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD13 |
| CW0000304439 | CW0000304439 | 1 | 20090903 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Telecon: Cape Wind | NO | | DVD13 |
| CW0000304440 | CW0000304443 | 4 | 20090904 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD13 |
| CW0000304444 | CW0000304444 | 1 | 20090904 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind/National Register/etc. Meeting with Will Shafroth | NO | | DVD13 |
| CW0000304445 | CW0000304447 | 3 | 20090908 | Rolland, Michael S <Michael.Rolland@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Certificate of EMI Cape LLC | NO | | DVD13 |
| CW0000304448 | CW0000304448 | 1 | 20090908 | Herkhof, Dirk <dirkh@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Mitigation & Offset Plan | NO | | DVD13 |
| CW0000304449 | CW0000304450 | 2 | 20090908 | Krueger, Andrew D | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: CW GE 3.6. Wind Turbine usage | NO | | DVD13 |
| CW0000304451 | CW0000304451 | 1 | 20090910 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'wyndy@4email.net'; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS | EMAIL | New Telecon number/passcode for today's call with NPS | NO | | DVD13 |
| CW0000304452 | CW0000304454 | 3 | 20090910 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | FW: CW more information | NO | | DVD13 |
| CW0000304455 | CW0000304457 | 3 | 20090910 | Krueger, Andrew D <@doi.com> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: CW GE 3.6. Wind Turbine usage | NO | | DVD13 |
| CW0000304458 | CW0000304460 | 3 | 20090910 | Bullin, Leann H. <bullinl@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: CW | NO | | DVD13 |
| CW0000304461 | CW0000304462 | 2 | 20090911 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Rhode Island SAMP Field Research Activities/Studies | NO | | DVD13 |
| CW0000304463 | CW0000304472 | 10 | 20090831 | | | | | Report/Study | R.I. Ocean SAMP Research Projects | NO | | DVD13 |
| CW0000304473 | CW0000304473 | 1 | 0 | | | | | BOEM/SOL Internal | The GE 3.6 Turbine Issue | NO | | DVD13 |
| CW0000304474 | CW0000304474 | 1 | 20090916 | Wanda_Franklin@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Reservation Request for 5160 Sept 30th, 2009 | NO | | DVD13 |
| CW0000304475 | CW0000304475 | 1 | 20090916 | Light, Julie <lightj@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Call received from Tad Crawford | NO | | DVD13 |
| CW0000304476 | CW0000304477 | 2 | 20090917 | Wanda_Franklin@ios.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Reservation Request for 5160 Sept 30th, 2009 | NO | | DVD13 |
| CW0000304478 | CW0000304478 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304479 | CW0000304479 | 1 | 20090930 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | MMS | DOI, EM&A | EMAIL | Weekly Cape Wind Call | NO | | DVD13 |
| CW0000304480 | CW0000304482 | 3 | 20091003 | Goeke, Gary <goekeg@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | RE: your expertise requested at first Delaware task force meeting | NO | | DVD13 |
| CW0000304483 | CW0000304487 | 5 | 20091005 | Mirani, Aditi P <miraniia@doi.com> | Textoris, Steven D <Steven.Textoris@mms.gov>; OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | DOI | MMS | EMAIL | Cape wind project delays | NO | | DVD13 |
| CW0000304488 | CW0000304488 | 1 | 20091005 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: 4:00 meeting | NO | | DVD13 |
| CW0000304489 | CW0000304491 | 3 | 20091005 | Textoris, Steven D <Steven.Textoris@mms.gov> | Irion, Jack <Jack.Irion@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re: 30 m requirement | NO | | DVD13 |
| CW0000304492 | CW0000304497 | 6 | 20091005 | Goeke, Gary <goekeg@doi.com> | Christopher, Joseph <Joseph.Christopher@mms.gov> | DOI | MMS | EMAIL | FW: your expertise requested at first Delaware task force meeting | NO | | DVD13 |
| CW0000304498 | CW0000304498 | 1 | 20091005 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | A non-answer | NO | | DVD13 |
| CW0000304499 | CW0000304503 | 5 | 20091006 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: cape wind project delays | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304504 | CW0000304510 | 7 | 20091006 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind project delays | NO | | DVD13 |
| CW0000304511 | CW0000304518 | 8 | 20091006 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: cape wind project delays | NO | | DVD13 |
| CW0000304519 | CW0000304519 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304520 | CW0000304521 | 2 | 20091007 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Re: Next Cape Wind Call | NO | | DVD13 |
| CW0000304522 | CW0000304524 | 3 | 20091007 | David.Saunders@bia.gov | Horrell, Christopher <christopher.horrell@mms.gov> | BIA | MMS | EMAIL | Fw: News for FPO NR staff - May 2009 - New National Register nomination form | NO | | DVD13 |
| CW0000304525 | CW0000304526 | 2 | 20091008 | Vincent.Ward@sol.doi.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Bulletin 38 | NO | | DVD13 |
| CW0000304527 | CW0000304528 | 2 | 20091009 | Horrell, Christopher | Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Bulletin 38 | NO | | DVD13 |
| CW0000304529 | CW0000304533 | 5 | 20091009 | Horrell, Christopher | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind project delays | NO | | DVD13 |
| CW0000304534 | CW0000304534 | 1 | 20091009 | Krueger, Andrew D | 'Sandy Taylor' <sandyt@saveoursound.org> | MMS | | EMAIL | RE: Section 106 Consulting Parties Contact information for APNS | NO | | DVD13 |
| CW0000304535 | CW0000304535 | 1 | 20091013 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Eligibility Determination | NO | | DVD13 |
| CW0000304536 | CW0000304536 | 1 | 20091014 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD13 |
| CW0000304537 | CW0000304539 | 3 | 20091014 | Horrell, Christopher | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | EM&A, MMS | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD13 |
| CW0000304540 | CW0000304542 | 3 | 20091014 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS, EM&A | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD13 |
| CW0000304543 | CW0000304546 | 4 | 20091014 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net'; Krueger, Andrew D <Andrew.Krueger@mms.gov> | | MMS, EM&A | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD13 |
| CW0000304547 | CW0000304548 | 2 | 20091014 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Horrell, Christopher <horrellc@doi.com>; Krueger, Andrew D <kruegera@doi.com>; Tripathi, Poojan B <tripathp@doi.com> | DOI | MMS | EMAIL | Fw: Re: cape wind, from Climate Wire thought you would be interested | NO | | DVD13 |
| CW0000304549 | CW0000304553 | 5 | 20091014 | Horrell, Christopher | 'b.carrierjones@ecosystem-management.net'; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | EM&A, MMS | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD13 |
| CW0000304554 | CW0000304554 | 1 | 20091016 | Bennett, James F <bennettjf@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Director Letter needs Response By October 22 | NO | | DVD13 |
| CW0000304555 | CW0000304556 | 2 | 20091016 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Re: Director Letter needs Response by October 22 | NO | | DVD13 |
| CW0000304557 | CW0000304557 | 1 | 20091019 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Wyndy Rausenberger <wyndy@4email.net> | MMS | MMS | EMAIL | Article on CW/Ted Kennedy replacement | NO | | DVD13 |
| CW0000304558 | CW0000304561 | 4 | 20091019 | Tripathi, Poojan B <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Royalty Payments | NO | | DVD13 |
| CW0000304562 | CW0000304563 | 2 | 20091020 | Tripathi, Poojan B <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Final Version of MMS-FWS MOU on Migratory Birds | NO | | DVD13 |
| CW0000304564 | CW0000304564 | 1 | 20091020 | Krueger, Andrew D | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Fw: Director Letter needs Response By October 22 | NO | | DVD13 |
| CW0000304565 | CW0000304567 | 3 | 20091022 | Andy Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD13 |
| CW0000304568 | CW0000304570 | 3 | 20091022 | Andy Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD13 |
| CW0000304571 | CW0000304571 | 1 | 20091021 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | CW Environmentally Preferable Alternative | NO | | DVD13 |
| CW0000304572 | CW0000304574 | 3 | 20091022 | Andy Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD13 |
| CW0000304575 | CW0000304576 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304577 | CW0000304579 | 3 | 0 | | | | | | | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304580 | CW0000304582 | 3 | 20091027 | Krueger, Andrew D | Textoris, Steven D <Steven.Textoris@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Boston Globe article about Cape Wind | NO | | DVD13 |
| CW0000304583 | CW0000304585 | 3 | 20091027 | Andy Krueger, Poojan Tripathi | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project—Choosing the "Environmentally Preferable Alternative" for the Record of Decision | NO | | DVD13 |
| CW0000304586 | CW0000304586 | 1 | 20091027 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Article on Nantucket Sound Eligibility Determination | NO | | DVD13 |
| CW0000304587 | CW0000304587 | 1 | 20091027 | Tripathi, Poojan B <@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Article on Nantucket Sound Eligibility Determination | NO | | DVD13 |
| CW0000304588 | CW0000304588 | 1 | 20091028 | Krueger, Andrew D | Pless, Al <Hubert.Pless@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Frank, | MMS | MMS | EMAIL | FW: Article on Nantucket Sound Eligibility Determination | NO | | DVD13 |
| CW0000304589 | CW0000304589 | 1 | 20091028 | Krueger, Andrew D | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Article on Nantucket Sound Eligibility Determination | NO | | DVD13 |
| CW0000304590 | CW0000304590 | 1 | 20091029 | Textoris, Steven D <Steven.Textoris@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | DE task force meeting | NO | | DVD13 |
| CW0000304591 | CW0000304592 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304593 | CW0000304594 | 2 | 20091030 | Cushing, John <cushingj@doi.com> | Shah, Arvind <Arvind.Shah@mms.gov> | DOI | MMS | EMAIL | FW: Capewind Meeting | NO | | DVD13 |
| CW0000304595 | CW0000304595 | 1 | 20091102 | Pardi, Nicholas W <pardin@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | DOI | MMS | EMAIL | NY Times Editorial-Cape Wind | NO | | DVD13 |
| CW0000304596 | CW0000304598 | 3 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | FW: Capewind Meeting | NO | | DVD13 |
| CW0000304599 | CW0000304602 | 4 | 20091102 | Krueger, Andrew D | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: Capewind Meeting | NO | | DVD13 |
| CW0000304603 | CW0000304603 | 1 | 20091102 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FYI - Cape Wind News Article | NO | | DVD13 |
| CW0000304604 | CW0000304604 | 1 | 20091102 | Tripathi, Poojan B <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FYI - Cape Wind News Article | NO | | DVD13 |
| CW0000304605 | CW0000304606 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304607 | CW0000304608 | 2 | 20091102 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Reuters article on CW quoting Salazar | NO | | DVD13 |
| CW0000304609 | CW0000304611 | 3 | 20091102 | Bradley, Jessica A <bradleyj@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | 2 tribes object to Cape Wind turbines | NO | | DVD13 |
| CW0000304612 | CW0000304615 | 4 | 20091103 | Horrell, Christopher | Textoris, Steven D <Steven.Textoris@mms.gov> | | MMS | EMAIL | RE: task forces | NO | | DVD13 |
| CW0000304616 | CW0000304617 | 2 | 20091103 | wyndy.rausenberger@sol.doi.gov | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | Re: Decision on Cape Wind project by year end-Salazar | NO | | DVD13 |
| CW0000304618 | CW0000304619 | 2 | 20091104 | Herkhof, Dirk <dirkh@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind CAA Conformity | NO | | DVD13 |
| CW0000304620 | CW0000304625 | 6 | 20091105 | acra-l-bounces@lists.nonprofit.net - on behalf of - Wendy Ann Wright <wendyannwright@gmail.com> | acra-l@lists.nonprofit.net | | | EMAIL | Re: ACRA-L - Tribes claim wind farm would destroy sacred ritual | NO | | DVD13 |
| CW0000304626 | CW0000304628 | 3 | 20091106 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | Wind farm snared in clash over history | NO | | DVD13 |
| CW0000304629 | CW0000304632 | 4 | 20091106 | Horrell, Christopher | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS | EMAIL | FW: Wind farm snared in clash over history | NO | | DVD13 |
| CW0000304633 | CW0000304633 | 1 | 20091106 | Irion, Jack <irionj@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Latest from ACRA-L | NO | | DVD13 |
| CW0000304634 | CW0000304634 | 1 | 20091106 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | SHPO response regarding Sound | NO | | DVD13 |
| CW0000304635 | CW0000304635 | 1 | 20091106 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | RE: SHPO response regarding Sound | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304636 | CW0000304637 | 2 | 20091106 | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | Krueger, Andrew D <kruegera@doi.com>; Horrell, Christopher <horrellc@doi.com>; Tripathi, Poojan B <tripathp@doi.com>; Brandi Carrier Jones <b.carrierjones@ecosystem-management.net>; DAUGHERTY, DENNIS <8356165b-f926121b-8525682f-56c919@doi.com>; Ward, Vinc | DOI | MMS | EMAIL | Fw: Initial wave of press coverage of Brona Simon's decision | NO | | DVD13 |
| CW0000304638 | CW0000304644 | 7 | 20091106 | Bennett, James F <bennettjf@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: FOIA Request Clarification | NO | | DVD13 |
| CW0000304645 | CW0000304646 | 2 | 20091109 | DENNIS.DAUGHERTY@sol.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Invitation: Cape Wind 106 - Next Steps (Nov 10 03:00 PM EST in 5411) | NO | | DVD13 |
| CW0000304647 | CW0000304648 | 2 | 20091109 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | DOI | EMAIL | Re: Invitation: Cape Wind 106 - Next Steps (Nov 10 03:00 PM EST in 5411) | NO | | DVD13 |
| CW0000304649 | CW0000304656 | 8 | 0 | | | | | | | NO | | DVD13 |
| CW0000304657 | CW0000304665 | 9 | 20091110 | Krueger, Andrew D | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | FW: FOIA Request Clarification | NO | | DVD13 |
| CW0000304666 | CW0000304666 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304667 | CW0000304667 | 1 | 0 | | | | | BOEM/SOL Internal | Independent Government Cost Estimate - Office of Offshore Alternative Energy Projects | NO | | DVD13 |
| CW0000304668 | CW0000304688 | 21 | 20091211 | Daniel Vickers | | Organization of American Historians | | Report/Study | Nantucket Whalemen in the Deep-Sea Fishery: The Changing Anatomy of an Early American | NO | | DVD13 |
| CW0000304689 | CW0000304713 | 25 | 20091211 | Daniel Vickers | | Omohundro Institute of Early American History and Culture | | Report/Study | The First Whalemen of Nantucket | NO | | DVD13 |
| CW0000304714 | CW0000304719 | 6 | 20091113 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; RAUSENBERGER, WYNDY.RAUSENBERGER@sol.doi.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS | EMAIL | Public Comment: I Digest, Vol 72, Issue 7 | NO | | DVD13 |
| CW0000304720 | CW0000304720 | 1 | 20091113 | Pomes, Stephen <pomess@doi.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | FW: Electronic delivery of your article request ((NO TITLE SUPPLIED)) | NO | | DVD13 |
| CW0000304721 | CW0000304723 | 3 | 20091116 | Horrell, Christopher <Maureen.Bornholdt@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Memorandum -- Tribal Consultation signed by the President | NO | | DVD13 |
| CW0000304724 | CW0000304725 | 2 | 20091116 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | MMS, DOI | EMAIL | Transmittal FW: ACRA-L - Cape Wind media coverage continues | NO | | DVD13 |
| CW0000304726 | CW0000304726 | 1 | 20091117 | Pomes, Stephen <pomess@doi.com> | Lugo Fernandez, Alexis <Alexis.LugoFernandez@mms.gov>; Witrock, Robert <Robert.Witrock@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov>; Ball, David <David.Ball@mms.gov>; Irion, Jack <Jack.Irion@mms. | DOI | MMS | EMAIL | Transmittal Email: FW: Savanuck Library Excess List 2009-06 | NO | | DVD13 |
| CW0000304727 | CW0000304728 | 2 | 20091120 | S. Elizabeth Birnbaum | Edward J. Markey | MMS | House of Representatives | Letter | Unsigned: Response to Urging Rush of CW Approval | NO | | DVD13 |
| CW0000304729 | CW0000304729 | 1 | 20091120 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Listserve stuff | NO | | DVD13 |
| CW0000304730 | CW0000304731 | 2 | 20091130 | Alexis_Abernathy@contractor.nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | General Communication: Re: Section 106 meetings | NO | | DVD13 |
| CW0000304732 | CW0000304732 | 1 | 20091130 | Tripathi, Poojan B <@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: ROD update | NO | | DVD13 |
| CW0000304733 | CW0000304735 | 3 | 20091201 | Krueger, Andrew D | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Proposed Cape Wind operating fee rate | NO | | DVD13 |
| CW0000304736 | CW0000304737 | 2 | 20091202 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound TCP issue | NO | | DVD13 |
| CW0000304738 | CW0000304738 | 1 | 20091223 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | General Communication: RE: Letter from MHC 12/15/09 | NO | | DVD13 |
| CW0000304739 | CW0000304739 | 1 | 20091228 | Krueger, Andrew D | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Web Request for Cape Wind page | NO | | DVD13 |
| CW0000304740 | CW0000304741 | 2 | 20091229 | Bennett, James F <James.Bennett2@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Alliance letter to Birnbaum 12-11-09 | NO | | DVD13 |
| CW0000304742 | CW0000304743 | 2 | 20091231 | John Eddins <jeddins@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | General Communication: RE: Quonset | NO | | DVD13 |
| CW0000304744 | CW0000304746 | 3 | 20091231 | wyndy.rausenberger@sol.doi.gov | John Eddins <jeddins@achp.gov> | DOI | ACHP | EMAIL | General Communication: RE: Quonset | NO | | DVD13 |
| CW0000304747 | CW0000304749 | 3 | 20091231 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; John Eddins <jeddins@achp.gov> | MMS | DOI, ACHP | EMAIL | General Communication: RE: Quonset | NO | | DVD13 |
| CW0000304750 | CW0000304750 | 1 | 20091231 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | DOI | EMAIL | NAGPRA? | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304751 | CW0000304752 | 2 | 20100104 | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | ACRA <acra-l@lists.nonprofit.net> | | | EMAIL | ACRA-L - FW: News Release/Nantucket Sound Found Eligible forListing in National Register | NO | | DVD13 |
| CW0000304753 | CW0000304753 | 1 | 20100105 | John Eddins <jeddins@achp.gov> | Wyndy Rausenberger <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | DOI | EMAIL | Meeting Logistics: Secretary's meeting | NO | | DVD13 |
| CW0000304754 | CW0000304754 | 1 | 20100106 | John Eddins <jeddins@achp.gov> | Wyndy Rausenberger <wyndy@4email.net>; Horrell, Christopher <Christopher.Horrell@mms.gov>; maritimearch@gmail.com | ACHP | DOI | EMAIL | General Communication: I'll be working on the scenarios/timelines to be completed by COB today | NO | | DVD13 |
| CW0000304755 | CW0000304755 | 1 | 20100113 | Ball, David <balld@doi.com> | Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Damour, Melanie J <Melanie.Damour@mms.gov> | DOI | MMS | EMAIL | Cape Wind News | NO | | DVD13 |
| CW0000304756 | CW0000304757 | 2 | 20100114 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Irion, Jack <Jack.Irion@mms.gov>; Ball, David <David.Ball@mms.gov>; melaniedamour@netscape.net; Horrell, Christopher | MA EEA | MMS | EMAIL | Decision on Cape Wind project expected soon | NO | | DVD13 |
| CW0000304758 | CW0000304758 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Horrell, Christopher <Christopher.Horrell@mms.gov> | EMI Energy | MMS | EMAIL | General Communication: RE: Contact Info | NO | | DVD13 |
| CW0000304759 | CW0000304759 | 1 | 20100117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; | MMS | MMS | EMAIL | FW: Wednesday's Cape Wind Meeting | NO | | DVD13 |
| CW0000304760 | CW0000304760 | 1 | 20100119 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Check out this video | NO | | DVD13 |
| CW0000304761 | CW0000304761 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Cape Wind trip on hold | NO | | DVD13 |
| CW0000304762 | CW0000304762 | 1 | 20100120 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Renewable Energy Leads | NO | | DVD13 |
| CW0000304763 | CW0000304763 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000304764 | CW0000304764 | 1 | 20100120 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <christopher.horrell@mms.gov> | EM&A | MMS | EMAIL | Re-send of file | NO | | DVD13 |
| CW0000304765 | CW0000304765 | 1 | 20100122 | Horrell, Christopher <horrellc@doi.com> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Historic Preservation | NO | | DVD13 |
| CW0000304766 | CW0000304766 | 1 | 20100125 | Horrell, Christopher | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | 106 updates | NO | | DVD13 |
| CW0000304767 | CW0000304768 | 2 | 20100126 | Horrell, Christopher | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RE: Section 106 and O&G | NO | | DVD13 |
| CW0000304769 | CW0000304769 | 1 | 20100126 | Horrell, Christopher | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Updated: Meeting with APNS | NO | | DVD13 |
| CW0000304770 | CW0000304772 | 3 | 20100128 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.g | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD13 |
| CW0000304773 | CW0000304773 | 1 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Travel in Boston | NO | | DVD13 |
| CW0000304774 | CW0000304777 | 4 | 20100129 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | FW: Salazar on Cape on Ground Hog Day for Sunrise Greeting Ceremony | NO | | DVD13 |
| CW0000304778 | CW0000304779 | 2 | 20100129 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | Meeting Logistics: REMINDER - MA Trip Meeting @ 10:30 in 6119 | NO | | DVD13 |
| CW0000304780 | CW0000304780 | 1 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: meeting - Hyperlink to blog | NO | | DVD13 |
| CW0000304781 | CW0000304784 | 4 | 20100201 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms | DOI | DOI | EMAIL | General Communication: Breakfast | NO | | DVD13 |
| CW0000304785 | CW0000304786 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000304787 | CW0000304789 | 3 | 20100203 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | FW: Tribes get a hearing on wind farm opposition | NO | | DVD13 |
| CW0000304790 | CW0000304793 | 4 | 20100203 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | FW: Ken Salazar views proposed wind site | NO | | DVD13 |
| CW0000304794 | CW0000304797 | 4 | 20100204 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | FW: Interior Secretary pays Horseshoe Shoals a visit | NO | | DVD13 |
| CW0000304798 | CW0000304798 | 1 | 0 | | | | | Image | Cultural Resources Assessment Map | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304799 | CW0000304799 | 1 | 0 | | | | | Image | Bathymetry and Seafloor Features | NO | | DVD13 |
| CW0000304800 | CW0000304803 | 4 | 20100205 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Meeting requesting discussion on Cape Wind | NO | | DVD13 |
| CW0000304804 | CW0000304804 | 1 | 20100205 | Horrell, Christopher <horrellc@doi.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: additional archeology | NO | | DVD13 |
| CW0000304805 | CW0000304844 | 40 | 20100210 | Michael R. Waters | Horrell, Christopher | | | Report/Study | Principles of Geoarchaeology: a North American perspective | NO | | DVD13 |
| CW0000304845 | CW0000304846 | 2 | 20100211 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | Forwarding an email on Cape Wind | NO | | DVD13 |
| CW0000304847 | CW0000304848 | 2 | 20100212 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Chris McCabe <chris_mccabe@dnr.state.ga.us>; Art Cohn <ArtC@lcmm.org>; Arthur Spiess <Arthur.Spiess@maine.gov>; Brian Jordan <bjordan@mdp.state.md.us>; Charlotte Taylor <ctaylor@preservation.ri.gov>; Chris Amer <amerc@gwm.sc.edu>; Christina Rieth <CRIETH@ MA EEA | | Multiple | EMAIL | Annual review of federal legislation | NO | | DVD13 |
| CW0000304849 | CW0000304851 | 3 | 20100120 | Anne Giesecke | | | | Report/Study | Maritime Law Report 111th Congress, 2nd Session | NO | | DVD13 |
| CW0000304852 | CW0000304852 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | MMS | MMS | EMAIL | RE: cape wind comments | NO | | DVD13 |
| CW0000304853 | CW0000304854 | 2 | 20100217 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind comments | NO | | DVD13 |
| CW0000304855 | CW0000304856 | 2 | 20100219 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | Tribe member challenges sun rite in letter to Salazar | NO | | DVD13 |
| CW0000304857 | CW0000304858 | 2 | 20100219 | Westphal, Ravenna <Ravenna.Westphal@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: cape wind comments | NO | | DVD13 |
| CW0000304859 | CW0000304860 | 2 | 20100219 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Tribe member challenges sun rite in letter to Salazar | NO | | DVD13 |
| CW0000304861 | CW0000304864 | 4 | 0 | | | | | BOEM/SOL Internal | Emerging Deepwater Technology, USCG Navigation Features, FAA Hazards Write Up | NO | | DVD13 |
| CW0000304865 | CW0000304868 | 4 | 20100222 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | Tribes concerned about loss of fishing due to oil spills | NO | | DVD13 |
| CW0000304869 | CW0000304869 | 1 | 20100224 | Davis, Laura <Laura_Davis@ios.doi.gov> | 'dduffy@emienergy.com'; Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI | EMAIL | General Communication: Re: Cape Wind Supplemental Reply | NO | | DVD13 |
| CW0000304870 | CW0000304870 | 1 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Request for Assistance | NO | | DVD13 |
| CW0000304871 | CW0000304871 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; 'b.carrierjones@ecosystem-management.net' | MMS | MMS | EMAIL | Morning NPR Story | NO | | DVD13 |
| CW0000304872 | CW0000304873 | 2 | 20100226 | Dennis Duffy <dduffy@emienergy.com> | Hayes, David <david_hayes@ios.doi.gov>; Davis, Laura <laura_davis@ios.doi.gov>; Birnbaum, Liz <liz.birnbaum@mms.gov>; Horrell, Christopher <christopher.horrell@mms.gov>; Tripathi, Poojan B <poojan.tripathi@mms.gov> | EMI Energy | DOI, MMS | EMAIL | FW: MV Gazette article on disputed Tribal claims | NO | | DVD13 |
| CW0000304874 | CW0000304874 | 1 | 20100226 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | DOI | MMS | EMAIL | Cape Wind cover letter with SOL edits | NO | | DVD13 |
| CW0000304875 | CW0000304875 | 1 | 20100226 | Horrell, Christopher <horrellc@doi.com> | 'O'Malley, Josefa' <JOSEFA.O'MALLEY@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; b.carrierjones@ecosystem-management.net; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | DOI, MMS, EM&A | EMAIL | RE: Cape Wind cover letter with SOL edits | NO | | DVD13 |
| CW0000304876 | CW0000304876 | 1 | 20100301 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | General Communication: Cape Wind | NO | | DVD13 |
| CW0000304877 | CW0000304879 | 3 | 20100301 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD13 |
| CW0000304880 | CW0000304882 | 3 | 20100301 | Kendra Barkoff, Frank Quimby, Nick Pardi | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD13 |
| CW0000304883 | CW0000304883 | 1 | 20100304 | John Eddins <jeddins@achp.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | List of official consulting parties | NO | | DVD13 |
| CW0000304884 | CW0000304884 | 1 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | AHCP | EMAIL | RE: list of official consulting parties | NO | | DVD13 |
| CW0000304885 | CW0000304886 | 2 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Froomer, Norman <Norman.Froomer@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EA | NO | | DVD13 |
| CW0000304887 | CW0000304888 | 2 | 20100304 | Froomer, Norman <Norman.Froomer@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EA | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304889 | CW0000304890 | 2 | 20100304 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD13 |
| CW0000304891 | CW0000304893 | 3 | 20081125 | Bornholdt, Maureen | Krueger, Andrew D | | | EMAIL | FW: Cape wind status | NO | | DVD13 |
| CW0000304894 | CW0000304894 | 1 | 20100513 | Jordan, Brian <jordanb@doi.com> | | DOI | | EMAIL | Transmittal Email: RE: Cape Wind Comm Plan Roll out 2.htm | NO | | DVD13 |
| CW0000304895 | CW0000304896 | 2 | 20081215 | Cluck, Rodney | Romero, John D; Bornholdt, Maureen; Hill, Maurice; Trager, Erin C; Krueger, Andrew D | MMS | MMS | EMAIL | RE: CAPE WIND COMM PLAN/ Roll out | NO | | DVD13 |
| CW0000304897 | CW0000304898 | 2 | 20081215 | Romero, John D | Cluck, Rodney; Bornholdt, Maureen; Hill, Maurice; Trager, Erin C; Krueger, Andrew D | | MMS | EMAIL | Re: CAPE WIND COMM PLAN/ Roll out | NO | | DVD13 |
| CW0000304899 | CW0000304901 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000304902 | CW0000304904 | 3 | 20081208 | deMonsabert, Winston | Cluck, Rodney | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD13 |
| CW0000304905 | CW0000304905 | 1 | 20100514 | Jordan, Brian <jordanb@doi.com> | | DOI | | EMAIL | Transmittal Email: Legal notice publication request 2.htm | NO | | DVD13 |
| CW0000304906 | CW0000304906 | 1 | 20081126 | Krueger, Andrew D | legals@globe.com | MMS | | EMAIL | Legal notice publication request | NO | | DVD13 |
| CW0000304907 | CW0000304907 | 1 | 20091230 | Rachel Pachter <rpachter@emienergy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Ken Salazar gets a letter from Bill Eddy | NO | | DVD13 |
| CW0000304908 | CW0000304908 | 1 | 20100113 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Findings | NO | | DVD13 |
| CW0000304909 | CW0000304909 | 1 | 20100114 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Findings | NO | | DVD13 |
| CW0000304910 | CW0000304911 | 2 | 20100114 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | General Communication: RE: Findings | NO | | DVD13 |
| CW0000304912 | CW0000304912 | 1 | 20100115 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Contact info | NO | | DVD13 |
| CW0000304913 | CW0000304913 | 1 | 20100115 | Horrell, Christopher <Christopher.Horrell@mms.gov> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Contact Info | NO | | DVD13 |
| CW0000304914 | CW0000304914 | 1 | 20100125 | rpachter@capewind.org | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | CWA | MMS | EMAIL | Fw: problem submitting electronic comments | NO | | DVD13 |
| CW0000304915 | CW0000304915 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: WTG Height | NO | | DVD13 |
| CW0000304916 | CW0000304916 | 1 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: MHC Letter | NO | | DVD13 |
| CW0000304917 | CW0000304917 | 1 | 20100129 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: Photo simulations | NO | | DVD13 |
| CW0000304918 | CW0000304918 | 1 | 0 | | | | | Image | Proposed View From Edgartown, Martha's Vineyard | NO | | DVD13 |
| CW0000304919 | CW0000304919 | 1 | 20100129 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Photo simulations | NO | | DVD13 |
| CW0000304920 | CW0000304921 | 2 | 20100129 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | General Communication: RE: Photo simulations | NO | | DVD13 |
| CW0000304922 | CW0000304922 | 1 | 20100201 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | General Communication: RE: Quick Question | NO | | DVD13 |
| CW0000304923 | CW0000304925 | 3 | 20100204 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: SHPO letter | NO | | DVD13 |
| CW0000304926 | CW0000304929 | 4 | 20100205 | Rachel Pachter <rpachter@emienergy.com> | Hayes, David <david_hayes@ios.doi.gov>; Davis, Laura <laura_davis@ios.doi.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Elizabeth.Birnbaum@mms.gov | EMI Energy | DOI, MMS | EMAIL | Three Editorials from Today | NO | | DVD13 |
| CW0000304930 | CW0000304930 | 1 | 20100212 | Dennis Duffy <dduffy@emienergy.com> | Bennett, James F <jfbennett@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Horrell, Christopher <christopher.horrell@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov>; Tripathi, Poojan B <poojan.tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Cape Wind's Section 106 Comments | NO | | DVD13 |
| CW0000304931 | CW0000304931 | 1 | 20100218 | Dennis Duffy <dduffy@emienergy.com> | Tripathi, Poojan B <poojan.tripathi@mms.gov> | EMI Energy | MMS | EMAIL | Offshore Wind Industry Policy Statement | NO | | DVD13 |
| CW0000304932 | CW0000304938 | 7 | 20100209 | | | | | Report/Study | The Offshore Wind Industry in the United States: Challenges And Opportunities | NO | | DVD13 |
| CW0000304939 | CW0000304939 | 1 | 20100302 | Tripathi, Poojan B <@doi.com> | Rachel Pachter <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Transmittal Email: FW: Re: Release of Termination Doc | NO | | DVD13 |
| CW0000304940 | CW0000304940 | 1 | 20100302 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD13 |
| CW0000304941 | CW0000304942 | 2 | 20100302 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Re: Release of Termination Doc | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000304943 | CW0000304943 | 1 | 20100304 | Rachel Pachter <rpachter@emienergy.com> | Davis, Laura <Laura_Davis@ios.doi.gov>; david_hayes@ias.doi.gov; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | EMI Energy | DOI | EMAIL | Transmittal Email: Letter | NO | | DVD13 |
| CW0000304944 | CW0000304944 | 1 | 20100304 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Letter | NO | | DVD13 |
| CW0000304945 | CW0000304945 | 1 | 20100309 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | Re: COP Requirements | NO | | DVD13 |
| CW0000304946 | CW0000304947 | 2 | 20100310 | Tripathi, Poojan B | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: March 22nd Meeting | NO | | DVD13 |
| CW0000304948 | CW0000304948 | 1 | 20100320 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: MMS EA | NO | | DVD13 |
| CW0000304949 | CW0000304949 | 1 | 20100326 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: length of cable to be buried for Cape Wind | NO | | DVD13 |
| CW0000304950 | CW0000304950 | 1 | 20100326 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | FW: Cape Wind: tax incentives and subsidies | NO | | DVD13 |
| CW0000304951 | CW0000304951 | 1 | 20100329 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | EMI Energy | MMS | EMAIL | Supplemental Post-Hearing Comments of Cape Wind | NO | | DVD13 |
| CW0000304952 | CW0000304952 | 1 | 20100330 | Rachel Pachter <rpachter@emienergy.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EMI Energy | MMS | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD13 |
| CW0000304953 | CW0000304955 | 3 | 20100329 | | | | | Congressional | Congressional Record - House Grant in Lieu of ITC | NO | | DVD13 |
| CW0000304956 | CW0000304956 | 1 | 20100330 | Tripathi, Poojan B <@doi.com> | 'Rachel Pachter' <rpachter@emienergy.com> | MMS | EMI Energy | EMAIL | RE: Cape Wind: tax incentives and subsidies | NO | | DVD13 |
| CW0000304957 | CW0000304958 | 2 | 20100331 | Rachel Pachter <rpachter@emienergy.com> | Davis, Laura <Laura_Davis@ios.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | EMI Energy | DOI | EMAIL | FW: Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD13 |
| CW0000305056 | CW0000305059 | 4 | 20030828 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Wind Power's New Current | NO | | DVD13 |
| CW0000305060 | CW0000305063 | 4 | 20030828 | LaBelle, Robert <Robert.LaBelle@mms.gov> | 'NANAGOLFS@aol.com' | MMS | | EMAIL | FW: Wind Power's New Current | NO | | DVD13 |
| CW0000305064 | CW0000305067 | 4 | 20030922 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - Judge: Corps can give permit | NO | | DVD13 |
| CW0000305068 | CW0000305068 | 1 | 20030922 | Mirabella, hn <hn.mirabella@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Orr, | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind | NO | | DVD13 |
| CW0000305069 | CW0000305069 | 1 | 20031021 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS Public Info Meeting | NO | | DVD13 |
| CW0000305070 | CW0000305073 | 4 | 20031114 | Hunter, Cheri <Cheri.Hunter@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: MMS Perspective Comments | NO | | DVD13 |
| CW0000305074 | CW0000305078 | 5 | 20031223 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov> | MMS | MMS | EMAIL | Offshore Windmill Plan Kicks Up Firestorm | NO | | DVD13 |
| CW0000305079 | CW0000305083 | 5 | 20031230 | LaBelle, Robert <Robert.LaBelle@mms.gov> | 'nanagolfs@aol.com' | MMS | | EMAIL | FW: Offshore Windmill Plan Kicks Up Firestorm | NO | | DVD13 |
| CW0000305084 | CW0000305087 | 4 | 20040108 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | What's in bill for wind farm? | NO | | DVD13 |
| CW0000305088 | CW0000305090 | 3 | 20040407 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Task force resisted block to wind farm | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305091 | CW0000305094 | 4 | 20040407 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Task force resisted block to wind farm | NO | | DVD13 |
| CW0000305095 | CW0000305095 | 1 | 20040812 | Bennett, James F <James.F.Bennett@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | MMS | MMS | EMAIL | Congressman Delahunt & Cape Wind | NO | | DVD13 |
| CW0000305096 | CW0000305096 | 1 | 20040813 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fleming, Julie <Julie.S.Fleming@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Chris <Chris.Orr@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt & Cape Wind | NO | | DVD13 |
| CW0000305097 | CW0000305097 | 1 | 20040813 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Congressman Delahunt & Cape Wind | NO | | DVD13 |
| CW0000305098 | CW0000305100 | 3 | 20040813 | Herdt, Lyn <Lyn.Herdt@mms.gov> | | MMS | MMS | EMAIL | General Communication: RE: Congressman Delahunt & Cape Wind | NO | | DVD13 |
| CW0000305101 | CW0000305103 | 3 | 20040813 | Carey, Curtis <Curtis.Carey@mms.gov> | Bennett, James F <James.F.Bennett@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt & Cape Wind | NO | | DVD13 |
| CW0000305104 | CW0000305104 | 1 | 20040813 | Danenberger, Elmer <Walter.Cruickshank@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Telecon regarding a Cape Wind issue | NO | | DVD13 |
| CW0000305105 | CW0000305105 | 1 | 20040816 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000305106 | CW0000305108 | 3 | 20040816 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000305109 | CW0000305109 | 1 | 20040817 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: COE followup | NO | | DVD13 |
| CW0000305110 | CW0000305114 | 5 | 20040826 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Oil Spill CCt | NO | | DVD13 |
| CW0000305115 | CW0000305119 | 5 | 20040826 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Oil Spill CCt | NO | | DVD13 |
| CW0000305120 | CW0000305120 | 1 | 20040908 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Guarnaccia Painting of Windfarm | NO | | DVD13 |
| CW0000305121 | CW0000305121 | 1 | 20040909 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Guarnaccia Painting of Windfarm | NO | | DVD13 |
| CW0000305122 | CW0000305125 | 4 | 20041013 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000305126 | CW0000305130 | 5 | 20041013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000305131 | CW0000305133 | 3 | 20041013 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD13 |
| CW0000305134 | CW0000305136 | 3 | 20041013 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Chatham letter | NO | | DVD13 |
| CW0000305137 | CW0000305140 | 4 | 20041013 | hnson, Walter <Walter.hnson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD13 |
| CW0000305141 | CW0000305141 | 1 | 20041015 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Wright, Harold <Harold.Wright@mms.gov> | MMS | MMS | EMAIL | FW: Mashpee oil trajectory request | NO | | DVD13 |
| CW0000305142 | CW0000305142 | 1 | 20041001 | Joyce M. Mason | Walter D. Cruickshank | Town of Mashpee | MMS | Letter | Unsigned: RE: Cape Wind Project, Oil Spill Trajectory Map | NO | | DVD13 |
| CW0000305143 | CW0000305145 | 3 | 20041025 | Francois, Darryl <Darryl.Francois@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; 'Middleton, Bob' <Bob.Middleton@hq.doe.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov> | MMS | MMS, DOE | EMAIL | New Mass. wind plans aloft | NO | | DVD13 |
| CW0000305146 | CW0000305146 | 1 | 20041025 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Spill Response Plan | NO | | DVD13 |
| CW0000305147 | CW0000305147 | 1 | 20041025 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Spill Response Plan | NO | | DVD13 |
| CW0000305148 | CW0000305148 | 1 | 20041025 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Spill Response Plan | NO | | DVD13 |
| CW0000305149 | CW0000305151 | 3 | 20041105 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bennett, James F <James.F.Bennett@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Islam Quazi <Quazi.Islam@mms.gov>; Chew, Dennis <De | MMS | MMS | EMAIL | FW: Cape Wind DEIS available November 9th | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305152 | CW0000305152 | 1 | 20041109 | Haman, Charles <Charles.Haman@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Mazzullo, Angela <Angela.Mazzullo@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Kenda | MMS | MMS | EMAIL | 21 Strategies Update | NO | | DVD13 |
| CW0000305153 | CW0000305203 | 51 | 20041101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Offshore Minerals Management Program Strategies and Tactical Plans II—2004 to 2008 | NO | | DVD13 |
| CW0000305204 | CW0000305207 | 4 | 20041110 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Dennis Chew <Dennis.Chew@mms.gov>; Elizabeth Burkhard <Elizabeth.Burkhard@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gould, Gr | MMS | MMS | EMAIL | RE: Cape Wind DEIS available online | NO | | DVD13 |
| CW0000305208 | CW0000305208 | 1 | 20041116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bennett, James F <James.F.Bennett@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov> | MMS | MMS | EMAIL | FW: Briefing for Congressman Delahunt - Cape Wind Project, MA | NO | | DVD13 |
| CW0000305209 | CW0000305209 | 1 | 20041130 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Tweedt, Peter <Peter.Tweedt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - December 3, 2004 | NO | | DVD13 |
| CW0000305210 | CW0000305215 | 6 | 20041203 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights for the Secretary | NO | | DVD13 |
| CW0000305216 | CW0000305216 | 1 | 20050111 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Tweedt, Peter <Peter.Tweedt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - January 14, 2005 | NO | | DVD13 |
| CW0000305217 | CW0000305217 | 1 | 20050124 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | FW: 21 Strategies update | NO | | DVD13 |
| CW0000305218 | CW0000305218 | 1 | 20050131 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FY07 Submissions, FY07 Needs Tables, and Strawman Proposal | NO | | DVD13 |
| CW0000305219 | CW0000305221 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000305222 | CW0000305222 | 1 | 20050204 | Haman, Charles <Charles.Haman@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Rose, Marshall <Mars | MMS | MMS | EMAIL | 21 Strategies Update | NO | | DVD13 |
| CW0000305223 | CW0000305223 | 1 | 20050214 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Raddant, Andrew <Andrew.Raddant@mms.gov> | MMS | MMS | EMAIL | DOI Cape Wind DEIS comments | NO | | DVD13 |
| CW0000305224 | CW0000305266 | 43 | 20050214 | | | CWA | COE | BOEM/SOL Internal | Comment Response Matrix: CWA; COE, New England District DEIS | NO | | DVD13 |
| CW0000305267 | CW0000305323 | 57 | 20050216 | | | | | BOEM/SOL Internal | DRAFT Final Comment Response Matrix CWA; COE, New England District DEIS | NO | | DVD13 |
| CW0000305324 | CW0000305328 | 5 | 20050216 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Smith, Charles E <Charles.Smith2@mms.gov> | MMS | MMS | EMAIL | FW: A couple of articles | NO | | DVD13 |
| CW0000305329 | CW0000305331 | 3 | 20050302 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: comments on cape wind | NO | | DVD13 |
| CW0000305332 | CW0000305334 | 3 | 20050302 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: comments on cape wind | NO | | DVD13 |
| CW0000305335 | CW0000305337 | 3 | 20050302 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: comments on cape wind | NO | | DVD13 |
| CW0000305338 | CW0000305340 | 3 | 20050405 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.g | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - April 8, 2005 | NO | | DVD13 |
| CW0000305341 | CW0000305341 | 1 | 20050405 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | Transmittal Email: FW: Weekly Highlights - April 8, 2005 | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305342 | CW0000305342 | 1 | 20050411 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Edited weekly attached | NO | | DVD13 |
| CW0000305343 | CW0000305346 | 4 | 20050404 | | | | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305347 | CW0000305347 | 1 | 20050617 | Haman, Charles <Charles.Haman@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Kendall, James <James.Ken | MMS | MMS | EMAIL | 21 Strategies Status | NO | | DVD13 |
| CW0000305348 | CW0000305348 | 1 | 20050620 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Fellers, Bill <Bill.Fellers@mms.gov>; Wharton, Jerry <Jerry.Wharton@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 21 Strategies Status | NO | | DVD13 |
| CW0000305349 | CW0000305352 | 4 | 20050705 | Lore, Gary <Gary.Lore@mms.gov> | Wharton, Jerry <Jerry.Wharton@mms.gov>; Fellers, Bill <Bill.Fellers@mms.gov> | MMS | MMS | EMAIL | FW: 21 Strategies Status | NO | | DVD13 |
| CW0000305353 | CW0000305353 | 1 | 20050707 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Redding, Ti | MMS | MMS | EMAIL | Cape Wind (MEPA Notice of Project Change) | NO | | DVD13 |
| CW0000305354 | CW0000305356 | 3 | 20050719 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov>; Moore, David M. <David.Moore@mms.gov | MMS | MMS | EMAIL | FW: Cape Wind FEIS status update | NO | | DVD13 |
| CW0000305357 | CW0000305359 | 3 | 20050728 | Orr, Renee <Renee.Orr@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Kocher, Gig <Gig.Koche | MMS | MMS | EMAIL | alternate use info for upcoming OSC meeting | NO | | DVD13 |
| CW0000305360 | CW0000305360 | 1 | 20050711 | | | | | BOEM/SOL Internal | Options for transferring existing projects | NO | | DVD13 |
| CW0000305361 | CW0000305363 | 3 | 20050621 | | | MMS | | BOEM/SOL Internal | Alternate Use Status Table (Permitting) | NO | | DVD13 |
| CW0000305364 | CW0000305364 | 1 | 20050802 | Haman, Charles <Charles.Haman@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Goll, John <John.Goll@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Kendall | MMS | MMS | EMAIL | 21 Strategies | NO | | DVD13 |
| CW0000305365 | CW0000305367 | 3 | 20050803 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 Conference Report Attachment #2 - Sections of Interest to MMS | NO | | DVD13 |
| CW0000305368 | CW0000305370 | 3 | 20050803 | Orr, Renee <Renee.Orr@mms.gov> | Preacher, Sheryl <Sheryl.Preacher@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FY07 Submissions, FY07 Needs Tables, and Strawman Proposal | NO | | DVD13 |
| CW0000305371 | CW0000305373 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000305374 | CW0000305379 | 6 | 20050125 | | | | | No Doctype | FY 2007 OMM Budget Needs If the Current U.S. Senate Version of the Energy Policy Act of 200X is Passed | NO | | DVD13 |
| CW0000305380 | CW0000305384 | 5 | 20050803 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Comments/ Offshore Wind Documents/Univ. of Delaware | NO | | DVD13 |
| CW0000305385 | CW0000305387 | 3 | 20050805 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Drucker, Barry <Barry.Drucker@mms.gov>; Smith, Charles E <Charles.E.Smith@mms.gov>; Moore, David M. <David.Moore@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Burk | MMS | MMS | EMAIL | FW: Cape Wind update | NO | | DVD13 |
| CW0000305388 | CW0000305388 | 1 | 20050808 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Revised paper | NO | | DVD13 |
| CW0000305389 | CW0000305401 | 13 | 20050808 | Cheri Hunter, Larry Schock, Jim Anderson | Johnnie Burton | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Briefing for Budget Impacts | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305402 | CW0000305413 | 12 | 20050805 | | | MMS | | BOEM/SOL Internal | OMM Resource Needs H.R. 6, the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000305414 | CW0000305414 | 1 | 20050810 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Goll, John <John.Goll@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Materials for XT Conference Call | NO | | DVD13 |
| CW0000305415 | CW0000305434 | 20 | 20050808 | Nicolette Nye, Susan Weaver, Gary Strasburg | | MMS | | Meeting materials | MMS Office of Public Affairs Communication Plan Energy Bill 2005 | NO | | DVD13 |
| CW0000305435 | CW0000305435 | 1 | 20050812 | Aronson, Ellen <Ellen.Aronson@mms.gov> | Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Revised paper | NO | | DVD13 |
| CW0000305436 | CW0000305448 | 13 | 20050805 | | | MMS | | BOEM/SOL Internal | Working DRAFT: OMM Resource Needs H.R. 6, the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000305449 | CW0000305460 | 12 | 20050806 | | | MMS | | BOEM/SOL Internal | OMM Resource Needs H.R. 6, the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000305461 | CW0000305461 | 1 | 20050812 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind | NO | | DVD13 |
| CW0000305462 | CW0000305464 | 3 | 20050815 | Bennett, James F <James.Bennett2@mms.gov> | Gould, Gregory <gouldg@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: A couple of interesting finds in the EPA of 2005 | NO | | DVD13 |
| CW0000305465 | CW0000305467 | 3 | 20050818 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Karen Adams <karen.k.adams@usace.army.mil>; Kristine Godfrey <Kristine.godfrey@usace.army.mil>; | MMS | MMS, COE | EMAIL | Cape Wind Coordination Meeting; 8/22/05; 2-4pm | NO | | DVD13 |
| CW0000305468 | CW0000305469 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000305470 | CW0000305483 | 14 | 20050818 | | | MMS | | BOEM/SOL Internal | Impact of H.R. 6, the Energy Policy Act of 2005 on the Offshore Minerals Management Program | NO | | DVD13 |
| CW0000305484 | CW0000305497 | 14 | 0 | | | | | | | NO | | DVD13 |
| CW0000305498 | CW0000305500 | 3 | 20050822 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Karen Adams <Karen.k.adams@usace.army.mil>; Kristine Godfrey <Kristine.godfrey@usace.army.mil>; | MMS | MMS, COE | EMAIL | RE: Cape Wind Coordination Meeting; 8/22/05; 2-4pm | NO | | DVD13 |
| CW0000305501 | CW0000305503 | 3 | 20050901 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, Jane L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.g | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - September 2, 2005 | NO | | DVD13 |
| CW0000305504 | CW0000305508 | 5 | 20050902 | | | MMS | | BOEM/SOL Internal | Depateminal/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305509 | CW0000305510 | 2 | 20050902 | Bennett, James F <James.Bennett2@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, Gregory <gouldg@mms.gov> | MMS | MMS | EMAIL | RE: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305511 | CW0000305512 | 2 | 20050902 | Gould, Gregory <gouldg@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Powers, Jane <Jane.Powers@mms.gov> | MMS | MMS | EMAIL | Re: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305513 | CW0000305515 | 3 | 20050902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <gouldg@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305516 | CW0000305517 | 2 | 20050902 | Gould, Gregory <gouldg@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305518 | CW0000305519 | 2 | 20050902 | Gould, Gregory <gouldg@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Fw: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305520 | CW0000305523 | 4 | 20050902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <gouldg@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: FYI What we're hearing...GOMR | NO | | DVD13 |
| CW0000305524 | CW0000305526 | 3 | 20050912 | Gould, Gregory <gouldg@mms.gov> | Good, Keith <Keith.Good@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Request for help | NO | | DVD13 |
| CW0000305527 | CW0000305531 | 5 | 20050915 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Smith, Charles E <Charles.Smith2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Comments/ Offshore Wind Documents/Univ. of Delaware | NO | | DVD13 |
| CW0000305532 | CW0000305536 | 5 | 20050916 | Smith, Charles E <Charles.Smith2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Comments/ Offshore Wind Documents/Univ. of Delaware | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305537 | CW0000305537 | 1 | 20050928 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Smith, Charles E <Charles.Smith2@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Gould, Gregory <gould@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cimato, James <James.Cimato@mms.gov>; | MMS | Multiple | EMAIL | TRC briefing on the status of Cape Wind public comments | NO | | DVD13 |
| CW0000305538 | CW0000305538 | 1 | 20051011 | | | MMS | MMS | BOEM/SOL Internal | Director'S Staff Meeting OMM Items of Interest | NO | | DVD13 |
| CW0000305539 | CW0000305596 | 58 | 20050302 | | | DOI | | BOEM/SOL Internal | DOI Comment/Response Matrix - CWA and COE DEIS | NO | | DVD13 |
| CW0000305597 | CW0000305634 | 38 | 20051028 | | | MMS | | Meeting materials | MMS 2005 Energy Policy Act Planning & Implementation Meeting | NO | | DVD13 |
| CW0000305635 | CW0000305637 | 3 | 20051020 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Karen.K.Adams@nae02.usace.army.mil; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Nick Wetzel <Wetzeln@bellsouth.net>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Scholten, Terry <T | MMS | MMS | EMAIL | Cape Wind  EIS-Cooperating Agency Meeting | NO | | DVD13 |
| CW0000305638 | CW0000305639 | 2 | 20051024 | Bennett, James F <James.Bennett2@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | NEPA assistance from other bureaus | NO | | DVD13 |
| CW0000305640 | CW0000305640 | 1 | 20051114 | | | MMS | MMS | Meeting materials | Director'S Staff Meeting OMM Items of Interest | NO | | DVD13 |
| CW0000305641 | CW0000305643 | 3 | 20051117 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.g | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights ("MMS" Submissions) | NO | | DVD13 |
| CW0000305644 | CW0000305648 | 5 | 20051014 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305649 | CW0000305653 | 5 | 20051028 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305654 | CW0000305660 | 7 | 20051031 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305661 | CW0000305663 | 3 | 20051130 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.g | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - December 2, 2005 | NO | | DVD13 |
| CW0000305664 | CW0000305664 | 1 | 20051205 | | | MMS | MMS | BOEM/SOL Internal | Director'S Staff Meeting OMM Items of Interest | NO | | DVD13 |
| CW0000305665 | CW0000305667 | 3 | 20050324 | Nicolette Nye | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD13 |
| CW0000305668 | CW0000305669 | 2 | 20051201 | | | DOI | | BOEM/SOL Internal | DRAFT: Near-term Policy Issues | NO | | DVD13 |
| CW0000305670 | CW0000305672 | 3 | 20051212 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | RE: Press Releases for Upcoming Renewable Energy/Alternate Use ANPR and Cape Wind NOI | NO | | DVD13 |
| CW0000305673 | CW0000305675 | 3 | 20051201 | Nicolette Nye | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD13 |
| CW0000305676 | CW0000305676 | 1 | 20051212 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CWA NOI Draft Release | NO | | DVD13 |
| CW0000305677 | CW0000305680 | 4 | 20051201 | Nicolette Nye | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD13 |
| CW0000305681 | CW0000305681 | 1 | 20051212 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CWA NOI Draft Release | NO | | DVD13 |
| CW0000305682 | CW0000305685 | 4 | 20051201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD13 |
| CW0000305686 | CW0000305688 | 3 | 20051212 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | RE: CWA NOI Draft Release | NO | | DVD13 |
| CW0000305689 | CW0000305691 | 3 | 20051201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Project | NO | | DVD13 |
| CW0000305692 | CW0000305696 | 5 | 20051209 | | | MMS | | No Doctype | Third Party Contracting for the Cape Wind Project | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305697 | CW0000305699 | 3 | 20051214 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.g>; Aronson, Ellen <Ellen.Aronson@mms.g> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - December 16, 2005 | NO | | DVD13 |
| CW0000305700 | CW0000305704 | 5 | 20051216 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305705 | CW0000305718 | 14 | 20050810 | | | MMS | | Meeting materials | Key Policy Decisions | NO | | DVD13 |
| CW0000305719 | CW0000305738 | 20 | 20051212 | | | | | BOEM/SOL Internal | Leasing and Environment - Program Overview | NO | | DVD13 |
| CW0000305739 | CW0000305743 | 5 | 20060106 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 - OMM | NO | | DVD13 |
| CW0000305744 | CW0000305762 | 19 | 20060112 | | | | | No Doctype | FY 2007 Budget Request Offshore Minerals Management Leasing and Environmental Subactivity | NO | | DVD13 |
| CW0000305763 | CW0000305763 | 1 | 20060120 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: FPSO | NO | | DVD13 |
| CW0000305764 | CW0000305766 | 3 | 20060124 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.g>; Aronson, Ellen <Ellen.Aronson@mms.g> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - January 13, 20, and 27 | NO | | DVD13 |
| CW0000305767 | CW0000305770 | 4 | 20060127 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS | NO | | DVD13 |
| CW0000305771 | CW0000305773 | 3 | 20060125 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.g>; Aronson, Ellen <Ellen.Aronson@mms.g> | MMS | MMS | EMAIL | Transmittal Email: FW: Highlights 1-6-06.doc | NO | | DVD13 |
| CW0000305774 | CW0000305777 | 4 | 20060126 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305778 | CW0000305778 | 1 | 20060214 | Gould, Gregory <gouldg@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Massachusetts is not an Affected State? | NO | | DVD13 |
| CW0000305779 | CW0000305781 | 3 | 20060217 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Price, John L <John.L.Price@mms.gov>; Goll, John <John.Goll@mms.gov>; Oynes, Chris <Chris.Oynes@mms.g>; Aronson, Ellen <Ellen.Aronson@mms.g> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights - February 3, 10 & 17 | NO | | DVD13 |
| CW0000305782 | CW0000305787 | 6 | 20060210 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000305788 | CW0000305788 | 1 | 20060222 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind 3PC MOU and Confidentiality Statement | NO | | DVD13 |
| CW0000305789 | CW0000305789 | 1 | 20060224 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: MMS/Cape Wind MOA | NO | | DVD13 |
| CW0000305790 | CW0000305790 | 1 | 20060227 | | | MMS | | Meeting materials | Director's Staff Meeting - OMM Items of Interest | NO | | DVD13 |
| CW0000305791 | CW0000305799 | 9 | 20060313 | | | | | No Doctype | FY 2008 Summary of Initiatives by Program | NO | | DVD13 |
| CW0000305800 | CW0000305800 | 1 | 20060320 | | | MMS | | BOEM/SOL Internal | Director's Staff Meeting | NO | | DVD13 |
| CW0000305801 | CW0000305805 | 5 | 20060330 | Beamer, Carolyn <Carolyn.Beamer@mms.gov> | Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | FW: response"Audubon review supports wind farm"  Boston Globe March 29, 2006, pg. 1. | NO | | DVD13 |
| CW0000305806 | CW0000305808 | 3 | 20060330 | Beamer, Carolyn <Carolyn.Beamer@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind comment | NO | | DVD13 |
| CW0000305809 | CW0000305811 | 3 | 20060330 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Beamer, Carolyn <Carolyn.Beamer@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind comment | NO | | DVD13 |
| CW0000305812 | CW0000305814 | 3 | 20040527 | | | MMS | | BOEM/SOL Internal | DOI FY 2007 – Capability Statement | NO | | DVD13 |
| CW0000305815 | CW0000305816 | 2 | 0 | | | | | Meeting materials | Director's Staff Meeting - OMM Items of Interest | NO | | DVD13 |
| CW0000305817 | CW0000305817 | 1 | 20060526 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Federal Register Notice | NO | | DVD13 |
| CW0000305818 | CW0000305828 | 11 | 20060524 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305829 | CW0000305832 | 4 | 20060601 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: CHOW Speech | NO | | DVD13 |
| CW0000305833 | CW0000305835 | 3 | 20060602 | Hunter, Cheri <Cheri.Hunter@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind meeting | NO | | DVD13 |
| CW0000305836 | CW0000305838 | 3 | 20060602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000305839 | CW0000305841 | 3 | 20060602 | Burton, hnnie <hnnie.Burton@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: some good news for a change | NO | | DVD13 |
| CW0000305842 | CW0000305844 | 3 | 20060602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: some good news for a change | NO | | DVD13 |
| CW0000305845 | CW0000305847 | 3 | 20060602 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Sukkar, Richard <Richard.Sukkar@mms.gov> | MMS | MMS | EMAIL | RE: E&E Daily: WIND POWER: Stevens drops state veto language from Cape Wind provision | NO | | DVD13 |
| CW0000305848 | CW0000305850 | 3 | 20060607 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Benson, AI, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtribe.net; Dascombe, Phil, CCC <pdascombe@capecodcommi | MMS | Multiple | EMAIL | Cape Wind update and Cooperating Agency meeting June 27 in Boston at EPA building | NO | | DVD13 |
| CW0000305851 | CW0000305855 | 5 | 20060621 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Agenda for 6/22/06 Joint MMS-BLM Quarterly Meeting | NO | | DVD13 |
| CW0000305856 | CW0000305856 | 1 | 20060616 | Hunter, Cheri <Cheri.Hunter@doi.com> | Triebsch, George <George.Triebsch@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | EPAct update | NO | | DVD13 |
| CW0000305857 | CW0000305857 | 1 | 20060629 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Scoping Period for the Cape Wind proposal | NO | | DVD13 |
| CW0000305858 | CW0000305858 | 1 | 20060629 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Read: Scoping Period for the Cape Wind proposal | NO | | DVD13 |
| CW0000305859 | CW0000305859 | 1 | 20060629 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Scoping Period for the Cape Wind proposal | NO | | DVD13 |
| CW0000305860 | CW0000305860 | 1 | 20060629 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind scoping | NO | | DVD13 |
| CW0000305861 | CW0000305863 | 3 | 20060630 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind scoping | NO | | DVD13 |
| CW0000305864 | CW0000305867 | 4 | 20060630 | Rouse, Mark <Mark.Rouse@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind scoping | NO | | DVD13 |
| CW0000305868 | CW0000305871 | 4 | 20060705 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind scoping | NO | | DVD13 |
| CW0000305872 | CW0000305874 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000305875 | CW0000305875 | 1 | 20060705 | | | MMS | | Press Release/News Article | DRAFT: MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | NO | | DVD13 |
| CW0000305876 | CW0000305879 | 4 | 20060705 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind scoping | NO | | DVD13 |
| CW0000305880 | CW0000305884 | 5 | 20060705 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind scoping | NO | | DVD13 |
| CW0000305885 | CW0000305885 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000305886 | CW0000305886 | 1 | 20060706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Fed. Reg. | NO | | DVD13 |
| CW0000305887 | CW0000305887 | 1 | 20060706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind press release | NO | | DVD13 |
| CW0000305888 | CW0000305888 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000305889 | CW0000305889 | 1 | 20060706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind press release | NO | | DVD13 |
| CW0000305890 | CW0000305892 | 3 | 20060706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind press release | NO | | DVD13 |
| CW0000305893 | CW0000305893 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000305894 | CW0000305896 | 3 | 20060706 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: UPDATE TO Cape Wind press release | NO | | DVD13 |
| CW0000305897 | CW0000305897 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000305898 | CW0000305898 | 1 | 20060706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Montague, Lennis <Lennis.Montague@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | go paper on the FRN. | NO | | DVD13 |
| CW0000305899 | CW0000305899 | 1 | 20060706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: go paper on the FRN | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305900 | CW0000305900 | 1 | 20060706 | Malcomb, Drew <Drew.Malcomb@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: go paper on the FRN | NO | | DVD13 |
| CW0000305901 | CW0000305901 | 1 | 20060706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: go paper on the FRN | NO | | DVD13 |
| CW0000305902 | CW0000305904 | 1 | 20060706 | Good, Keith <Keith.Good@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind press release | NO | | DVD13 |
| CW0000305905 | CW0000305905 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000305906 | CW0000305906 | 1 | 20060706 | Montague, Lennis <Lennis.Montague@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Further Extension of Public Comment 2 | NO | | DVD13 |
| CW0000305907 | CW0000305907 | 1 | 20060706 | Montague, Lennis <Lennis.Montague@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Further Extension of Public Comment 2 | NO | | DVD13 |
| CW0000305908 | CW0000305910 | 3 | 20060706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: New Cape Wind Public Comment Period | NO | | DVD13 |
| CW0000305911 | CW0000305913 | 3 | 20060706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: New Cape Wind Public Comment Period | NO | | DVD13 |
| CW0000305914 | CW0000305914 | 1 | 20060706 | Good, Keith <Keith.Good@mms.gov> | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Background Briefing Papers for Lynn Scarlett Hill Testimony | NO | | DVD13 |
| CW0000305915 | CW0000305915 | 1 | 20060707 | Good, Keith <Keith.Good@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Background Briefing Papers for Lynn Scarlett Hill Testimony | NO | | DVD13 |
| CW0000305916 | CW0000305918 | 3 | 20060707 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Background Briefing Papers for Lynn Scarlett Hill Testimony | NO | | DVD13 |
| CW0000305919 | CW0000305923 | 5 | 20060707 | | | MMS | MMS | BOEM/SOL Internal | General Questions on the Regulations, National Environmental Policy Act (NEPA), and Programmatic EIS | NO | | DVD13 |
| CW0000305924 | CW0000305924 | 1 | 20060710 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: do you have 15 minutes this morning to discuss the MMS/DOE MOU on renewable energy | NO | | DVD13 |
| CW0000305925 | CW0000305925 | 1 | 20060710 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: do you have 15 minutes this morning to discuss the MMS/DOE MOU on renewable energy | NO | | DVD13 |
| CW0000305926 | CW0000305928 | 3 | 20060710 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: do you have 15 minutes this morning to discuss the MMS/DOE MOU on renewable energy | NO | | DVD13 |
| CW0000305929 | CW0000305931 | 3 | 20060710 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: do you have 15 minutes this morning to discuss the MMS/DOE MOU on renewable energy | NO | | DVD13 |
| CW0000305932 | CW0000305934 | 3 | 20060710 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: do you have 15 minutes this morning to discuss the MMS/DOE MOU on renewable energy | NO | | DVD13 |
| CW0000305935 | CW0000305935 | 1 | 20060710 | | | MMS | MMS | BOEM/SOL Internal | MMS Alternate Energy Cost Recovery Proposal for Environmental Analyses | NO | | DVD13 |
| CW0000305936 | CW0000305936 | 1 | 20060710 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FRN for Cape Wind scoping extension | NO | | DVD13 |
| CW0000305937 | CW0000305937 | 1 | 20060710 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FRN for Cape Wind scoping extension | NO | | DVD13 |
| CW0000305938 | CW0000305939 | 2 | 20060710 | | | MMS | | BOEM/SOL Internal | MMS Alternate Renewable Energy Cost Recovery Proposal for Environmental Analyses | NO | | DVD13 |
| CW0000305940 | CW0000305941 | 2 | 20060710 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Alternate Renewable Energy Cost Recovery Proposal For Environmental Analyses | NO | | DVD13 |
| CW0000305942 | CW0000305942 | 1 | 20060710 | | | | | BOEM/SOL Internal | MMS Renewable Energy Cost Recovery Proposal For Environmental Analyses | NO | | DVD13 |
| CW0000305943 | CW0000305943 | 1 | 20060711 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FRN | NO | | DVD13 |
| CW0000305944 | CW0000305944 | 1 | 20060711 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FRN | NO | | DVD13 |
| CW0000305945 | CW0000305945 | 1 | 20060711 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FRN | NO | | DVD13 |
| CW0000305946 | CW0000305948 | 3 | 20060711 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind FRN | NO | | DVD13 |
| CW0000305949 | CW0000305949 | 1 | 20060711 | Smith, Charles E <Charles.Smith2@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: Issue paper on engineering standards | NO | | DVD13 |
| CW0000305950 | CW0000305950 | 1 | 20060711 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sale 200 documents and Cape Wind extension | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000305951 | CW0000305951 | 1 | 20060711 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Sale 200 documents and Cape Wind extension | NO | | DVD13 |
| CW0000305952 | CW0000305954 | 3 | 20060712 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Christopher Boelke <Christopher.Boelke@Noaa.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtrib | MMS | Multiple | EMAIL | Cape Wind summary development plan | NO | | DVD13 |
| CW0000305955 | CW0000305959 | 5 | 20060701 | | | MMS | MMS | BOEM/SOL Internal | DRAFT: Briefing Document for the Director: Engineering Standards for Offshore Wind Turbines | NO | | DVD13 |
| CW0000305960 | CW0000305960 | 1 | 20060714 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Wind energy tables | NO | | DVD13 |
| CW0000305961 | CW0000305963 | 3 | 20060714 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal RE: Wind energy tables | NO | | DVD13 |
| CW0000305964 | CW0000305964 | 1 | 20060718 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Selectmen rebuke Alliance | NO | | DVD13 |
| CW0000305965 | CW0000305965 | 1 | 20060724 | Zatarain, Vicki R <Vicki.Zatarain@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Childs, Anita <Anita.Childs@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, | MMS | MMS | EMAIL | Transmittal Email: Staff Notes | NO | | DVD13 |
| CW0000305966 | CW0000305968 | 3 | 20060723 | | | | | BOEM/SOL Internal | Offshore Minerals Management Staff Notes | NO | | DVD13 |
| CW0000305969 | CW0000305969 | 1 | 20060724 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft materials for your review for our meeting w/Johnnie | NO | | DVD13 |
| CW0000305970 | CW0000305970 | 1 | 20060725 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: draft materials for your review for our meeting w/Johnnie | NO | | DVD13 |
| CW0000305971 | CW0000305971 | 1 | 20060728 | Scholten, Terry <Terry.Scholten@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Master Schedule | NO | | DVD13 |
| CW0000305972 | CW0000305974 | 3 | 20060501 | | | | | BOEM/SOL Internal | DRAFT: AERU Master Schedule | NO | | DVD13 |
| CW0000305975 | CW0000305978 | 4 | 20060215 | | | | | Meeting materials | Renewable Energy/Alternate Use Issues Offshore Steering Committee Meeting | NO | | DVD13 |
| CW0000305979 | CW0000305982 | 4 | 20060803 | Rose, Marshall <Marshall.Rose@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD13 |
| CW0000305983 | CW0000305986 | 4 | 20060803 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: STATUS UPDATE Briefing papers | NO | | DVD13 |
| CW0000305987 | CW0000305990 | 4 | 20060803 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: STATUS UPDATE Briefing papers | NO | | DVD13 |
| CW0000305991 | CW0000305991 | 1 | 20060804 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Briefing papers for ASLM Nominee C. Stephen Allred | NO | | DVD13 |
| CW0000305992 | CW0000305994 | 3 | 20060807 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Benson, Al, DOE <al.benson@hq.doe.gov>; Canaday, Anne (ENV) <Anne.Canaday@state.ma.us>; Christopher Boelke <Christopher.Boelke@Noaa.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; cmaltais@wampanoagtrib | MMS | Multiple | EMAIL | Cape Wind Reports in Reference Section of Application | NO | | DVD13 |
| CW0000305995 | CW0000305995 | 1 | 20060815 | Hunter, Cheri <Cheri.Hunter@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Daigle, Michele <Michele.Daigle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <E | MMS | MMS | EMAIL | Transmittal Email: EPact update | NO | | DVD13 |
| CW0000305996 | CW0000306006 | 11 | 20060815 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |
| CW0000306007 | CW0000306009 | 3 | 20060825 | Good, Keith <Keith.Good@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Oynes, Chris <Chris.Oyn | MMS | MMS | EMAIL | FW: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306010 | CW0000306013 | 4 | 20060830 | Good, Keith <Keith.Good@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose | MMS | MMS | EMAIL | RE: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD13 |
| CW0000306014 | CW0000306017 | 4 | 20060830 | Good, Keith <Keith.Good@mms.gov> | | MMS | MMS | EMAIL | FW: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD13 |
| CW0000306018 | CW0000306018 | 1 | 20060905 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: EPAct update | NO | | DVD13 |
| CW0000306019 | CW0000306021 | 3 | 20060920 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Hodsel questions | NO | | DVD13 |
| CW0000306022 | CW0000306024 | 3 | 20060921 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Hodsel questions | NO | | DVD13 |
| CW0000306025 | CW0000306028 | 4 | 20060921 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Hodsel questions | NO | | DVD13 |
| CW0000306029 | CW0000306033 | 5 | 20061001 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Administration Initiatives | NO | | DVD13 |
| CW0000306034 | CW0000306034 | 1 | 20061002 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Lehman Brothers offer | NO | | DVD13 |
| CW0000306035 | CW0000306035 | 1 | 20061002 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000306036 | CW0000306036 | 1 | 20061005 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000306037 | CW0000306037 | 1 | 20061005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000306038 | CW0000306038 | 1 | 20061005 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000306039 | CW0000306039 | 1 | 20061005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Panzer, David <David.Panzer@mms.gov> | MMS | MMS | EMAIL | Reminder - Tues Meeting with APNS | NO | | DVD13 |
| CW0000306040 | CW0000306040 | 1 | 0 | | | | | Image | Map showing OCS blocks, salt domes, exploration wells, and other uses within the inset area on previous map. | NO | | DVD13 |
| CW0000306041 | CW0000306041 | 1 | 20061011 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000306042 | CW0000306042 | 1 | 20061016 | Good, Keith <Keith.Good@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | FW: Final notes from the Alliance meeting | NO | | DVD13 |
| CW0000306043 | CW0000306044 | 2 | 20061016 | | | MMS | | Meeting materials | Meeting with the APNS October 10, 2006 Main Interior Building, MMS Conference Room | NO | | DVD13 |
| CW0000306045 | CW0000306056 | 12 | 20061017 | | | | | BOEM/SOL Internal | Working DRAFT: American Petroleum Institute Upstream Committee "What's the Future of the OCS",NO" | | | DVD13 |
| CW0000306057 | CW0000306068 | 12 | 20061017 | | | | | BOEM/SOL Internal | Working DRAFT: American Petroleum Institute Upstream Committee "What's the Future of the OCS",NO" | | | DVD13 |
| CW0000306069 | CW0000306071 | 3 | 20061018 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona Simon <peter.ray@state.ma.us>; Canaday, Anne (ENV) <Anne.Cana | MMS | Multiple | EMAIL | Cape Wind: scoping summary and new reports | NO | | DVD13 |
| CW0000306072 | CW0000306072 | 1 | 20061030 | Kendall, James <James.Kendall@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: wave analysis for Cape Wind Project | NO | | DVD13 |
| CW0000306073 | CW0000306073 | 1 | 20061101 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: wave analysis for Cape Wind Project | NO | | DVD13 |
| CW0000306074 | CW0000306074 | 1 | 20061109 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Explanation for additional time for the Alternative Energy/Alternate Use Rule | NO | | DVD13 |
| CW0000306075 | CW0000306075 | 1 | 20061109 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Explanation for additional time for the Alternative Energy/Alternate Use Rule | NO | | DVD13 |
| CW0000306076 | CW0000306076 | 1 | 20061109 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Explanation for additional time for the Alternative Energy/Alternate Use Rule | NO | | DVD13 |
| CW0000306077 | CW0000306079 | 3 | 20061109 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Explanation for additional time for the Alternative Energy/Alternate Use Rule | NO | | DVD13 |
| CW0000306080 | CW0000306080 | 1 | 20061206 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | DD question | NO | | DVD13 |
| CW0000306081 | CW0000306081 | 1 | 20061207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: DD question | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306082 | CW0000306113 | 32 | 0 | | | | | | | NO | | DVD13 |
| CW0000306114 | CW0000306114 | 1 | 20061207 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: DD question | NO | | DVD13 |
| CW0000306115 | CW0000306115 | 1 | 20061220 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Read: Expect a call from CWA | NO | | DVD13 |
| CW0000306116 | CW0000306125 | 10 | 20060118 | | | DOI | US Senate | Meeting materials | Statement of C. Stephen Allred, DOI before the Senate Committee on Energy and Natural Resources | NO | | DVD13 |
| CW0000306126 | CW0000306128 | 3 | 20070122 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; bill.merritt@faa.gov; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona Simon <peter.ray@state.ma.us>; Canaday, | MMS | Multiple | EMAIL | Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD13 |
| CW0000306129 | CW0000306129 | 1 | 20070207 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Glenn, Moni | MMS | MMS | EMAIL | EPAct update | NO | | DVD13 |
| CW0000306130 | CW0000306141 | 12 | 20070207 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |
| CW0000306142 | CW0000306191 | 50 | 20070125 | Robert P. Labelle | | MMS | | Meeting materials | Offshore Minerals Management MMS SES Retreat | NO | | DVD13 |
| CW0000306192 | CW0000306207 | 16 | 0 | | | | | | | NO | | DVD13 |
| CW0000306208 | CW0000306211 | 4 | 20070220 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; bill.merritt@faa.gov; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona S | MMS | Multiple | EMAIL | REMINDER: Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD13 |
| CW0000306212 | CW0000306214 | 3 | 20070220 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: REMINDER: Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD13 |
| CW0000306215 | CW0000306218 | 4 | 20070220 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: REMINDER: Cape Wind Cooperating Agency Meeting February 28th in Boston | NO | | DVD13 |
| CW0000306219 | CW0000306234 | 16 | 0 | | | | | | | NO | | DVD13 |
| CW0000306235 | CW0000306237 | 3 | 20070306 | Rose, Marshall <Marshall.Rose@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: CW economic viability model | NO | | DVD13 |
| CW0000306238 | CW0000306238 | 1 | 20070307 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Glenn, Moni | MMS | MMS | EMAIL | EPAct update | NO | | DVD13 |
| CW0000306239 | CW0000306250 | 12 | 20070307 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |
| CW0000306251 | CW0000306252 | 2 | 20070312 | | | | | BOEM/SOL Internal | Working DRAFT: Atlantic OCS: The Next Big Discovery? | NO | | DVD13 |
| CW0000306253 | CW0000306253 | 1 | 20070316 | | | | | No Doctype | FY 2008 Questions for the Record (OMM)-Appropriations Committees | NO | | DVD13 |
| CW0000306254 | CW0000306257 | 4 | 20061001 | | | MMS | | BOEM/SOL Internal | Leasing Division Accomplishments – 10/2006 through February 2007 | NO | | DVD13 |
| CW0000306258 | CW0000306260 | 3 | 20070321 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Paul Martin <pmartin@trcsolutions.com>; Sc | MMS | Multiple | EMAIL | Cape Wind DEIS internal review. | NO | | DVD13 |
| CW0000306261 | CW0000306261 | 1 | 20070322 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Glenn, Moni | MMS | MMS | EMAIL | EPAct update | NO | | DVD13 |
| CW0000306262 | CW0000306273 | 12 | 20070322 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306274 | CW0000306292 | 19 | 20050927 | | | MMS | | Meeting materials | PPT Presentation OCS Alternative Energy and Alternate Use Program Overview | NO | | DVD13 |
| CW0000306293 | CW0000306293 | 1 | 20070323 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Rulemaking Critical Action Dates | NO | | DVD13 |
| CW0000306294 | CW0000306294 | 1 | 20070323 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Rulemaking Critical Action Dates | NO | | DVD13 |
| CW0000306295 | CW0000306295 | 1 | 20070323 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Rulemaking Critical Action Dates | NO | | DVD13 |
| CW0000306296 | CW0000306299 | 4 | 20070402 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; Paul Martin <pmartin@trcsolutions.com>; Sc | MMS | Multiple | EMAIL | RE: Cape Wind DEIS internal review | NO | | DVD13 |
| CW0000306300 | CW0000306318 | 19 | 0 | James Kendall | | MMS | | Meeting materials | PPT presentation: MMS Ocean Science for Management Decisions | NO | | DVD13 |
| CW0000306319 | CW0000306321 | 3 | 20070405 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Vorce <avorce@nantucket-ma.gov>; bill.merritt@faa.gov; Brian Nickerson <brian.nickerson@ma.ngb.army.mil>; Brona | MMS | Multiple | EMAIL | Revised Timeline for Cape Wind | NO | | DVD13 |
| CW0000306322 | CW0000306344 | 23 | 20070301 | | | MMS | | NEPA document | Alternative Energy Programmatic EIS Introduction | NO | | DVD13 |
| CW0000306345 | CW0000306345 | 1 | 20070412 | Downes, David R <David.Downes2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind - letters and dredging | NO | | DVD13 |
| CW0000306346 | CW0000306346 | 1 | 20070412 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Downes, David R <David.Downes2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - letters and dredging | NO | | DVD13 |
| CW0000306347 | CW0000306348 | 2 | 20070412 | Downes, David R <David.Downes2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - letters and dredging | NO | | DVD13 |
| CW0000306349 | CW0000306355 | 7 | 20070412 | | | MMS | MMS | BOEM/SOL Internal | Q&As for Briefing | NO | | DVD13 |
| CW0000306356 | CW0000306356 | 1 | 20070412 | Rodney E. Cluck, David Downes | | MMS | | BOEM/SOL Internal | CW Project Status Report | NO | | DVD13 |
| CW0000306357 | CW0000306357 | 1 | 20070412 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Draft Q&As for alt energy hearing | NO | | DVD13 |
| CW0000306358 | CW0000306378 | 21 | 20070419 | Robert P. LaBelle | | MMS | | Meeting materials | OCS Alternative Energy and Alternate Use | NO | | DVD13 |
| CW0000306379 | CW0000306379 | 1 | 20070413 | Rouse, Mark <Mark.Rouse@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Change to Bob's Presentation (the Note Pages) | NO | | DVD13 |
| CW0000306380 | CW0000306382 | 3 | 20070416 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cru | MMS | MMS | EMAIL | RE: Draft Q&As for alt energy hearing | NO | | DVD13 |
| CW0000306383 | CW0000306389 | 7 | 20070412 | | | MMS | MMS | BOEM/SOL Internal | Q&As for Briefing | NO | | DVD13 |
| CW0000306390 | CW0000306393 | 4 | 20070417 | Downes, David R <David.Downes2@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Wil | MMS | MMS | EMAIL | Cape Wind DEIS internal review - comments are due Friday April 20 | NO | | DVD13 |
| CW0000306394 | CW0000306396 | 3 | 20070418 | Downes, David R <David.Downes2@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; OMM HQ Atrium ENVD/EAB <OMMHQAtmENVDEAB@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Mense, Robert <Robert.Mense@mms.gov>; Wil | MMS | MMS | EMAIL | Cape Wind DEIS internal review - please note address has changed for shared comments folder | NO | | DVD13 |
| CW0000306397 | CW0000306397 | 1 | 20070423 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Status Report | NO | | DVD13 |
| CW0000306398 | CW0000306398 | 1 | 20070412 | Rodney E. Cluck, David Downes | | MMS | | BOEM/SOL Internal | CW Project Status Report | NO | | DVD13 |
| CW0000306399 | CW0000306399 | 1 | 20070427 | Rouse, Mark <Mark.Rouse@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Boston, Massachusetts--Alternative Energy PEIS Public Hearing | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306400 | CW0000306400 | 1 | 20070507 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics | NO | | DVD13 |
| CW0000306401 | CW0000306403 | 3 | 20070507 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics:RE: Cape Wind | NO | | DVD13 |
| CW0000306404 | CW0000306405 | 2 | 20111128 | | | | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS | | | DVD13 |
| CW0000306406 | CW0000306408 | 3 | 20070510 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Downes, David R <David.Downes2@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Vineyard towns support offshore energy zone proposal | NO | | DVD13 |
| CW0000306409 | CW0000306421 | 13 | 0 | Rodney E. Cluck | | MMS | | Meeting materials | Cape Wind Energy Project NEPA Process Update | NO | | DVD13 |
| CW0000306422 | CW0000306424 | 3 | 20070515 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: consultations with FWS | NO | | DVD13 |
| CW0000306425 | CW0000306427 | 3 | 20070515 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: consultations with FWS | NO | | DVD13 |
| CW0000306428 | CW0000306434 | 7 | 20070424 | | | | | Meeting materials | Subcommittee on Fisheries, Wildlife and Oceans Subcommittee on Energy and Mineral Resources Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS | NO | | DVD13 |
| CW0000306435 | CW0000306435 | 1 | 20070516 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney, Larr | MMS | MMS | EMAIL | EPAct update | NO | | DVD13 |
| CW0000306436 | CW0000306447 | 12 | 20070515 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD13 |
| CW0000306448 | CW0000306450 | 3 | 20061027 | Jonelle Dilley, James Bennett, Winston deMonsabert | | MMS | | Memo | MMS BRIEFING FOR: Robert E. Brown and Bob LaBelle | NO | | DVD13 |
| CW0000306451 | CW0000306457 | 7 | 20070424 | | | | | Meeting materials | Subcommittee on Fisheries, Wildlife and Oceans Subcommittee on Energy and Mineral Resources Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS | NO | | DVD13 |
| CW0000306458 | CW0000306464 | 7 | 20070424 | | | | | BOEM/SOL Internal | Working DRAFT: Subcommittee on Fisheries, Wildlife and Oceans Subcommittee on Energy and Mineral Resources Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS | NO | | DVD13 |
| CW0000306465 | CW0000306467 | 3 | 20070517 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Status Report | NO | | DVD13 |
| CW0000306468 | CW0000306468 | 1 | 20070517 | Rodney E. Cluck, David Downes | | MMS | | BOEM/SOL Internal | CW Project Status Report | NO | | DVD13 |
| CW0000306469 | CW0000306471 | 3 | 20070517 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status Report | NO | | DVD13 |
| CW0000306472 | CW0000306472 | 1 | 20070517 | Rodney E. Cluck, David Downes | | MMS | | BOEM/SOL Internal | Working DRAFT: CW Project Status Report | NO | | DVD13 |
| CW0000306473 | CW0000306474 | 2 | 20070517 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status Report | NO | | DVD13 |
| CW0000306475 | CW0000306490 | 16 | 0 | | | | | | | NO | | DVD13 |
| CW0000306491 | CW0000306505 | 15 | 20070607 | | | | | BOEM/SOL Internal | Briefing Q&As for C. Steven Allred Assistant Secretary, ASLM OCS Alternate Use and Renewable Energy Program Senate Committee on Energy and Natural Resources | NO | | DVD13 |
| CW0000306506 | CW0000306506 | 1 | 20070604 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Fleming, Julie <Julie.Fleming@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; L | MMS | MMS | EMAIL | FW: Final alternative energy and uses statement | NO | | DVD13 |
| CW0000306507 | CW0000306510 | 4 | 20070605 | | | | | BOEM/SOL Internal | Summary of Bluewater Wind's Proposed Project off Delaware | NO | | DVD13 |
| CW0000306511 | CW0000306515 | 5 | 20070612 | LaBelle, Robert <Robert.LaBelle@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Texas Wind project-June 07 | NO | | DVD13 |
| CW0000306516 | CW0000306518 | 3 | 20070612 | | | MMS | | Meeting materials | Alternative Energy Weekly Activity Report June 12, 2007 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306519 | CW0000306519 | 1 | 20070130 | | | MMS | | BOEM/SOL Internal | AGENDA MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns in Relation to the Proposed Cape Wind and Long Island Offshore Wind Farms and the Mid/North Atlantic Region | NO | | DVD13 |
| CW0000306520 | CW0000306522 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000306523 | CW0000306530 | 8 | 20070607 | | | | | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable C. Stephen Allred: Energy Committee Hearing | NO | | DVD13 |
| CW0000306531 | CW0000306538 | 8 | 20070613 | | | | | BOEM/SOL Internal | DRAFT Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000306539 | CW0000306539 | 1 | 20070614 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Questions from Steve Allred's Sen Energy - deadline by end of week | NO | | DVD13 |
| CW0000306540 | CW0000306540 | 1 | 20070615 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind briefing material | NO | | DVD13 |
| CW0000306541 | CW0000306544 | 4 | 20070615 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Chronology | NO | | DVD13 |
| CW0000306545 | CW0000306545 | 1 | 20070615 | Good, Keith <Keith.Good@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Questions from Steve Allred's Sen Energy - deadline by end of week | NO | | DVD13 |
| CW0000306546 | CW0000306546 | 1 | 20070615 | Redding, Timothy <Timothy.Redding@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind briefing material | NO | | DVD13 |
| CW0000306547 | CW0000306547 | 1 | 20070618 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind briefing material | NO | | DVD13 |
| CW0000306548 | CW0000306548 | 1 | 20070620 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication | NO | | DVD13 |
| CW0000306549 | CW0000306551 | 3 | 20070620 | | | MMS | | Meeting materials | Alternative Energy Weekly Activity Report June 20, 2007 | NO | | DVD13 |
| CW0000306552 | CW0000306552 | 1 | 20070625 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306553 | CW0000306555 | 3 | 20070625 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306556 | CW0000306558 | 3 | 20070627 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306559 | CW0000306562 | 4 | 20070628 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306563 | CW0000306566 | 4 | 20070705 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306567 | CW0000306570 | 4 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306571 | CW0000306574 | 4 | 20070706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306575 | CW0000306579 | 5 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306580 | CW0000306584 | 5 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306585 | CW0000306589 | 5 | 20070706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306590 | CW0000306594 | 5 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306595 | CW0000306599 | 5 | 20070706 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306600 | CW0000306605 | 6 | 20070706 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306606 | CW0000306609 | 4 | 20070709 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306610 | CW0000306614 | 5 | 20070709 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306615 | CW0000306619 | 5 | 20070709 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alt Energy/Alt Use Weekly | NO | | DVD13 |
| CW0000306620 | CW0000306623 | 4 | 0 | | | | | | | NO | | DVD13 |
| CW0000306624 | CW0000306628 | 5 | 20070709 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Bird is the word | NO | | DVD13 |
| CW0000306629 | CW0000306631 | 3 | 20070712 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306632 | CW0000306636 | 5 | 20070712 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306637 | CW0000306639 | 3 | 20070718 | Timothy Redding | | MMS | | Meeting materials | Alternative Energy Weekly Activity Report 07/18/2007 | NO | | DVD13 |
| CW0000306640 | CW0000306640 | 1 | 20070723 | | | | | BOEM/SOL Internal | OCS Oil and Gas Leasing Program 2007-2012 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306641 | CW0000306641 | 1 | 20070724 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy status update | NO | | DVD13 |
| CW0000306642 | CW0000306642 | 1 | 20070724 | Oynes, Chris <Chris.Oynes@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy status update | NO | | DVD13 |
| CW0000306643 | CW0000306659 | 17 | 20070724 | | | | | BOEM/SOL Internal | Working DRAFT: Alternative Energy and Alternate Use: OMM Roles and Functions | NO | | DVD13 |
| CW0000306660 | CW0000306667 | 8 | 20070723 | | | MMS | | BOEM/SOL Internal | DRAFT: 2.2.* MMS's Proposed Alternative Energy and Alternate Use Program | NO | | DVD13 |
| CW0000306668 | CW0000306668 | 1 | 20070724 | | | MMS | | Meeting materials | Alternative Energy Weekly Activity Report 07/24/07 | NO | | DVD13 |
| CW0000306669 | CW0000306686 | 18 | 20070730 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy and Alternate Use: OMM Roles and Functions | NO | | DVD13 |
| CW0000306687 | CW0000306701 | 15 | 20070731 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy and Alternate Use: OMM Roles and Functions | NO | | DVD13 |
| CW0000306702 | CW0000306702 | 1 | 20070806 | | | MMS | MMS | Meeting materials | DIRECTOR'S STAFF MEETING | NO | | DVD13 |
| CW0000306703 | CW0000306706 | 4 | 20070807 | Lewandowski, Jill <jill.Lewandowski@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; Melvin, Scott (FWE) <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; Ian | MMS | Multiple | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306707 | CW0000306708 | 2 | 20070807 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306709 | CW0000306710 | 2 | 20070807 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306711 | CW0000306715 | 5 | 20070808 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306716 | CW0000306718 | 3 | 20070808 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306719 | CW0000306721 | 3 | 20070808 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306722 | CW0000306727 | 6 | 20070809 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306728 | CW0000306733 | 6 | 20070814 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306734 | CW0000306739 | 6 | 20070814 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306740 | CW0000306745 | 6 | 20070815 | Decker, Karen <Karen.Decker@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: scheduling of next ESA-bird meeting on Cape Wind proposal (August/September) | NO | | DVD13 |
| CW0000306746 | CW0000306752 | 7 | 20070815 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | Meet with Bob tomorrow re: wind/birds | NO | | DVD13 |
| CW0000306753 | CW0000306757 | 5 | 20070815 | | | | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306758 | CW0000306764 | 7 | 20070816 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meet with Bob tomorrow re: wind/birds | NO | | DVD13 |
| CW0000306765 | CW0000306771 | 7 | 20070816 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | General Communication: RE: Meet with Bob tomorrow re: wind/birds | NO | | DVD13 |
| CW0000306772 | CW0000306776 | 5 | 20070816 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: If you hadn't seen this . . . Support strong across party lines | NO | | DVD13 |
| CW0000306777 | CW0000306777 | 1 | 20070817 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: ara. | NO | | DVD13 |
| CW0000306778 | CW0000306778 | 1 | 20070817 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: ara | NO | | DVD13 |
| CW0000306779 | CW0000306779 | 1 | 20070817 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | AEAU Website Timeline | NO | | DVD13 |
| CW0000306780 | CW0000306780 | 1 | 20070821 | Unspecified Sender | | | | EMAIL | Cape Wind DEIS update | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306781 | CW0000306781 | 1 | 20070821 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: AEAU Website Timeline | NO | | DVD13 |
| CW0000306782 | CW0000306784 | 3 | 20070822 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306785 | CW0000306788 | 4 | 20070827 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Lewandowski, Jill Lewandowski@mms.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Papa, Steve <Steve_Papa@fws.gov>; Melvin, Scott (FWE) <Scott.Melvin@state.ma.us>; Amaral, Michael <Michael_Amaral@fws.gov>; Ian | MMS | Multiple | EMAIL | agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306789 | CW0000306791 | 3 | 20070827 | Steve_Papa@fws.gov | Lewandowski, Jill <ill.Lewandowski@mms.gov | FWS | MMS | EMAIL | Re: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306792 | CW0000306795 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <ill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306796 | CW0000306799 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306800 | CW0000306803 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <ill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306804 | CW0000306807 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306808 | CW0000306811 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <ill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306812 | CW0000306815 | 4 | 20070827 | | | | | BOEM/SOL Internal | DRAFT: Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000306816 | CW0000306823 | 8 | 20070705 | | | | | BOEM/SOL Internal | Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000306824 | CW0000306827 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306828 | CW0000306831 | 4 | 20070827 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | FW: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306832 | CW0000306836 | 5 | 20070827 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Valdes, Sally J <Sally.Valdes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306837 | CW0000306840 | 4 | 20070828 | Gould, Gregory <Greg.Gould@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBe | MMS | MMS | EMAIL | RE: Public Meeting format; a new alternative | NO | | DVD13 |
| CW0000306841 | CW0000306841 | 1 | 20070828 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:Materials for the 10am briefing | NO | | DVD13 |
| CW0000306842 | CW0000306846 | 5 | 20070828 | | | MMS | | BOEM/SOL Internal | Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD13 |
| CW0000306847 | CW0000306847 | 1 | 20070828 | Oynes, Chris <Chris.Oynes@mms.gov> | Lore, Gary <Gary.Lore@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hun | MMS | MMS | EMAIL | DRAFT Director agenda for Herndon--Sept 5 | NO | | DVD13 |
| CW0000306848 | CW0000306852 | 5 | 20070829 | Valdes, Sally J <Sally.Valdes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306853 | CW0000306856 | 4 | 20070829 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306857 | CW0000306857 | 1 | 20070830 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS review...coming soon. | NO | | DVD13 |
| CW0000306858 | CW0000306860 | 3 | 20070830 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS review...coming soon. | NO | | DVD13 |
| CW0000306861 | CW0000306863 | 3 | 20070830 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS review...coming soon. | NO | | DVD13 |
| CW0000306864 | CW0000306864 | 1 | 20070830 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | AM talk for bird meeting | NO | | DVD13 |
| CW0000306865 | CW0000306868 | 4 | 20070830 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Thabault, Michael <Michael_Thabault@fws.gov> | MMS | FWS | EMAIL | FW: agenda for Sept 13 meeting | NO | | DVD13 |
| CW0000306869 | | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000306872 | CW0000306872 | 1 | 20070905 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW Talking Points | NO | | DVD13 |
| CW0000306873 | CW0000306875 | 3 | 20070903 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306876 | CW0000306876 | 1 | 20070906 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: CW Talking Points | NO | | DVD13 |
| CW0000306877 | CW0000306881 | 5 | 20070906 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: from Cape Wind author | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306882 | CW0000306882 | 1 | 20070910 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Read: FW: from Cape Wind author | NO | | DVD13 |
| CW0000306883 | CW0000306883 | 1 | 20070910 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking points for Walter | NO | | DVD13 |
| CW0000306884 | CW0000306884 | 1 | 20070910 | | | MMS | MMS | Meeting materials | AGENDA Alternative Energy Teleconference 1:00 p.m. EDT September 11, 2007 | NO | | DVD13 |
| CW0000306885 | CW0000306891 | 7 | 20070909 | | | | | BOEM/SOL Internal | Working DRAFT: Priority Issues September 2007 – March 08 | NO | | DVD13 |
| CW0000306892 | CW0000306896 | 5 | 20070912 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306897 | CW0000306904 | 8 | 20070909 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Priority Issues September 2007 – March 08 | NO | | DVD13 |
| CW0000306905 | CW0000306919 | 15 | 20080101 | | | | | BOEM/SOL Internal | Annual Offshore Publication Plan Approved Publications - Fiscal Year 2008 | NO | | DVD13 |
| CW0000306920 | CW0000306920 | 1 | 20070917 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD13 |
| CW0000306921 | CW0000306923 | 3 | 20070917 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306924 | CW0000306924 | 1 | 20070917 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306925 | CW0000306925 | 1 | 20070917 | LaBelle, Robert <Robert.LaBelle@mms.gov> | | MMS | | EMAIL | Meeting Logistics: Read: Cape Wind EIS | NO | | DVD13 |
| CW0000306926 | CW0000306928 | 3 | 20070917 | Gould, Gregory <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD13 |
| CW0000306929 | CW0000306930 | 2 | 20070917 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306931 | CW0000306933 | 3 | 20070917 | Gould, Gregory <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306934 | CW0000306935 | 2 | 20070917 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306936 | CW0000306936 | 1 | 20070918 | | LaBelle, Robert <Robert.LaBelle@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Howd the boston meeting go | NO | | DVD13 |
| CW0000306937 | CW0000306937 | 1 | 20070917 | | | | | BOEM/SOL Internal | Offshore Minerals Management Upcoming Accomplishment Milestones | NO | | DVD13 |
| CW0000306938 | CW0000306940 | 3 | 20070918 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: NROC follow up from 9 7-07 fed call | NO | | DVD13 |
| CW0000306941 | CW0000306941 | 1 | 20070918 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind telecon Wednesday, Sept 19 | NO | | DVD13 |
| CW0000306942 | CW0000306942 | 1 | 20070919 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Ltr to the Editor -- Providence Journal 09-19-07 | NO | | DVD13 |
| CW0000306943 | CW0000306945 | 3 | 20070919 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306946 | CW0000306947 | 2 | 20070919 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306948 | CW0000306949 | 2 | 20070920 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD13 |
| CW0000306950 | CW0000306952 | 3 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306953 | CW0000306955 | 3 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD13 |
| CW0000306956 | CW0000306958 | 3 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD13 |
| CW0000306959 | CW0000306962 | 4 | 20070920 | Gould, Gregory <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306963 | CW0000306966 | 4 | 20070919 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306967 | CW0000306967 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW | NO | | DVD13 |
| CW0000306968 | CW0000306968 | 1 | 20070920 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Public Inquiries on Cape Wind | NO | | DVD13 |
| CW0000306969 | CW0000306969 | 1 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Public Inquiries on Cape Wind | NO | | DVD13 |
| CW0000306970 | CW0000306970 | 1 | 20070920 | Good, Keith <Keith.Good@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Public Inquiries on Cape Wind | NO | | DVD13 |
| CW0000306971 | CW0000306971 | 1 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | | EMAIL | General Communication: FW: CW | NO | | DVD13 |
| CW0000306972 | CW0000306974 | 3 | 20070920 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind on Comedy Central | NO | | DVD13 |
| CW0000306975 | CW0000306975 | 1 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind met tower COE info | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000306976 | CW0000306976 | 1 | 20070921 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | Cape Wind saga | NO | | DVD13 |
| CW0000306977 | CW0000306977 | 1 | 20070925 | LaBelle, Robert <Robert.LaBelle@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Alt eng | NO | | DVD13 |
| CW0000306978 | CW0000306981 | 4 | 20070925 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000306982 | CW0000306985 | 4 | 20071002 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD13 |
| CW0000306986 | CW0000306989 | 4 | 20071003 | Mork, Judy <Judy.Mork@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: MMS Cape Wind link to MMS Public Connect is not working | NO | | DVD13 |
| CW0000306990 | CW0000306993 | 4 | 20071004 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Mork, Judy <Judy.Mork@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind link to MMS Public Connect is not working | NO | | DVD13 |
| CW0000306994 | CW0000306994 | 1 | 20071009 | Wilson, Judy <Judy.Wilson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Birds and Cape Wind | NO | | DVD13 |
| CW0000306995 | CW0000306995 | 1 | 20071009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | Birds and Cape Wind | NO | | DVD13 |
| CW0000306996 | CW0000306996 | 1 | 20071009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Birds and Cape Wind | NO | | DVD13 |
| CW0000306997 | CW0000306997 | 1 | 20071009 | Wilson, Judy <Judy.Wilson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | RE: Birds and Cape Wind | NO | | DVD13 |
| CW0000306998 | CW0000306998 | 1 | 20071009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | RE: Birds and Cape Wind | NO | | DVD13 |
| CW0000306999 | CW0000307001 | 3 | 20071009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Save Wed, Oct 24th for feds-only NROC meeting | NO | | DVD13 |
| CW0000307002 | CW0000307004 | 3 | 20071009 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Vorce <avorce@nantucket-ma.gov>; bill.merritt@faa.gov; Brian Nickerson <b | MMS | Multiple | EMAIL | Cape Wind DEIS update | NO | | DVD13 |
| CW0000307005 | CW0000307005 | 1 | 20071009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS update | NO | | DVD13 |
| CW0000307006 | CW0000307008 | 3 | 20071009 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS update | NO | | DVD13 |
| CW0000307009 | CW0000307009 | 1 | 20071011 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov> | MMS | MMS | EMAIL | Summary of our bird meeting | NO | | DVD13 |
| CW0000307010 | CW0000307010 | 1 | 20071015 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING October 15, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307011 | CW0000307017 | 7 | 20071017 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Obiol, Barry T | MMS | MMS | EMAIL | FW: Cape Wind DEIS Comm Plan Meeting October 23 at 10 | NO | | DVD13 |
| CW0000307018 | CW0000307025 | 8 | 20071017 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Hecht, Anne <Anne_Hecht@fws.gov> | MMS | FWS | EMAIL | RE: 2008 Atlantic Coast Piping Plover and Least Tern Workshop | NO | | DVD13 |
| CW0000307026 | CW0000307029 | 4 | 20071019 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307030 | CW0000307035 | 6 | 20071022 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Smith, David <David.Smith@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Herdt, Lyn <Ly | MMS | MMS | EMAIL | Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD13 |
| CW0000307036 | CW0000307037 | 2 | 20071022 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | Programmatic FEIS for Alternative Energy and Alternate Use | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307038 | CW0000307042 | 5 | 20071022 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Smith, David <David.Smith@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Herdt, Lyn < | MMS | MMS | EMAIL | Re: Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD13 |
| CW0000307043 | CW0000307045 | 3 | 20071029 | | | MMS | | BOEM/SOL Internal | Travel Trip Report | NO | | DVD13 |
| CW0000307046 | CW0000307046 | 1 | 20071029 | Wilson, Judy <Judy.Wilson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Summary of our bird meeting | NO | | DVD13 |
| CW0000307047 | CW0000307051 | 5 | 20070913 | | | MMS | | BOEM/SOL Internal | Outcome from MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal Held September 13, 2007 in Boston, MA | NO | | DVD13 |
| CW0000307052 | CW0000307052 | 1 | 20071029 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Summary of our bird meeting | NO | | DVD13 |
| CW0000307053 | CW0000307053 | 1 | 20071029 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Waskes, Will <Will.Waskes@mms.gov>; Ahlfeld, Thomas <Thomas.Ahlfeld@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Bird meeting followup | NO | | DVD13 |
| CW0000307054 | CW0000307054 | 1 | 20071029 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Bird meeting followup | NO | | DVD13 |
| CW0000307055 | CW0000307099 | 45 | 20071003 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Pacific OCS Region Accomplishments – FY 2007 | NO | | DVD13 |
| CW0000307100 | CW0000307103 | 4 | 20071107 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307104 | CW0000307108 | 5 | 20071108 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Nick Tew <ntew@gsa.state.al.us>; Bob Mink <bmink@gsa.state.al.us>; marty_rutherford@dnr.state.ak.us; Anders, Bruce F (DNR) <bruce.anders@alaska.gov>; brian.baird@resources.ca.gov; waterman@udel.edu; ppmclau@udel.edu; Fitzwater, Jennifer <Jennifer.Fitzwate | MMS | Multiple | EMAIL | OCS Activity Update from OCS Policy Committee Executive Secretary Chris Oynes | NO | | DVD13 |
| CW0000307109 | CW0000307109 | 1 | 20071107 | | | | | BOEM/SOL Internal | Update on MMS Alternative Energy/Alternate Use Program Activities | NO | | DVD13 |
| CW0000307110 | CW0000307110 | 1 | 20071109 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind -- Status of SOL Review. | NO | | DVD13 |
| CW0000307111 | CW0000307115 | 5 | 20071114 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307116 | CW0000307116 | 1 | 20071119 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING November 19, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307117 | CW0000307120 | 4 | 20071121 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307121 | CW0000307121 | 1 | 20071126 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING November 26, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307122 | CW0000307122 | 1 | 20071204 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307123 | CW0000307123 | 1 | 20071204 | Malcomb, Drew <Drew.Malcomb@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind saga | NO | | DVD13 |
| CW0000307124 | CW0000307124 | 1 | 20071204 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307125 | CW0000307126 | 2 | 20071204 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind saga | NO | | DVD13 |
| CW0000307127 | CW0000307127 | 1 | 20071204 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307128 | CW0000307128 | 1 | 20071205 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307129 | CW0000307129 | 1 | 20071205 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307130 | CW0000307130 | 1 | 20071205 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307131 | CW0000307133 | 3 | 20071205 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307134 | CW0000307134 | 1 | 20071205 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307135 | CW0000307135 | 1 | 20071205 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD13 |
| CW0000307136 | CW0000307136 | 1 | 20071207 | Oynes, Chris <Chris.Oynes@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Williams, Carrol Stewart <CarrolStewart.Williams@mms.gov>; Vesco, Lynnette <Lynnette.Vesco@mms.gov>; White, Frederick <Freder | MMS | MMS | EMAIL | Assignments on Alt Energy Bonding | NO | | DVD13 |
| CW0000307137 | CW0000307137 | 1 | 20071210 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Meeting on Cape Wind Project | NO | | DVD13 |
| CW0000307138 | CW0000307138 | 1 | 20071213 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW briefing material for 12 17 07 | NO | | DVD13 |
| CW0000307139 | CW0000307139 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000307140 | CW0000307140 | 1 | 20071213 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW briefing material for 12 17 07 | NO | | DVD13 |
| CW0000307141 | CW0000307141 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000307142 | CW0000307162 | 21 | 20061001 | | | MMI Engineering Inc | | BOEM/SOL Internal | Proposal for the Comparative Study of OWTG Standards | NO | | DVD13 |
| CW0000307163 | CW0000307163 | 1 | 20071220 | Boatman, Mary C <Mary.Boatman@mms.gov> | Rueffert, Celeste <Celeste.Rueffert@mms.gov> | MMS | MMS | EMAIL | UPEC Unsolicited Proposal 353 | NO | | DVD13 |
| CW0000307164 | CW0000307170 | 7 | 20071214 | Will Waskes | Celeste Rueffert | UPEC | MMS | Memo | Report of Unsolicited Proposal for "Coastal and Offshore Wind Power and Population Viability of Roseate, Terns, Piping Plovers, and other Bird Species of Concern", Unsolicited Proposal (USP) 353 | NO | | DVD13 |
| CW0000307171 | CW0000307171 | 1 | 20071220 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind | NO | | DVD13 |
| CW0000307172 | CW0000307172 | 1 | 20071220 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000307173 | CW0000307173 | 1 | 20071221 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Read: RE: Cape Wind | NO | | DVD13 |
| CW0000307174 | CW0000307174 | 1 | 20071221 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Read: FW: Cape Wind status | NO | | DVD13 |
| CW0000307175 | CW0000307175 | 1 | 20071221 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Cape Wind status | NO | | DVD13 |
| CW0000307176 | CW0000307176 | 1 | 20071221 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Cape Wind status | NO | | DVD13 |
| CW0000307177 | CW0000307177 | 1 | 20071221 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Cape Wind status | NO | | DVD13 |
| CW0000307178 | CW0000307178 | 1 | 20071231 | Cook, Karla <Karla.Cook@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Director's Staff Meeting Input Format Attached | NO | | DVD13 |
| CW0000307179 | CW0000307179 | 1 | 20071231 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Director's Staff Meeting Input Format Attached | NO | | DVD13 |
| CW0000307180 | CW0000307180 | 1 | 20071231 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING December 31, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307181 | CW0000307181 | 1 | 20071231 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Director's Staff Meeting Input Format Attached | NO | | DVD13 |
| CW0000307182 | CW0000307182 | 1 | 20071231 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING December 31, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307183 | CW0000307183 | 1 | 20071231 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Director's Staff Meeting -- OMM | NO | | DVD13 |
| CW0000307184 | CW0000307184 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000307185 | CW0000307185 | 1 | 20071231 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comm Plan and Press Release | NO | | DVD13 |
| CW0000307186 | CW0000307188 | 3 | 20080118 | Nicolette Nye | | MMS | | Press Release/News Article | MMS Publishes Cape Wind Energy Project DEIS | NO | | DVD13 |
| CW0000307189 | CW0000307189 | 1 | 20071231 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comm Plan and Press Release | NO | | DVD13 |
| CW0000307192 | CW0000307192 | 3 | 20071231 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comm Plan and Press Release | NO | | DVD13 |
| CW0000307193 | CW0000307193 | 1 | 20080103 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: draft BA for Cape Wind proposal- request for review | NO | | DVD13 |
| CW0000307194 | CW0000307194 | 1 | 20080103 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: draft BA for Cape Wind proposal- request for review | NO | | DVD13 |
| CW0000307195 | CW0000307201 | 7 | 20030721 | D. Pearson | | Enron Wind | | Report/Study | Decommissioning Wind Turbines In The UK Offshore Zone | NO | | DVD13 |
| CW0000307202 | CW0000307222 | 21 | 20071217 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Preamble Language related to Bonding/Financial Assurance | NO | | DVD13 |
| CW0000307223 | CW0000307272 | 50 | 20071217 | Jerry E. Patterson, Herman J. Schellstede | | | | Legal Document | Unsigned: Texas General Land Office Wind Lease: WL - 000004 | NO | | DVD13 |
| CW0000307273 | CW0000307273 | 1 | 20071231 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING December 31, 2007 OMM Items of Interest | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307274 | CW0000307274 | 1 | 20080108 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Kocher, Gig <Gig.Kocher@mms.gov>; Rasmus, Paul <Paul.Rasmus@mms.gov> | MMS | MMS | EMAIL | RE: PCS | NO | | DVD13 |
| CW0000307275 | CW0000307275 | 1 | 20080108 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: PCS | NO | | DVD13 |
| CW0000307276 | CW0000307277 | 2 | 20080108 | Powers, Timothy <Timothy.Powers@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Mork, Judy <Judy.Mork@mms.gov> | MMS | MMS | EMAIL | FW: PCS | NO | | DVD13 |
| CW0000307278 | CW0000307279 | 2 | 20080108 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Powers, Timothy <Timothy.Powers@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Mork, Judy <Judy.Mork@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PCS | NO | | DVD13 |
| CW0000307280 | CW0000307280 | 1 | 20080108 | Good, Keith <Keith.Good@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: ASLM Update Report | NO | | DVD13 |
| CW0000307281 | CW0000307282 | 2 | 20080107 | | | | | BOEM/SOL Internal | ASLM Update | NO | | DVD13 |
| CW0000307283 | CW0000307285 | 3 | 20080109 | Preacher, Sheryl <Sheryl.Preacher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FY 2009 Press Briefing Book Papers | NO | | DVD13 |
| CW0000307286 | CW0000307291 | 6 | 20080108 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | OMM #6 Alternate Energy-Related Uses on the OCS | NO | | DVD13 |
| CW0000307292 | CW0000307295 | 4 | 20080109 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307296 | CW0000307309 | 14 | 20070907 | | | | | BOEM/SOL Internal | DRAFT: FY 2009 Performance Budget Request Offshore Energy and Minerals Management Resource Evaluation Subactivity | NO | | DVD13 |
| CW0000307310 | CW0000307319 | 10 | 20080107 | | | | | BOEM/SOL Internal | DRAFT: FY 2009 Performance Budget Request Offshore Energy and Minerals Management Regulatory Subactivity | NO | | DVD13 |
| CW0000307320 | CW0000307328 | 9 | 20070907 | | | | | BOEM/SOL Internal | DRAFT: FY 2009 Performance Budget Request Offshore Energy and Minerals Management Information Management Program Subactivity | NO | | DVD13 |
| CW0000307329 | CW0000307333 | 5 | 20070907 | | | | | BOEM/SOL Internal | DRAFT: FY 2009 PERFORMANCE BUDGET REQUEST | NO | | DVD13 |
| CW0000307334 | CW0000307335 | 2 | 20070910 | | | | | BOEM/SOL Internal | Appendix F: Use of Research and Development (R&D) Criteria | NO | | DVD13 |
| CW0000307336 | CW0000307338 | 3 | 20080109 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: FY 2009 Press Briefing Book Papers | NO | | DVD13 |
| CW0000307339 | CW0000307339 | 1 | 20080110 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Briefings for ASLM | NO | | DVD13 |
| CW0000307340 | CW0000307340 | 1 | 20080110 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Briefing for ASLM | NO | | DVD13 |
| CW0000307341 | CW0000307341 | 1 | 20080110 | Barre, Michael <Michael.Barre@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Mississippi CIAP | NO | | DVD13 |
| CW0000307342 | CW0000307342 | 1 | 20080110 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Briefing | NO | | DVD13 |
| CW0000307343 | CW0000307345 | 3 | 20080110 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Briefings for ASLM | NO | | DVD13 |
| CW0000307346 | CW0000307348 | 3 | 20080110 | Gould, Gregory <Greg.Gould@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Mississippi CIAP | NO | | DVD13 |
| CW0000307349 | CW0000307351 | 3 | 20080110 | Gould, Gregory <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Mississippi CIAP | NO | | DVD13 |
| CW0000307352 | CW0000307354 | 3 | 20080110 | Barre, Michael <Michael.Barre@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Briefings for ASLM | NO | | DVD13 |
| CW0000307355 | CW0000307357 | 3 | 20080110 | Barre, Michael <Michael.Barre@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Mississippi CIAP | NO | | DVD13 |
| CW0000307358 | CW0000307360 | 3 | 20080110 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Briefings for ASLM | NO | | DVD13 |
| CW0000307361 | CW0000307363 | 3 | 20080110 | Gould, Gregory <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Briefings for ASLM | NO | | DVD13 |
| CW0000307364 | CW0000307366 | 3 | 20080110 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Mississippi CIAP | NO | | DVD13 |
| CW0000307367 | CW0000307369 | 3 | 20080110 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Briefings for ASLM | NO | | DVD13 |
| CW0000307370 | CW0000307370 | 1 | 20080110 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: AE Materials for tomorrow's 3pm briefing w/ASLM | NO | | DVD13 |
| CW0000307371 | CW0000307372 | 2 | 20080109 | | | MMS | | Memo | MMS Briefing Paper Availability of ROD for the Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD13 |
| CW0000307373 | CW0000307374 | 2 | 20080109 | | | | | Report/Study | TABLE E-1 Summary of Impacts | NO | | DVD13 |
| CW0000307375 | CW0000307375 | 1 | 0 | | | | | Meeting materials | PPT Presentation LIOWP & OCE Public Connect | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307376 | CW0000307378 | 3 | 20080114 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Albert Benson <al.benson@hq.doe.gov>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Raddant (Other Fax) <IMCEAFAX-Andrew+20Raddant+40617+20223-8569@mms.gov>; Andrew Vorce <avorce@nantucket-ma.gov | MMS | Multiple | EMAIL | Cape Wind update on DEIS public release | NO | | DVD13 |
| CW0000307379 | CW0000307379 | 1 | 20080114 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING January 14, 2007 OMM Items of Interest | NO | | DVD13 |
| CW0000307380 | CW0000307416 | 37 | 20080111 | | | | | BOEM/SOL Internal | Working DRAFT: Revised AW Preamble Subpart B-Issuance of OCS Alternative Energy Leases | NO | | DVD13 |
| CW0000307417 | CW0000307417 | 1 | 20080114 | Edwards, Nathalie <Nathalie.Edwards@mms.gov> | Olsen, Darlene <Darlene.Olsen@mms.gov>; Matthews, Jason R <Jason.Matthews@mms.gov> | MMS | MMS | EMAIL | FY 2009 Press Briefing Book Papers | NO | | DVD13 |
| CW0000307418 | CW0000307421 | 4 | 20080114 | Good, Keith <Keith.Good@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Reminder -- Briefing Papers for OCL - due date to MMS OCA COB Today | NO | | DVD13 |
| CW0000307422 | CW0000307423 | 2 | 20080114 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Bureau: MMS Member: i.e. Sen. Pete Domenici (R – New Mexico) ISSUE: Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000307424 | CW0000307442 | 19 | 20080115 | | | | | BOEM/SOL Internal | Consolidated Unfunded Needs Justifications | NO | | DVD13 |
| CW0000307443 | CW0000307452 | 10 | 20080115 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Richard Wildermann <RWildermann@mangi.com> | MMS | Mangi Environmental Group | EMAIL | News Reports Regarding Cape Wind | NO | | DVD13 |
| CW0000307453 | CW0000307459 | 7 | 0 | | | | | | | NO | | DVD13 |
| CW0000307460 | CW0000307483 | 24 | 20080115 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Richard Wildermann <RWildermann@mangi.com> | MMS | Mangi Environmental Group | EMAIL | Newspaper Articles | NO | | DVD13 |
| CW0000307484 | CW0000307484 | 1 | 20080116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kocher, Gig <Gig.Kocher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind draft EIS | NO | | DVD13 |
| CW0000307485 | CW0000307485 | 1 | 20080116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind draft EIS | NO | | DVD13 |
| CW0000307486 | CW0000307486 | 1 | 20080116 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kocher, Gig <Gig.Kocher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind draft EIS | NO | | DVD13 |
| CW0000307487 | CW0000307490 | 4 | 20080116 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307491 | CW0000307491 | 1 | 20080116 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Read: Cape Wind draft EIS | NO | | DVD13 |
| CW0000307492 | CW0000307492 | 1 | 20080116 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Read: RE: Cape Wind draft EIS | NO | | DVD13 |
| CW0000307493 | CW0000307493 | 1 | 20080117 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: PCS is back online | NO | | DVD13 |
| CW0000307494 | CW0000307494 | 1 | 20080117 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Correct Version | NO | | DVD13 |
| CW0000307495 | CW0000307497 | 3 | 20080117 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Update - Cape Wind Project draft EIS | NO | | DVD13 |
| CW0000307498 | CW0000307500 | 3 | 20080117 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Final MMS Weekly Highlights 1-20 thru 1-26.doc | NO | | DVD13 |
| CW0000307501 | CW0000307501 | 1 | 20080117 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PCS downtime | NO | | DVD13 |
| CW0000307502 | CW0000307502 | 1 | 20080118 | Richard Wildermann <RWildermann@mangi.com> | LaBelle, Robert <robert.labelle@mms.gov> | Mangi Environmental Group | MMS | EMAIL | Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307503 | CW0000307503 | 1 | 20080118 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Richard Wildermann <RWildermann@mangi.com> | MMS | Mangi Environmental Group | EMAIL | RE: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307504 | CW0000307504 | 1 | 20080118 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307505 | CW0000307505 | 1 | 20080118 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307506 | CW0000307506 | 1 | 20080118 | Wilson, Judy <Judy.Wilson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307507 | CW0000307507 | 1 | 20080118 | Wilson, Judy <Judy.Wilson@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307508 | CW0000307510 | 3 | 20080118 | Wilson, Judy <Judy.Wilson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307511 | CW0000307513 | 3 | 20080118 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Wilson, Judy <Judy.Wilson@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Sources - Offshore wind and birds | NO | | DVD13 |
| CW0000307514 | CW0000307517 | 4 | 20080123 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307518 | CW0000307518 | 1 | 20080123 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Energy Project | NO | | DVD13 |
| CW0000307519 | CW0000307519 | 1 | 20080123 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Energy Project | | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307520 | CW0000307525 | 6 | 20080127 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights January 27 – February 2, 2008 | NO | | DVD13 |
| CW0000307526 | CW0000307526 | 1 | 20080124 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing material for upcoming meeting w/Directorate and SOL. | NO | | DVD13 |
| CW0000307527 | CW0000307532 | 6 | 20080124 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD13 |
| CW0000307533 | CW0000307535 | 3 | 20080125 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Briefing material for upcoming meeting w/Directorate and SOL | NO | | DVD13 |
| CW0000307536 | CW0000307542 | 7 | 20080125 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD13 |
| CW0000307543 | CW0000307543 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000307544 | CW0000307547 | 4 | 20080130 | | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD13 |
| CW0000307548 | CW0000307552 | 5 | 20080204 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events February 4, 2008 | NO | | DVD13 |
| CW0000307553 | CW0000307553 | 1 | 20080206 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind comments | NO | | DVD13 |
| CW0000307554 | CW0000307557 | 4 | 20080206 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report February 6, 2008 | NO | | DVD13 |
| CW0000307558 | CW0000307563 | 6 | 20080203 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights February 3-9, 2008 | NO | | DVD13 |
| CW0000307564 | CW0000307566 | 3 | 20080212 | Kasula, Sohan <Sohan.Kasula@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | PCS downtime | NO | | DVD13 |
| CW0000307567 | CW0000307569 | 3 | 20080212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: PCS downtime | NO | | DVD13 |
| CW0000307570 | CW0000307573 | 4 | 20080212 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: PCS downtime | NO | | DVD13 |
| CW0000307574 | CW0000307577 | 4 | 20080212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PCS downtime | NO | | DVD13 |
| CW0000307578 | CW0000307581 | 4 | 20080212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kasula, Sohan <Sohan.Kasula@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: PCS downtime | NO | | DVD13 |
| CW0000307582 | CW0000307585 | 4 | 20080212 | Blundon, Cheryl <Cheryl.Blundon@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: PCS downtime | NO | | DVD13 |
| CW0000307586 | CW0000307590 | 5 | 20080212 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events | NO | | DVD13 |
| CW0000307591 | CW0000307595 | 5 | 20080213 | | | | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report February 13, 2008 | NO | | DVD13 |
| CW0000307596 | CW0000307597 | 2 | 20080219 | | | | | BOEM/SOL Internal | Working DRAFT: Take-A-Ways Ah Ha Moments Piercing Glimmers of the Obvious | NO | | DVD13 |
| CW0000307598 | CW0000307598 | 1 | 20080219 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Nye, N | MMS | MMS | EMAIL | Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307599 | CW0000307599 | 1 | 20080219 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307600 | CW0000307604 | 5 | 20080219 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events February 19, 2008 | NO | | DVD13 |
| CW0000307605 | CW0000307605 | 1 | 20080220 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Requests from on high | NO | | DVD13 |
| CW0000307606 | CW0000307608 | 3 | 20080220 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | General Communication:  Re: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307609 | CW0000307609 | 1 | 20080220 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Requests from on high | NO | | DVD13 |
| CW0000307610 | CW0000307611 | 2 | 20080221 | | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | BOEM/SOL Internal | Proposed Timelines for Completion of Alternative Energy/Alternate Use Rulemaking and Cape Wind Project Decision-making | NO | | DVD13 |
| CW0000307612 | CW0000307612 | 1 | 20080221 | Orr, Renee <Renee.Orr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: time extension for Cape Wind DEIS comment period | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307613 | CW0000307613 | 1 | 20080221 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: time extension for Cape Wind DEIS comment period | NO | | DVD13 |
| CW0000307614 | CW0000307616 | 3 | 20080221 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: time extension for Cape Wind DEIS comment period | NO | | DVD13 |
| CW0000307617 | CW0000307618 | 2 | 20080221 | Orr, Renee <Renee.Orr@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: time extension for Cape Wind DEIS comment period | NO | | DVD13 |
| CW0000307619 | CW0000307620 | 2 | 20080221 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: time extension for Cape Wind DEIS comment period | NO | | DVD13 |
| CW0000307621 | CW0000307623 | 3 | 20080221 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: time extension for Cape Wind DEIS comment period | NO | | DVD13 |
| CW0000307624 | CW0000307624 | 1 | 20080222 | Waskes, Will <Will.Waskes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Glenn, Tre W <Tre.Glenn@mms.gov> | MMS | MMS | EMAIL | FW: Seabird dataset catalog | NO | | DVD13 |
| CW0000307625 | CW0000307625 | 1 | 20080225 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING February 25, 2008 OMM Items of Interest | NO | | DVD13 |
| CW0000307626 | CW0000307628 | 3 | 20080226 | | | | | Report/Study | NROC 2007 Annual Report | NO | | DVD13 |
| CW0000307629 | CW0000307638 | 10 | 20080226 | | | MMS | MMS | BOEM/SOL Internal | Briefing Document for the Director of MMS | NO | | DVD13 |
| CW0000307639 | CW0000307639 | 1 | 20080226 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Director's Briefing | NO | | DVD13 |
| CW0000307640 | CW0000307641 | 2 | 20080226 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Briefing Document for Director, MMS to discuss the impetus for the economic analysis included in Appendix F of the Cape Wind Project DEIS published by MMS, and explain its general findings | NO | | DVD13 |
| CW0000307642 | CW0000307644 | 3 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307645 | CW0000307647 | 3 | 20080226 | | | | | Press Release/News Article | FACT SHEET: Cape Wind Energy Project DEIS | NO | | DVD13 |
| CW0000307648 | CW0000307652 | 5 | 20080225 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events February 25, 2008 | NO | | DVD13 |
| CW0000307653 | CW0000307653 | 1 | 20080226 | Mense, Robert <Robert.Mense@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Director's Briefing | NO | | DVD13 |
| CW0000307654 | CW0000307656 | 3 | 20080226 | | | MMS | MMS | BOEM/SOL Internal | Briefing Document for Director, MMS to discuss the impetus for the economic analysis included in Appendix F of the Cape Wind Project DEIS published by MMS, and explain its general findings | NO | | DVD13 |
| CW0000307657 | CW0000307657 | 1 | 20080226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Econ issue paper | NO | | DVD13 |
| CW0000307658 | CW0000307658 | 1 | 20080226 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: CW comment update | NO | | DVD13 |
| CW0000307659 | CW0000307662 | 4 | 20080228 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD13 |
| CW0000307663 | CW0000307666 | 4 | 20080228 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD13 |
| CW0000307667 | CW0000307670 | 4 | 20080228 | Good, Keith <Keith.Good@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD13 |
| CW0000307671 | CW0000307671 | 1 | 20080228 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Requests from on high | NO | | DVD13 |
| CW0000307672 | CW0000307674 | 3 | 20080229 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307675 | CW0000307678 | 4 | 20080228 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Eight in '08 Report: Priority Issue 3—Alternative Energy | NO | | DVD13 |
| CW0000307679 | CW0000307682 | 4 | 20080303 | | | MMS | MMS | Report/Study | Eight in '08 Report: Priority Issue 3—Alternative Energy | NO | | DVD13 |
| CW0000307683 | CW0000307683 | 1 | 20080303 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind time extension for public comment | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307684 | CW0000307685 | 2 | 20080303 | Good, Keith <Keith.Good@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind time extension for public comment. | NO | | DVD13 |
| CW0000307686 | CW0000307687 | 2 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind time extension for public comment. | NO | | DVD13 |
| CW0000307688 | CW0000307691 | 4 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Woodworth, Thom | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307692 | CW0000307692 | 1 | 20080227 | | | | | BOEM/SOL Internal | Cape Wind DEIS Hearings March 4 Conference Call Agenda | NO | | DVD13 |
| CW0000307693 | CW0000307695 | 3 | 20080303 | | | | | Press Release/News Article | FACT SHEET: Cape Wind Energy Project DEIS | NO | | DVD13 |
| CW0000307696 | CW0000307696 | 1 | 20080227 | | | | | BOEM/SOL Internal | Q&A: What's wrong with Cape Wind's DEIS? | NO | | DVD13 |
| CW0000307697 | CW0000307697 | 1 | 20080227 | | | | | BOEM/SOL Internal | Q&A: What's wrong with Cape Wind's DEIS? | NO | | DVD13 |
| CW0000307698 | CW0000307702 | 5 | 20080303 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events March 3, 2008 | NO | | DVD13 |
| CW0000307703 | CW0000307703 | 1 | 20080304 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: draft BA for Cape Wind proposal- request for review | NO | | DVD13 |
| CW0000307704 | CW0000307705 | 2 | 20080304 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: draft BA for Cape Wind proposal- request for review | NO | | DVD13 |
| CW0000307706 | CW0000307707 | 2 | 20080304 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | General Communication: RE: draft BA for Cape Wind proposal- request for review | NO | | DVD13 |
| CW0000307708 | CW0000307710 | 3 | 20080304 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ann LaBelle <annlabelle@cox.net> | MMS | | EMAIL | Meeting Logistics: FW: MMS Press Release: MMS to Hold Public Hearings on Cape Wind Energy Project DEIS - Yarmouth, Nantucket, Oaks Bluff and Boston Hearings Set | NO | | DVD13 |
| CW0000307711 | CW0000307713 | 3 | 20080304 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307714 | CW0000307716 | 3 | 20080304 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307717 | CW0000307720 | 4 | 20080304 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Public Hearing overview | NO | | DVD13 |
| CW0000307721 | CW0000307721 | 1 | 20080305 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: CAPE WIND HEARINGS: CONTACT NUMBERS for MMS TEAM | NO | | DVD13 |
| CW0000307722 | CW0000307722 | 1 | 20080305 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: CAPE WIND HEARINGS: CONTACT NUMBERS for MMS TEAM | NO | | DVD13 |
| CW0000307723 | CW0000307723 | 1 | 20080305 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind MMS presentation | NO | | DVD13 |
| CW0000307724 | CW0000307732 | 9 | 20080307 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Romero, John D <John.Romero@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; LaBe | MMS | MMS | EMAIL | Cape Wind DEIS Hearing stories for today | NO | | DVD13 |
| CW0000307733 | CW0000307733 | 1 | 20080307 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Romero, John D <John.Romero@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; LaBe | MMS | MMS | EMAIL | FW: Nantucket Mirror and Inquirer | NO | | DVD13 |
| CW0000307734 | CW0000307734 | 1 | 20080307 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Nye, Nicolette <Nicolette.Nye@mms.gov>; Romero, John D <John.Romero@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Ob | MMS | MMS | EMAIL | RE: Nantucket Mirror and Inquirer | NO | | DVD13 |
| CW0000307735 | CW0000307738 | 4 | 20080307 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Katherine LaBelle <kal298@gmail.com> | MMS | | EMAIL | FW: Cape Wind DEIS Hearing stories for today | NO | | DVD13 |
| CW0000307739 | CW0000307739 | 1 | 20080307 | Katherine LaBelle <kal298@gmail.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | | MMS | EMAIL | Re: FW: Cape Wind DEIS Hearing stories for today | NO | | DVD13 |
| CW0000307740 | CW0000307740 | 1 | 20080309 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Katherine LaBelle <kal298@gmail.com> | MMS | | EMAIL | Re: FW: Cape Wind DEIS Hearing stories for today | NO | | DVD13 |
| CW0000307741 | CW0000307741 | 1 | 20080310 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING March 10, 2008 OMM Items of Interest | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000307742 | CW0000307746 | 5 | 20080310 | | | | | BOEM/SOL Internal | Gulf of Mexico OCS Region 2008 Calendar of Events March 10, 2008 | NO | | DVD13 |
| CW0000307747 | CW0000307752 | 6 | 20080312 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000307753 | CW0000307753 | 1 | 20080319 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | criticism of the DEIS and Horseshoe Shoal as a nursery area | NO | | DVD13 |
| CW0000307754 | CW0000307760 | 7 | 20080319 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000307761 | CW0000307797 | 37 | 20080401 | Chris C. Oynes | | MMS | | Meeting materials | Current Emerging Issues in OMM | NO | | DVD13 |
| CW0000307798 | CW0000307834 | 37 | 20080401 | Chris C. Oynes | | MMS | | Meeting materials | Current Emerging Issues in OMM | NO | | DVD13 |
| CW0000307835 | CW0000307837 | 3 | 20080321 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: MMS interim policy for Alternative Energy  leases | NO | | DVD13 |
| CW0000307838 | CW0000307838 | 1 | 20080324 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: MMS interim policy for Alternative Energy  leases | NO | | DVD13 |
| CW0000307839 | CW0000307858 | 20 | 20080324 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: CONSOLIDATED UPDATED DRAFT (as of 3/24/08) Tactical plan suggestions to address critical OMM issues in the next 1-2 years | NO | | DVD13 |
| CW0000307859 | CW0000307879 | 21 | 0 | | | | | | | NO | | DVD13 |
| CW0000307880 | CW0000307880 | 1 | 20080325 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Benjamin_Burnett@omb.eop.gov | MMS | EOP | EMAIL | Cape Wind Briefing Information | NO | | DVD13 |
| CW0000307881 | CW0000307882 | 2 | 20080110 | | | | | BOEM/SOL Internal | DEIS summary | NO | | DVD13 |
| CW0000307883 | CW0000307884 | 2 | 20080109 | | | | | BOEM/SOL Internal | Summary of Impacts | NO | | DVD13 |
| CW0000307885 | CW0000307891 | 7 | 20080326 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000307892 | CW0000307893 | 2 | 20080328 | | | | | BOEM/SOL Internal | Gulf of Mexico Region FY 2009 Supplemental Budget Request | NO | | DVD13 |
| CW0000307894 | CW0000307900 | 7 | 20080402 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000307901 | CW0000307921 | 21 | 0 | | | | | | | NO | | DVD13 |
| CW0000307922 | CW0000307925 | 4 | 20080403 | Moore, Annette J <Annette.Moore@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Goll, John <John.Goll@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Herbst, Lars < | MMS | MMS | EMAIL | RE: Telecom on Tactical Plan Listing (REVISION) | NO | | DVD13 |
| CW0000307926 | CW0000307946 | 21 | 20080403 | | | | | BOEM/SOL Internal | Working DRAFT: Consolidated Updated Draft - Tactical plan suggestions to address critical OMM issues in the next 1-2 years | NO | | DVD13 |
| CW0000307947 | CW0000307959 | 13 | 20080402 | | | MMS | | BOEM/SOL Internal | Synopses of MMS ocean activities - Guam | NO | | DVD13 |
| CW0000308133 | CW0000308135 | 3 | 20080501 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: USCG/MMS/ACOE/FAA meeting- second batch | NO | | DVD13 |
| CW0000308136 | CW0000308136 | 1 | 20080502 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Comments on PCS | NO | | DVD13 |
| CW0000308137 | CW0000308140 | 4 | 20080502 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Brandt, Jeff <JBrandt@TRCSOLUTIONS.com>; ELeBlanc@MSOProv.uscg.mil; Ronald.E.Beck@uscg.mil; Karen.K.Adams@nae02.usace.arm | MMS | Multiple | EMAIL | RE: USCG/COE/MMS/FAA meeting- Alliance comments | NO | | DVD13 |
| CW0000308141 | CW0000308141 | 1 | 20080501 | Croyle, Stefanie (Lowell,MA-US) <SCroyle@trcsolutions.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@trcsolutions.com>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | TRC Solutions | TRC Solutions, MMS | EMAIL | Transmittal Email: Navigation related comments for USCG and others - 1 of 8 | NO | | DVD13 |
| CW0000308142 | CW0000308144 | 3 | 20080508 | | | MMS | | Meeting materials | Cape Wind Energy Project Navigation Safety Meeting | NO | | DVD13 |
| CW0000308145 | CW0000308147 | 3 | 20080502 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Danenberger, Elmer <Elmer.Danenber | MMS | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000308148 | CW0000308168 | 21 | 20080501 | | | | | BOEM/SOL Internal | Working DRAFT: Consolidated Updated Draft Tactical plan suggestions to address critical OMM issues in the next 1-2 years. | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308169 | CW0000308189 | 21 | 20080501 | | | | | BOEM/SOL Internal | Consolidated Updated Draft Tactical plan suggestions to address critical OMM issues in the next 1-2 years. | NO | | DVD13 |
| CW0000308190 | CW0000308208 | 19 | 20080507 | | | | | BOEM/SOL Internal | 5/07/08Tactical plan suggestions to address critical OMM issues in the next 1-2 years. | NO | | DVD13 |
| CW0000308209 | CW0000308211 | 3 | 20080515 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Contacts for USGS and FWS meeting | NO | | DVD13 |
| CW0000308212 | CW0000308212 | 1 | 20080516 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | USGS and FWS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308213 | CW0000308213 | 1 | 20080516 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Moriarty, Marvin <Marvin_Moriarty@fws.gov>; Russell-Robinson, Susan <srussell@usgs.gov> | MMS | FWS, USGS | EMAIL | FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308214 | CW0000308214 | 1 | 20080516 | Susan Russell-Robinson <srussell@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | Re: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308215 | CW0000308215 | 1 | 20080516 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308216 | CW0000308218 | 3 | 20080516 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Russell-Robinson, Susan <srussell@usgs.gov> | MMS | USGS | EMAIL | RE: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308219 | CW0000308220 | 2 | 20080516 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308221 | CW0000308222 | 2 | 20080516 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308223 | CW0000308223 | 1 | 20080519 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Amaral, Michael <Michael_Amaral@fws.gov>; vonOettingen, Susi <Susi_vonOettingen@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Julie Crocker <Julie.Crocker@Noaa.Gov>; Adams, Karen K NAE <Karen.K.Adams@usace.army.mil>; Mcdonnell.Ida@epamail.epa.gov; mary.coll | MMS | Multiple | EMAIL | Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308224 | CW0000308224 | 1 | 20080519 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308225 | CW0000308225 | 1 | 20080520 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308226 | CW0000308226 | 1 | 20080415 | | | | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000313074 | CW0000313076 | 3 | 20100720 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Farndon, Thomas <Thomas.Farndon@mms.gov> | MMS | MMS | EMAIL | RE: Language for US Build requirement in recent legislation | NO | | DVD13 |
| CW0000313077 | CW0000313080 | 4 | 20100720 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Fraser, Sam <Sam.Fraser@mms.gov> | MMS | MMS | EMAIL | FW: Language for US Build requirement in recent legislation | NO | | DVD13 |
| CW0000313081 | CW0000313081 | 1 | 20100720 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Lease Redline | NO | | DVD13 |
| CW0000313082 | CW0000313084 | 3 | 20100808 | | | BOEMRE | | BOEM/SOL Internal | BOEMRE Renewable Energy Program Week Ahead | NO | | DVD13 |
| CW0000313085 | CW0000313130 | 46 | 20100625 | Charles A. Spitulni, W. Eric Pilsk, Catherine M. Van Heuven, Ruth J. Weil, Charles S. McLaughlin, T. David Houghton | | DOJ | | BOEM/SOL Internal | BARNSTABLE v. SALAZAR et al. | NO | | DVD13 |
| CW0000313131 | CW0000313133 | 3 | 20100815 | | | BOEMRE | | BOEM/SOL Internal | BOEMRE Renewable Energy Program Week Ahead | NO | | DVD13 |
| CW0000313134 | CW0000313138 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000313139 | CW0000313139 | 1 | 20100811 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | CWA Decision Memo | NO | | DVD13 |
| CW0000313140 | CW0000313140 | 1 | 20100811 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: CWA Decision Memo | NO | | DVD13 |
| CW0000313141 | CW0000313145 | 5 | 20100812 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov>; Rose, Marshall <Marshall.Rose@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Frank, Wright J <Wright.Frank@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: CWA Decision Mem | NO | | DVD13 |
| CW0000313146 | CW0000313146 | 1 | 20100812 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Revised CWA Decision Memo | NO | | DVD13 |
| CW0000313147 | CW0000313147 | 1 | 20100812 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Revised CWA Decision Memo | NO | | DVD13 |
| CW0000313148 | CW0000313206 | 59 | 20100823 | | | BOEMRE | BOEMRE | BOEM/SOL Internal | Working DRAFT: BOEMRE FY 2012 OMB Budget Submission | NO | | DVD13 |
| CW0000313207 | CW0000313583 | 377 | 20100101 | | | DOI | | Report/Study | BOEMRE Environmental Studies Program Studies Development Plan FY 2011-2013 Gulf of Mexico OCS Region | NO | | DVD13 |
| CW0000313584 | CW0000313585 | 2 | 20100903 | Frank, Wright J <Wright.Frank@boemre.gov> | Khan, Abdul <Abdul.Khan@boemre.gov>; Ahmed, Adnan <Adnan.Ahmed@boemre.gov> | BOEMRE | BOEMRE | EMAIL | G&G Analysis Team | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313586 | CW0000313590 | 5 | 20100903 | | | BOEMRE | | BOEM/SOL Internal | list of recommendations derived from SME reviews | NO | | DVD13 |
| CW0000313591 | CW0000313593 | 3 | 20100907 | Khan, Abdul <Abdul.Khan@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313594 | CW0000313596 | 3 | 20100907 | Frank, Wright J <Wright.Frank@boemre.gov> | Khan, Abdul <Abdul.Khan@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313597 | CW0000313599 | 3 | 20100907 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: G&G Analysis Team | NO | | DVD13 |
| CW0000314325 | CW0000314325 | 1 | 20041005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Yarmouth request for oil spill chart | NO | | DVD13 |
| CW0000314326 | CW0000314326 | 1 | 20041006 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | FW: Warner Amendment to Block Cape Wind | NO | | DVD13 |
| CW0000314327 | CW0000314329 | 3 | 20041201 | | US Senate | | | Congressional | 108th Congress 2nd Session: Warner Amendment to Block Cape Wind | NO | | DVD13 |
| CW0000314330 | CW0000314335 | 6 | 20041007 | Francois, Darryl <Darryl.Francois@mms.gov> | Fleming, Julie <Julie.S.Fleming@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Amendment Could Kill Cape Wind Farm | NO | | DVD13 |
| CW0000314336 | CW0000314336 | 1 | 20041012 | Holman, Terry <Terry.Holman@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: offshore wind project | NO | | DVD13 |
| CW0000314337 | CW0000314342 | 6 | 20040224 | | | | | BOEM/SOL Internal | Science Impact/Director's Venture Capital Proposal | NO | | DVD13 |
| CW0000314343 | CW0000314343 | 1 | 20041013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD13 |
| CW0000314344 | CW0000314348 | 5 | 20041019 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Peuler, Elizabeth <Elizabeth.Peuler@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Clingan, Richard <Richard.Clingan@mms.gov | MMS | MMS | EMAIL | FW: Emailing: windfarm19 | NO | | DVD13 |
| CW0000314349 | CW0000314349 | 1 | 20041020 | Christine A. Godfrey | | COE | | BOEM/SOL Internal | Working DRAFT: Municipalities oil spill response plan | NO | | DVD13 |
| CW0000314350 | CW0000314352 | 3 | 20041103 | Carey, Curtis <Curtis.Carey@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times story on oil spill response plan | NO | | DVD13 |
| CW0000314353 | CW0000314356 | 4 | 20041110 | Carey, Curtis <Curtis.Carey@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS to be available online | NO | | DVD13 |
| CW0000314357 | CW0000314357 | 1 | 20041110 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Wright, Har | MMS | MMS | EMAIL | Transmittal Email: FW: Wind Farm call to action AD | NO | | DVD13 |
| CW0000314358 | CW0000314360 | 3 | 20041115 | Francois, Darryl <Darryl.Francois@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Planned Gulf Wind Project May Use Oil and Gas Platforms | NO | | DVD13 |
| CW0000314361 | CW0000314363 | 3 | 20041116 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Thomas Kitsos' <Kitsos@oceancommission.gov> | MMS | US Commission on Ocean Policy | EMAIL | FW: Cape Cod Times | NO | | DVD13 |
| CW0000314364 | CW0000314364 | 1 | 20050201 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | OWEC Workshop -- We're oversubscribed! | NO | | DVD13 |
| CW0000314365 | CW0000314365 | 1 | 20041020 | Gary Strasburg | | MMS | | Press Release/News Article | DRAFT: MMS & Commonwealth of Massachusetts Announce Boundary Survey Results | NO | | DVD13 |
| CW0000314366 | CW0000314422 | 57 | 0 | | | | | | | NO | | DVD13 |
| CW0000314423 | CW0000314479 | 57 | 0 | | | | | | | NO | | DVD13 |
| CW0000314480 | CW0000314480 | 1 | 20050218 | Hoffman, Paul <Paul.Hoffman@mms.gov> | willie_taylor@ios.doi.gov | MMS | DOI | EMAIL | Re: Cape Wind - Draft Final Comments | NO | | DVD13 |
| CW0000314481 | CW0000314486 | 6 | 20050222 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Emailing: myview | NO | | DVD13 |
| CW0000318951 | CW0000318951 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: cape wind one-pager | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318952 | CW0000318952 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Fleming, Julie S <julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: cape wind one-pager | NO | | DVD14 |
| CW0000318953 | CW0000318953 | 1 | 20090504 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights - May 3 - 9, 2009 | NO | | DVD14 |
| CW0000318954 | CW0000318956 | 3 | 20090505 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000318957 | CW0000319030 | 74 | 20090505 | | DOI | | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000319031 | CW0000319031 | 1 | 20090505 | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights, May 10-16, 2009 | NO | | DVD14 |
| CW0000319032 | CW0000319032 | 1 | 20090505 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights, May 10-16, 2009.doc | NO | | DVD14 |
| CW0000319033 | CW0000319039 | 7 | 20090505 | Bjdurk@aol.com | czm@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Cape Wind threat to public safety and correlative rights to the OCS | NO | | DVD14 |
| CW0000319040 | CW0000319040 | 1 | 20090505 | Sandy Taylor <sandyt@saveoursound.org> | EXSEC <exsec@ios.doi.gov> | APNS | DOI | EMAIL | Transmittal Email: APNS letter to Secretary Salazar | NO | | DVD14 |
| CW0000319041 | CW0000319044 | 4 | 20090507 | Brown, Bob <Bob.Brown@mms.gov> | Sukkar, Richard <Richard.Sukkar@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, G | MMS | MMS | EMAIL | RE: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319045 | CW0000319048 | 4 | 20090507 | Triebsch, George <George.Triebsch@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Sukkar, Richard <Richard.Sukkar@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319049 | CW0000319051 | 3 | 20090423 | | | MMS | | BOEM/SOL Internal | Royalty Policy Committee Subcommittee on Royalty Management Recommendations | NO | | DVD14 |
| CW0000319052 | CW0000319053 | 2 | 20090507 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Sukkar, Richard <Richard.Sukkar@mms.gov> | MMS | MMS | EMAIL | Re: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319054 | CW0000319056 | 3 | 20090507 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319057 | CW0000319060 | 4 | 20090507 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | RE: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319061 | CW0000319064 | 4 | 20090507 | Dunagan, Casey C <Casey.Dunagan@mms.gov> | Fleming, Julie S <julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319065 | CW0000319068 | 4 | 20090507 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Dunagan, Casey C <Casey.Dunagan@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: briefing papers for Wilma Lewis need to go to ASLM | NO | | DVD14 |
| CW0000319069 | CW0000319071 | 3 | 20090508 | efeature=nawindpower.com@reply.bronto.com on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000319072 | CW0000319072 | 1 | 20090508 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights - May 10-16, 2009 | NO | | DVD14 |
| CW0000323725 | CW0000323727 | 3 | 20021115 | Humphries, Nicolette <B0C54153@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris Oynes <Chris. | MMS | MMS | EMAIL | HEADLINE: MASS. AG CALLS ON FEDERAL AGENCIES TO IMPOSE BAN ON OFFSHORE WIND PROJECTS | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323728 | CW0000323730 | 3 | 20021115 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris Oynes <Chris. | MMS | MMS | EMAIL | HEADLINE: MASS. AG ASKS FEDS FOR MORATORIUM ON PROPOSED OFFSHORE WIND PROJECTS | NO | | DVD14 |
| CW0000323731 | CW0000323733 | 3 | 20021115 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris Oynes <Chris. | MMS | MMS | EMAIL | HEADLINE: MASSACHUSETTS AG SEEKS TO HALT 420-MW WIND PROJECT OFF NANTUCKET | NO | | DVD14 |
| CW0000323734 | CW0000323734 | 1 | 20021204 | Lois Smith | | MMS | | Meeting Materials | Possible Agenda Items for 2003 Renewables Conference | NO | | DVD14 |
| CW0000323735 | CW0000323735 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000323736 | CW0000323738 | 3 | 20021212 | Dennis Duffy <dduffy@emienergy.com> | walter.cruickshank@mms.gov | EMI Energy | MMS | EMAIL | FW: Cape Wind Milestone | NO | | DVD14 |
| CW0000323739 | CW0000323750 | 12 | 20020925 | | | | | Meeting Materials | Basic Overview of Offshore Wind Energy Development for the Production of Electricity Draft Meeting Summary | NO | | DVD14 |
| CW0000323751 | CW0000323756 | 6 | 20030113 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | FW: Article by Amanda Griscom | NO | | DVD14 |
| CW0000323757 | CW0000323757 | 1 | 20030122 | Dennis Duffy <dduffy@emienergy.com> | bob.middleton@hq.doe.gov; peter.goldman@ee.doe.gov; phil.dougherty@ee.doe.gov; margot.anderson@hq.doe.gov; walter.cruickshank@mms.gov | EMI Energy | DOE, MMS | EMAIL | Cape Wind Updates | NO | | DVD14 |
| CW0000323758 | CW0000323761 | 4 | 20030121 | | | Cape Wind News | | BOEM/SOL Internal | Working DRAFT: Cape Wind Selects GE Wind Energy | NO | | DVD14 |
| CW0000323762 | CW0000323764 | 3 | 20030123 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Wind Power | NO | | DVD14 |
| CW0000323765 | CW0000323765 | 1 | 20030203 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | DOJ letter to MA Att. Gen re Cape Wind Project | NO | | DVD14 |
| CW0000323766 | CW0000323766 | 1 | 20030203 | Burton, Johnnie <FutureMMS@MMS.mms.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: DOJ letter to MA Att. Gen re Cape Wind Project | NO | | DVD14 |
| CW0000323767 | CW0000323767 | 1 | 20030212 | Herdt, Lyn <28E7EFD3@MMS.mms.doi.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cook, Karla <Karla.Cook@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Schedule a meeting to discuss OCS alternative energy proposal | NO | | DVD14 |
| CW0000323768 | CW0000323768 | 1 | 20030212 | Herdt, Lyn <28E7EFD3@MMS.mms.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cook, Karla <Karla.Cook@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: schedule a meeting to discuss OCS alternative energy proposal | NO | | DVD14 |
| CW0000323769 | CW0000323769 | 1 | 20030213 | Herdt, Lyn <28E7EFD3@MMS.mms.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cook, Karla <Karla.Cook@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: date and time for meeting to discuss OCS alternative energy proposal | NO | | DVD14 |
| CW0000323770 | CW0000323770 | 1 | 20030213 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; White, Amy <Amy.White@mms.gov> | MMS | MMS | EMAIL | Letter to the APNS - Control Correspondence | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323771 | CW0000323771 | 1 | 20030214 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Martin, Jill <Jill.Martin@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Letter to the APNS - Control Correspondence | NO | | DVD14 |
| CW0000323772 | CW0000323774 | 3 | 20030305 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Preservation group wary of wind farm | NO | | DVD14 |
| CW0000323775 | CW0000323775 | 1 | 20030307 | Martin, Jill <MartinJ@MMS.mms.doi.gov> | 'Chad Calvert' <Chad_Calvert@ios.doi.gov>; 'Jane Lyder' <Jane_Lyder@ios.doi.gov>; 'Wendy Fink' <Wendy_R_Fink@ios.doi.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; He | MMS | DOI, MMS | EMAIL | Transmittal Email: Hearing report on H.R. 793 | NO | | DVD14 |
| CW0000324732 | CW0000324735 | 4 | 20100420 | Anderson, James <James.Anderson2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | FW: Senate QFR | NO | | DVD14 |
| CW0000324736 | CW0000324736 | 1 | 20100420 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Atlantic wind activities | NO | | DVD14 |
| CW0000324737 | CW0000324737 | 1 | 20100420 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | | DOI | | BOEM/SOL Internal | Atlantic Wind Activities | NO | | DVD14 |
| CW0000324738 | CW0000324738 | 1 | 20100421 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Atlantic wind update | NO | | DVD14 |
| CW0000324739 | CW0000324742 | 4 | 20100420 | Liz Birnbaum, Mary Katherine Ishee | | MMS | | Memo | Information Memorandum for the Assistant Secretary, Land and Minerals Management: Atlantic Wind Update | NO | | DVD14 |
| CW0000324743 | CW0000324743 | 1 | 20100421 | Barre, Michael <Michael.Barre@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Request for Teleconference - Cape Wind Archaeological Mitigation | NO | | DVD14 |
| CW0000324744 | CW0000324744 | 1 | 20100421 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Request for Teleconference - Cape Wind Archaeological Mitigation | NO | | DVD14 |
| CW0000324745 | CW0000324745 | 1 | 20100421 | Good, Keith <Keith.Good@mms.gov> | Lassiter, Tracie L <Tracie_Lassiter@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: MMS/ASLM Senior Staff Meeting Notes | NO | | DVD14 |
| CW0000324746 | CW0000324746 | 1 | 20100421 | Barre, Michael <Michael.Barre@mms.gov> | Diehl, Barbara <Barbara_Diehl@ios.doi.gov>; Williams, Chanelle N <Chanelle_Williams@ios.doi.gov>; Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | MMS | DOI | EMAIL | Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324747 | CW0000324747 | 1 | 20100421 | Diehl, Barbara <Barbara_Diehl@ios.doi.gov> | Barre, Michael <Michael.Barre@mms.gov>; Williams, Chanelle N <Chanelle_Williams@ios.doi.gov>; Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324748 | CW0000324748 | 1 | 20100421 | Barre, Michael <Michael.Barre@mms.gov> | Williams, Chanelle N <Chanelle_Williams@ios.doi.gov>; Diehl, Barbara <Barbara_Diehl@ios.doi.gov>; Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324749 | CW0000324749 | 1 | 20100421 | Colander, Brandi <bcolander@nrdc.org> | Farquhar, Ned <ned_farquhar@ios.doi.gov>; Ishee, Mary Katherine <mary.katherine.ishee@mms.gov>; Mussenden, Paul <Paul_mussenden@ios.doi.gov> | NRDC | DOI, MMS | EMAIL | Offshore wind-domestic and abroad | NO | | DVD14 |
| CW0000324750 | CW0000324760 | 11 | 20100401 | Brandi Colander | | NRDC | | Report/Study | Where the Wind Blows: Navigating Offshore Wind Development, Domestically and Abroad | NO | | DVD14 |
| CW0000324761 | CW0000324761 | 1 | 20100421 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Thornhill, Alan D <Alan.Thornhill@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@m | MMS | MMS | EMAIL | Transmittal Email: FW: URGENT REFERRAL: HRG #229 - DOI Questions for the Record from 3/4/10 Hearing Re: Fiscal Year 2011 Budget Request for the MMS | NO | | DVD14 |
| CW0000324762 | CW0000324762 | 1 | 20100421 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | Barre, Michael <Michael.Barre@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324763 | CW0000324765 | 3 | 20100421 | Barre, Michael <Michael.Barre@mms.gov> | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324766 | CW0000324767 | 2 | 20100421 | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | FW: Cape Wind Archaeology Mitigation Meeting | NO | | DVD14 |
| CW0000324768 | CW0000324770 | 3 | 20100421 | Anderson, James <James.Anderson2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Senate QFR | NO | | DVD14 |
| CW0000324771 | CW0000324771 | 1 | 20100423 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 04_21_10 Cape Wind roll-out timeline | NO | | DVD14 |
| CW0000324772 | CW0000324772 | 1 | 20100423 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 04_21_10 Cape Wind roll-out timeline | NO | | DVD14 |
| CW0000308227 | CW0000308227 | 1 | 20080520 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308228 | CW0000308233 | 6 | 20080521 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308234 | CW0000308235 | 2 | 20080527 | Susan Russell-Robinson/GD/USGS/DOI@USGS@DOI | LaBelle, Robert <Robert.LaBelle@mms.gov> | DOI | MMS | EMAIL | Re: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308236 | CW0000308238 | 3 | 20080527 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Susan Russell-Robinson/GD/USGS/DOI@USGS@DOI <IMCEANOTES-Susan+20Russell-Robinson_GD_USGS_DOI+40USGS+40DOI@mms.gov> | MMS | USGS | EMAIL | RE: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308239 | CW0000308241 | 3 | 20080527 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308242 | CW0000308244 | 3 | 20080527 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FWS and USGS meeting on the Cape Wind DEIS comments | NO | | DVD13 |
| CW0000308245 | CW0000308245 | 1 | 20080528 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underw | MMS | FWS, USGS | EMAIL | Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308246 | CW0000308246 | 1 | 20080529 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov> | MMS | MMS | EMAIL | Immediate Attention - Draft Testimony for Review | NO | | DVD13 |
| CW0000308247 | CW0000308259 | 13 | 20080611 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of U.S. DOI Before the House Select Committee on Energy Independence and Global Warming | NO | | DVD13 |
| CW0000308260 | CW0000308260 | 1 | 20080529 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308261 | CW0000308262 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000308263 | CW0000308265 | 3 | 20080529 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308266 | CW0000308268 | 3 | 20080529 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308269 | CW0000308271 | 3 | 20080529 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308272 | CW0000308272 | 1 | 20080529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308273 | CW0000308275 | 3 | 20080529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308276 | CW0000308278 | 3 | 20080530 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308279 | CW0000308282 | 4 | 20080522 | Randall B. Luthi | Nick J. Rahall | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to information request on DOI's OCS program | | | DVD13 |
| CW0000308283 | CW0000308283 | 1 | 20080602 | Good, Keith <Keith.Good@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: leasing testimony | NO | | DVD13 |
| CW0000308284 | CW0000308296 | 13 | 20080611 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of U.S. Department of Interior Before the House Select Committee on Energy Independence And Global Warming | | | DVD13 |
| CW0000308297 | CW0000308297 | 1 | 20080603 | McQuilliams, Jully <Jully.McQuilliams@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: leasing testimony | NO | | DVD13 |
| CW0000308298 | CW0000308310 | 13 | 20080611 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of U.S. Department of Interior Before the House Select Committee on Energy Independence And Global Warming | NO | | DVD13 |
| CW0000308311 | CW0000308311 | 1 | 20080603 | LaBelle, Robert <Robert.LaBelle@mms.gov> | McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: leasing testimony | NO | | DVD13 |
| CW0000308312 | CW0000308324 | 13 | 20080611 | | | | | BOEM/SOL Internal | Working DRAFT: Statement of U.S. Department of Interior Before the House Select Committee on Energy Independence and Global Warming | NO | | DVD13 |
| CW0000308325 | CW0000308327 | 3 | 20080605 | Wiggin, Ann <Ann.Wiggin@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; McQuilliams, Jully <Jully.McQuilliams@mms.gov> | MMS | MMS | EMAIL | FW: EIA update needed for Testimony | NO | | DVD13 |
| CW0000308328 | CW0000308330 | 3 | 20080606 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Barminski, Joan <Joan.Barminski@mms.gov> | MMS | MMS | EMAIL | FW: Statoil Wind Spar | NO | | DVD13 |
| CW0000308331 | CW0000308333 | 3 | 20080606 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Barminski, Joan <Joan.Barminski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Statoil Wind Spar | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308334 | CW0000308339 | 6 | 20080611 | | | MMS | | BOEM/SOL Internal | Alternative Energy Program Weekly Activity Report | NO | | DVD13 |
| CW0000308340 | CW0000308340 | 1 | 20080613 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308341 | CW0000308343 | 3 | 20080613 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308344 | CW0000308346 | 3 | 20080613 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind proposal- ESA formal consult package on its way | NO | | DVD13 |
| CW0000308347 | CW0000308349 | 3 | 20080616 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: From Congressman Delahunt | NO | | DVD13 |
| CW0000308350 | CW0000308353 | 4 | 20080619 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Lang, Vernon <Vernon_Lang@fws.gov>; Hecht, Anne <Anne_Hecht@fws.gov>; Spendelow, Jeffrey <jspendelow@usgs.gov>; Amaral, Michael <Michael_Amaral@fws.gov>; Perry, Matthew <mperry@usgs.gov>; O'Connell, Allan <aoconnell@usgs.gov>; Underwood, Jeff <Jeff_Underw | MMS | FWS, USGS | EMAIL | RE: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308354 | CW0000308354 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000308355 | CW0000308356 | 2 | 20080619 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind DEIS comments and meeting | NO | | DVD13 |
| CW0000308357 | CW0000308357 | 1 | 20080626 | Light, Julie <Julie.Light@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | Letter to Section 106 Consulting Parties re July 23 meeting | NO | | DVD13 |
| CW0000308358 | CW0000308358 | 1 | 20080618 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties contact info | NO | | DVD13 |
| CW0000308359 | CW0000308359 | 1 | 20080624 | | | MMS | | BOEM/SOL Internal | Cape Wind Project: Procedures for Preparing the MMS Assessment of Effect for Visual Impacts to Onshore National Register or National Register-Eligible Properties | NO | | DVD13 |
| CW0000308360 | CW0000308362 | 3 | 20080626 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Adams, Karen K NAE <Karen.K.Adams@nae02.usace.army.mil>; Andrew Raddant <andrew_radd@ios.doi.gov>; Andrew Raddant (Other Fax) <IMCEAFAX-Andrew+20Raddant+40617+20223-8569@mms.gov>; Andrew Vorce <avorce@nantucket-ma.gov>; Brian Nickerson <brian.nickerson@ma | MMS | Multiple | EMAIL | Cape Wind Cooperating Agency meeting | NO | | DVD13 |
| CW0000308363 | CW0000308368 | 6 | 20080625 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308369 | CW0000308374 | 6 | 20080625 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308375 | CW0000308380 | 6 | 20080702 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308381 | CW0000308390 | 10 | 20080702 | | | | | BOEM/SOL Internal | MMS Communication Plan Notice of Proposed Rulemaking (NPR) Alternative Energy and Alternate Use OCS | NO | | DVD13 |
| CW0000308391 | CW0000308401 | 11 | 20080703 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan Notice of Proposed Rulemaking (NPR) Alternative Energy and Alternate Use OCS | NO | | DVD13 |
| CW0000308402 | CW0000308411 | 10 | 20080702 | | | | | BOEM/SOL Internal | MMS Communication Plan Notice of Proposed Rulemaking (NPR) Alternative Energy and Alternate Use OCS | NO | | DVD13 |
| CW0000308412 | CW0000308422 | 11 | 20080703 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Communication Plan Notice of Proposed Rulemaking (NPR) Alternative Energy and Alternate Use OCS | NO | | DVD13 |
| CW0000308422.001 | CW0000308422.001 | 1 | 20080705 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD13 |
| CW0000308423 | CW0000308423 | 1 | 20080707 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD13 |
| CW0000308424 | CW0000308424 | 1 | 20080707 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD13 |
| CW0000308425 | CW0000308434 | 10 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD13 |
| CW0000308435 | CW0000308435 | 1 | 20080711 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308436 | CW0000308437 | 2 | 20080708 | | | MMS | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000308438 | CW0000308438 | 1 | 20080714 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Timeline: Request to Expedite Issuance of Section 7 Biological Opinion | NO | | DVD13 |
| CW0000308439 | CW0000308439 | 1 | 20080714 | Oynes, Chris <Chris.Oynes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Timeline: Request to Expedite Issuance of Section 7 Biological Opinion | NO | | DVD13 |
| CW0000308440 | CW0000308440 | 1 | 20080714 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Timeline: Request to Expedite Issuance of Section 7 Biological Opinion | NO | | DVD13 |
| CW0000308441 | CW0000308443 | 3 | 20080714 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Timeline: Request to Expedite Issuance of Section 7 Biological Opinion | NO | | DVD13 |
| CW0000308444 | CW0000308446 | 3 | 20080714 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD13 |
| CW0000308447 | CW0000308448 | 2 | 20080714 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000308449 | CW0000308451 | 3 | 20080718 | Randall Luthi | | MMS | | BOEM/SOL Internal | Information Memorandum for the Secretary | NO | | DVD13 |
| CW0000308452 | CW0000308454 | 3 | 20080718 | Randall Luthi | | MMS | | BOEM/SOL Internal | Information Memorandum for the Secretary | NO | | DVD13 |
| CW0000308455 | CW0000308456 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000308457 | CW0000308457 | 1 | 20080722 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: ODM-07-0318 - letter addressed to Allred dated December 7 | NO | | DVD13 |
| CW0000308458 | CW0000308460 | 3 | 20080722 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: ODM-07-0318 - letter addressed to Allred dated December 7 | NO | | DVD13 |
| CW0000308461 | CW0000308461 | 1 | 20080805 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Material for Meeting on the Cape Wind Schedule | NO | | DVD13 |
| CW0000308462 | CW0000308463 | 2 | 20080721 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000308464 | CW0000308465 | 2 | 20080805 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000308466 | CW0000308468 | 3 | 20080805 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308469 | CW0000308470 | 2 | 20080807 | | | MMS | | BOEM/SOL Internal | Summary of Proposed Payments for Cape Wind Lease | NO | | DVD13 |
| CW0000308471 | CW0000308473 | 3 | 20080808 | Oynes, Chris <Chris.Oynes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Draft Cape Wind Lease Form -- for Initial Internal Review | NO | | DVD13 |
| CW0000308474 | CW0000308476 | 3 | 20080808 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308477 | CW0000308479 | 3 | 20080808 | Orr, Renee <Renee.Orr@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308480 | CW0000308482 | 3 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308483 | CW0000308485 | 3 | 20080808 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Woodworth, Bethan | MMS | MMS, USGS | EMAIL | Meeting Logistics: RE: Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308486 | CW0000308486 | 1 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: avian monitoring briefing documents | NO | | DVD13 |
| CW0000308487 | CW0000308487 | 1 | 20080808 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points | NO | | DVD13 |
| CW0000308488 | CW0000308488 | 1 | 20080808 | | | | | BOEM/SOL Internal | Request for Revised Timeline to Cape Wind Avian and Bat Monitoring Plan | NO | | DVD13 |
| CW0000308489 | CW0000308489 | 1 | 20080808 | | | MMS | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD13 |
| CW0000308490 | CW0000308492 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000308493 | CW0000308493 | 1 | 20080805 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD13 |
| CW0000308494 | CW0000308498 | 5 | 20080813 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308499 | CW0000308499 | 1 | 20080818 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Read: RE: Draft Cape Wind Lease Form -- FOR INITIAL INTERNAL REVIEW | NO | | DVD13 |
| CW0000308500 | CW0000308500 | 1 | 20080818 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bjerstedt, Thomas <Thomas.Bjerstedt@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov>; | MMS | MMS, DOI | EMAIL | Cape Wind draft FEIS | NO | | DVD13 |
| CW0000308501 | CW0000308502 | 2 | 20080818 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project FEIS Review Process | NO | | DVD13 |
| CW0000308503 | CW0000308503 | 1 | 20080825 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FWS extension request | NO | | DVD13 |
| CW0000308504 | CW0000308504 | 1 | 20080825 | Barre, Michael <Michael.Barre@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Updated: Cape Wind Project Update w/FWS | NO | | DVD13 |
| CW0000308505 | CW0000308505 | 1 | 20080902 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | phone call to FWS | NO | | DVD13 |
| CW0000308506 | CW0000308507 | 2 | 20080902 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project Endangered Species Act Consultation Timeline | NO | | DVD13 |
| CW0000308508 | CW0000308510 | 3 | 20080902 | Woodworth, Thomas C. <Thomas.Woodworth@m | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Williams, Carrol Stewart <Carrol.Williams@mms.gov>; Sebastian, Robert <Robert.Sebastian@m | MMS | MMS | EMAIL | FW: Decommissioning | NO | | DVD13 |
| CW0000308511 | CW0000308514 | 4 | 20080903 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308515 | CW0000308517 | 3 | 20080909 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind briefing paper | NO | | DVD13 |
| CW0000308518 | CW0000308518 | 1 | 20080909 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind briefing paper | NO | | DVD13 |
| CW0000308519 | CW0000308519 | 1 | 20080909 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind | NO | | DVD13 |
| CW0000308520 | CW0000308520 | 1 | 20080909 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Re: Cape Wind briefing paper | NO | | DVD13 |
| CW0000308521 | CW0000308523 | 3 | 20080912 | Randall Luthi | | MMS | | BOEM/SOL Internal | Information Memorandum for the Council on Environmental Quality | NO | | DVD13 |
| CW0000308524 | CW0000308527 | 4 | 20080911 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: FYI Today's ProJo | NO | | DVD13 |
| CW0000308528 | CW0000308531 | 4 | 20080912 | LaBelle, Robert <Robert.LaBelle@mms.gov> | jaime.wisegarver@gmail.com | MMS | | EMAIL | FW: FYI Today's ProJo | NO | | DVD13 |
| CW0000308532 | CW0000308535 | 4 | 20080912 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: FYI Today's ProJo | NO | | DVD13 |
| CW0000308536 | CW0000308536 | 1 | 20080915 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: This afternoon's CEQ meeting on Cape Wind | NO | | DVD13 |
| CW0000308537 | CW0000308537 | 1 | 20080915 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Recall: This afternoon's CEQ meeting on Cape Wind | NO | | DVD13 |
| CW0000308538 | CW0000308538 | 1 | 20080915 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind ESA update | NO | | DVD13 |
| CW0000308539 | CW0000308539 | 1 | 20080915 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ESA update | NO | | DVD13 |
| CW0000308540 | CW0000308540 | 1 | 20080916 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; McKeown, Matthew <Matthew.McKeown@sol.doi.gov>; Stright, Melanie <melanie.stright@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mm | MMS | MMS, DOI | EMAIL | Transmittal Email: Cape Wind section 106 briefing paper for 9-17 1:00PM meeting | NO | | DVD13 |
| CW0000308541 | CW0000308544 | 4 | 20080916 | Bob LaBelle <roblabelle@cox.net> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Fw: FW: FYI Today's ProJo | NO | | DVD13 |
| CW0000308545 | CW0000308548 | 4 | 20080919 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Geiger, Jaime <Jaime_Geiger@fws.gov> | MMS | FWS | EMAIL | FW: FYI Today's ProJo | NO | | DVD13 |
| CW0000308549 | CW0000308549 | 1 | 20080924 | Mense, Robert <Robert.Mense@mms.gov> | OMM HQ Atrium AD <OMMHQAtmAD@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: AE Weekly Updates (September 24, 2008) | NO | | DVD13 |
| CW0000308550 | CW0000308555 | 6 | 20080924 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308556 | CW0000308558 | 3 | 20080925 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Migratory Bird Treaty Act (MBTA) | NO | | DVD13 |
| CW0000308559 | CW0000308561 | 3 | 20080926 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act (MBTA) | NO | | DVD13 |
| CW0000308562 | CW0000308562 | 1 | 20080926 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Summary of our bird meeting | NO | | DVD13 |
| CW0000308563 | CW0000308563 | 1 | 20080926 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Migratory Bird Treaty Act (MBTA) | NO | | DVD13 |
| CW0000308564 | CW0000308566 | 3 | 20080926 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Migratory Bird Treaty Act (MBTA) | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308567 | CW0000308567 | 1 | 20080929 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Senator Kennedy's letter on Cape Wind | NO | | DVD13 |
| CW0000308568 | CW0000308568 | 1 | 20080929 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Good, Keith <Keith.Good@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Senator Kennedy's letter on Cape Wind | NO | | DVD13 |
| CW0000308569 | CW0000308569 | 1 | 20080930 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Senator Kennedy's letter on Cape Wind | NO | | DVD13 |
| CW0000308570 | CW0000308571 | 2 | 20080930 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Dates | NO | | DVD13 |
| CW0000308572 | CW0000308572 | 1 | 20081001 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape wind and NROC information | NO | | DVD13 |
| CW0000308573 | CW0000308573 | 1 | 20080714 | | | | | BOEM/SOL Internal | NROC (Subcommittee on Ocean Energy) | NO | | DVD13 |
| CW0000308574 | CW0000308578 | 5 | 20080917 | | | | | BOEM/SOL Internal | NROC Committee on Ocean Energy Planning and Management | NO | | DVD13 |
| CW0000308579 | CW0000308579 | 1 | 20081001 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape wind and NROC information | NO | | DVD13 |
| CW0000308580 | CW0000308582 | 3 | 20081001 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind and NROC information | NO | | DVD13 |
| CW0000308583 | CW0000308587 | 5 | 20081001 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308588 | CW0000308591 | 4 | 20081009 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | FW: Capt Ray Perry of Sector Southeastern New England Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD13 |
| CW0000308592 | CW0000308595 | 4 | 20081009 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Capt Ray Perry of Sector Southeastern New England Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD13 |
| CW0000308596 | CW0000308601 | 6 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD13 |
| CW0000308602 | CW0000308602 | 1 | 20081009 | | | | | BOEM/SOL Internal | Section 414 Navigational Safety of Certain Facilities | NO | | DVD13 |
| CW0000308603 | CW0000308606 | 4 | 20081009 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD13 |
| CW0000308607 | CW0000308610 | 4 | 20081009 | Cushing, John <John.Cushing@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Summary - USCG's Cape Wind Radar Workshop | NO | | DVD13 |
| CW0000308611 | CW0000308613 | 3 | 20081008 | | | MMS | | BOEM/SOL Internal | For Transition Paper—Interior's Ocean and Coastal Activities | NO | | DVD13 |
| CW0000308614 | CW0000308614 | 1 | 20081002 | | | | | BOEM/SOL Internal | RWU Marine Law Symposium Edward G. LeBlanc bio | NO | | DVD13 |
| CW0000308615 | CW0000308625 | 11 | 0 | Edward G. LeBlanc | | USCG | | Meeting materials | Marine Law Symposium Rogers Williams University | NO | | DVD13 |
| CW0000308626 | CW0000308629 | 4 | 0 | | | MMS | | Meeting materials | MMS OAEP...on the Horizon | NO | | DVD13 |
| CW0000308630 | CW0000308639 | 10 | 20081021 | | | | | Report/Study | Background document on marine renewable energy projects | NO | | DVD13 |
| CW0000308640 | CW0000308646 | 7 | 20081022 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308647 | CW0000308647 | 1 | 20081022 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov J | MMS | MMS | EMAIL | FW: Cape Wind move | NO | | DVD13 |
| CW0000308648 | CW0000308648 | 1 | 20081023 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind | NO | | DVD13 |
| CW0000308649 | CW0000308649 | 1 | 20081023 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Goll, John <John.Goll@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer | MMS | MMS | EMAIL | RE: MMS Weekly Highlights Report October 23, 2008 -- Response Due By Noon Today (October 23)  Revised Report From Holly | NO | | DVD13 |
| CW0000308650 | CW0000308653 | 4 | 20081027 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Tuesday COB Deadline on Post Hearing questions from House Nat. Res 9-18-08 hearing on RIK | NO | | DVD13 |
| CW0000308654 | CW0000308660 | 7 | 20081022 | | | MMS | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308661 | CW0000308661 | 1 | 20081027 | LaBelle, Robert <Robert.LaBelle@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: FWS-- CW Biol Opinion and MB MOU | NO | | DVD13 |
| CW0000308662 | CW0000308662 | 1 | 20081027 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FWS-- CW Biol Opinion and MB MOU | NO | | DVD13 |
| CW0000308663 | CW0000308665 | 3 | 0 | | | | | Meeting materials | DRAFT: Talking Points FY 2010 Energy Initiative Meeting | NO | | DVD13 |
| CW0000308666 | CW0000308666 | 1 | 20081029 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308667 | CW0000308673 | 7 | 20081029 | | MMS | | | BOEM/SOL Internal | AE Update MMS | NO | | DVD13 |
| CW0000308674 | CW0000308674 | 1 | 20081030 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Herndon Nov 5 | NO | | DVD13 |
| CW0000308675 | CW0000308677 | 3 | 20081031 | Stoltz, Melissa <Melissa.Stoltz@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Herndon Nov 5 | NO | | DVD13 |
| CW0000308678 | CW0000308680 | 3 | 20081031 | Reynolds, Julie <Julie.Reynolds@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Herndon Nov 5 | NO | | DVD13 |
| CW0000308681 | CW0000308681 | 1 | 20081103 | Clark, Phyllis <Phyllis.Clark@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Chris Oynes' presentation at the OCS SC meeting | NO | | DVD13 |
| CW0000308682 | CW0000308711 | 30 | 20081101 | | | | | BOEM/SOL Internal | Offshore Energy and Minerals Management A Program Overview | NO | | DVD13 |
| CW0000308712 | CW0000308712 | 1 | 20081103 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Clark, Phyllis <Phyllis.Clark@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Chris Oynes' presentation at the OCS SC meeting | NO | | DVD13 |
| CW0000308713 | CW0000308713 | 1 | 20081104 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Unfunded Needs List for your review and discussion with managers | NO | | DVD13 |
| CW0000308714 | CW0000308720 | 7 | 20081021 | | MMS | | MMS | Meeting materials | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD13 |
| CW0000308721 | CW0000308723 | 3 | 20081107 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: URGENT Departmental Request | NO | | DVD13 |
| CW0000308724 | CW0000308726 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000308727 | CW0000308727 | 1 | 20081110 | Boatman, Mary C <Mary.Boatman@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Reschedule of meeting with FWS about ESA bird study | NO | | DVD13 |
| CW0000308728 | CW0000308746 | 19 | 20081106 | | | | | No Doctype | FY 2009 – Unfunded Needs | NO | | DVD13 |
| CW0000308747 | CW0000308747 | 1 | 20081117 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Scheduling a Meeting w/Director on Cape Wind | NO | | DVD13 |
| CW0000308748 | CW0000308749 | 2 | 20081118 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: Response regarding inclusion of the Reasonable and Prudent Measure (RPM) No. 2 in the FWS's October 31st draft BO | NO | | DVD13 |
| CW0000308750 | CW0000308752 | 3 | 20081119 | Vesco, Lynnette <Lynnette.Vesco@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Power Points from AEP IP Regulator/Stakeholder Workshops | NO | | DVD13 |
| CW0000308753 | CW0000308771 | 19 | 20081101 | Erin C. Trager | | MMS | | Meeting materials | Alternative Energy on the OCS Stakeholder Meetings on the Interim Policy | NO | | DVD13 |
| CW0000308772 | CW0000308788 | 17 | 20081105 | James F. Bennett, Michelle V. Morin | | | | Meeting materials | MMS Alternative Energy Program Interim Policy Environmental Review Process | NO | | DVD13 |
| CW0000308789 | CW0000308794 | 6 | 20081024 | | | | | BOEM/SOL Internal | Summary of Resource Evaluation Division 2008 Accomplishments | NO | | DVD13 |
| CW0000308795 | CW0000308795 | 1 | 20081125 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Hunter, Cheri <Cheri. | MMS | MMS | EMAIL | North Carolina Ocean Policy | NO | | DVD13 |
| CW0000308796 | CW0000308878 | 83 | 20081124 | | NOAA, Sea Grant, The North Carolina ® Coastal Resources Law, Planning and Policy Center | North Carolina Division of Coastal Management | Report/Study | Developing a Management Strategy for North Carolina's Coastal Ocean: DRAFT Report | NO | | DVD13 |
| CW0000308879 | CW0000308879 | 1 | 20081202 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Need Info | NO | | DVD13 |
| CW0000308880 | CW0000308880 | 1 | 20081202 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: need info | NO | | DVD13 |
| CW0000308881 | CW0000308881 | 1 | 20081204 | Light, Julie <Julie.Light@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: OAEP Weekly Update - Period Dec 14-20, 2008 | NO | | DVD13 |
| CW0000308882 | CW0000308886 | 5 | 20081214 | | MMS | | | BOEM/SOL Internal | Alternative Energy Program Weekly Update | NO | | DVD13 |
| CW0000308887 | CW0000308887 | 1 | 20081205 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; | MMS | MMS | EMAIL | General Communication: FW: Randall's schedule | NO | | DVD13 |
| CW0000308888 | CW0000308888 | 1 | 20081205 | Woehr, James R <James.Woehr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Randall's schedule | NO | | DVD13 |
| CW0000308889 | CW0000308889 | 1 | 20081205 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Added meeting to your calendar for Monday, Dec. 8th | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308890 | CW0000308890 | 1 | 20081205 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Added meeting to your calendar for Monday, Dec. 8th | NO | | DVD13 |
| CW0000308891 | CW0000308891 | 1 | 20081205 | LaBelle, Robert <Robert.LaBelle@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Kendall, James <James | MMS | MMS | EMAIL | Need your input for draft Agenda - OSC meeting -- Jan 14-15 | NO | | DVD13 |
| CW0000308892 | CW0000308892 | 1 | 20090114 | | | | | Meeting materials | DRAFT Meeting Agenda Offshore Steering Committee | NO | | DVD13 |
| CW0000308893 | CW0000308893 | 1 | 20081205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind briefing paper on USCG RADAR issues 12-8 at 9am | NO | | DVD13 |
| CW0000308894 | CW0000308894 | 1 | 20081205 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Matthews, Jason R <Jason.Matthews@mms.gov> | MMS | MMS | EMAIL | RE: FY 2010 Initiative Question from Walter | NO | | DVD13 |
| CW0000308895 | CW0000308897 | 3 | 20081208 | Matthews, Jason R <Jason.Matthews@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, | MMS | MMS | EMAIL | FY 2010 Budget Formulation Update and OMB Meeting Schedule | NO | | DVD13 |
| CW0000308898 | CW0000308915 | 18 | 20081209 | | MMS | | | BOEM/SOL Internal | MMS FY 2009 -- FY 2010 Budget Overview | NO | | DVD13 |
| CW0000308916 | CW0000308916 | 1 | 20081208 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Cape Wind | NO | | DVD13 |
| CW0000308917 | CW0000308917 | 1 | 20081209 | Cook, Karla <Karla.Cook@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Voice Mail Message | NO | | DVD13 |
| CW0000308918 | CW0000308918 | 1 | 20081209 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Voice Mail Message | NO | | DVD13 |
| CW0000308919 | CW0000308919 | 1 | 20081209 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | RE: Voice Mail Message | NO | | DVD13 |
| CW0000308920 | CW0000308920 | 1 | 20081209 | Cook, Karla <Karla.Cook@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Voice Mail Message | NO | | DVD13 |
| CW0000308921 | CW0000308923 | 3 | 20081209 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Preacher, Sheryl <Sheryl.Preacher@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FY 2010 Budget Formulation Update and OMB Meeting Schedule | NO | | DVD13 |
| CW0000308924 | CW0000308924 | 1 | 20081210 | Woehr, James R <James.Woehr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FWS and MBTA | NO | | DVD13 |
| CW0000308925 | CW0000308927 | 3 | 20001001 | | | | | BOEM/SOL Internal | Working DRAFT: 50 CFR 21 MIGRATORY BIRD PERMITS | NO | | DVD13 |
| CW0000308928 | CW0000308928 | 1 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Meet this morning on MBTA | NO | | DVD13 |
| CW0000308929 | CW0000308929 | 1 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | Meet this morning on MBTA | NO | | DVD13 |
| CW0000308930 | CW0000308930 | 1 | 20081210 | Woehr, James R <James.Woehr@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Meet this morning on MBTA | NO | | DVD13 |
| CW0000308931 | CW0000308933 | 3 | 20081210 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | George Allen email | NO | | DVD13 |
| CW0000308934 | CW0000308936 | 3 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: George Allen email | NO | | DVD13 |
| CW0000308937 | CW0000308939 | 3 | 20081210 | Childs, Anita <Anita.Childs@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - Weekly Highlights 12-14 thru 12-20, 2008.doc | NO | | DVD13 |
| CW0000308940 | CW0000308943 | 4 | 20081210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Review of a Cape Wind Project Avian and Bat Monitoring Plan | NO | | DVD13 |
| CW0000308944 | CW0000308944 | 1 | 20081212 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: DOE report is final | NO | | DVD13 |
| CW0000308945 | CW0000308949 | 5 | 20081212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ann.LaBelle@sanofi-aventis.com | MMS | | EMAIL | Cape Cod Today story | NO | | DVD13 |
| CW0000308950 | CW0000308950 | 1 | 20081212 | Ann.LaBelle@sanofi-aventis.com | LaBelle, Robert <Robert.LaBelle@mms.gov> | Sanofi-Aventis | MMS | EMAIL | RE: Cape Cod Today  story | NO | | DVD13 |
| CW0000308951 | CW0000308956 | 6 | 20081221 | | MMS | | | BOEM/SOL Internal | Alternative Energy Program Weekly Update | NO | | DVD13 |
| CW0000308957 | CW0000308957 | 1 | 20081218 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: AE Rule | NO | | DVD13 |
| CW0000308958 | CW0000308960 | 3 | 20081216 | | MMS | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers on the MMS Rulemaking for Alternative Energy and Alternate Uses of Existing Facilities on the OCS | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000308961 | CW0000308961 | 1 | 20081218 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Light, Julie <Julie.Light@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Trager, E | MMS | MMS | EMAIL | FW: letter to the Sec | NO | | DVD13 |
| CW0000308962 | CW0000308962 | 1 | 20081218 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: letter to the Sec | NO | | DVD13 |
| CW0000308963 | CW0000308963 | 1 | 20081218 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: letter to the Sec | NO | | DVD13 |
| CW0000308964 | CW0000308964 | 1 | 20081218 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: letter to the Sec | NO | | DVD13 |
| CW0000308965 | CW0000308965 | 1 | 20081218 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ann LaBelle <annlabelle@cox.net> | MMS | | EMAIL | FW: letter to the Sec | NO | | DVD13 |
| CW0000308966 | CW0000308966 | 1 | 20081218 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: AE Rule | NO | | DVD13 |
| CW0000308967 | CW0000308968 | 2 | 20081227 | | | | | BOEM/SOL Internal | Working DRAFT: Representative F.H. Faleomavaega | NO | | DVD13 |
| CW0000308969 | CW0000308970 | 2 | 20090102 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS RE: Section 106 Consultations | NO | | DVD13 |
| CW0000308971 | CW0000308971 | 1 | 20090102 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: APNS re: Section 106 Consultations | NO | | DVD13 |
| CW0000308972 | CW0000308974 | 3 | 20090102 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | MMS | MMS | EMAIL | RE: APNS re: Section 106 Consultations | NO | | DVD13 |
| CW0000308975 | CW0000308975 | 1 | 20090102 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: APNS re: Section 106 Consultations | NO | | DVD13 |
| CW0000308976 | CW0000308977 | 2 | 20090105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: APNS re: Section 106 Consultations | NO | | DVD13 |
| CW0000308978 | CW0000308978 | 1 | 20090107 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | FW: action plan for DPP and others - announcement day | NO | | DVD13 |
| CW0000308979 | CW0000308979 | 1 | 20090107 | Gould, Greg <Greg.Gould@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: action plan for DPP and others - announcement day | NO | | DVD13 |
| CW0000308980 | CW0000308983 | 4 | 20090108 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: OCS Policy Committee Membership - Coastal States with Interest in Offshore Sand, Other Minerals, or Alternative Energy Uses on the OCS - Review for Final 4 Positions | NO | | DVD13 |
| CW0000308984 | CW0000308987 | 4 | 20090108 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: OCS Policy Committee Membership - Coastal States with Interest in Offshore Sand, Other Minerals, or Alternative Energy Uses on the OCS - Review for Final 4 Positions | NO | | DVD13 |
| CW0000308988 | CW0000308992 | 5 | 20090118 | | | MMS | MMS | BOEM/SOL Internal | Alternative Energy Programs | NO | | DVD13 |
| CW0000308993 | CW0000308995 | 3 | 20090112 | Jennifer Golladay | Chris Oynes | MMS | MMS | Memo | Briefing Document Regarding the Migratory Bird Treaty Act (MBTA) and Executive Order 13186 | NO | | DVD13 |
| CW0000308996 | CW0000308999 | 4 | 20081007 | | | | | BOEM/SOL Internal | Marine Energy Federal Working Group – Agency MHK staff | NO | | DVD13 |
| CW0000309000 | CW0000309000 | 1 | 20090116 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Thabault, Michael <Michael_Thabault@fws.gov> | MMS | FWS | EMAIL | RE: Revised draft MBTA MOU attached | NO | | DVD13 |
| CW0000309001 | CW0000309005 | 5 | 20090116 | | | | | BOEM/SOL Internal | Marine Energy Federal Working Group – Agency MHK staff | NO | | DVD13 |
| CW0000309006 | CW0000309007 | 2 | 20081205 | | | | | BOEM/SOL Internal | Northeast Alternative Energy Proposal for Ocean Energy | NO | | DVD13 |
| CW0000309008 | CW0000309008 | 1 | 20090122 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Alliance to protect Nantucket Sound letter to Secretary Salazar | NO | | DVD13 |
| CW0000309009 | CW0000309009 | 1 | 20090124 | Oynes, Chris <Chris.Oynes@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Revised draft MBTA MOU attached | NO | | DVD13 |
| CW0000309010 | CW0000309010 | 1 | 20090125 | Kendall, James <James.Kendall@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Revised draft MBTA MOU attached | NO | | DVD13 |
| CW0000309011 | CW0000309011 | 1 | 20090125 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Revised draft MBTA MOU attached | NO | | DVD13 |
| CW0000309012 | CW0000309012 | 1 | 20090125 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Revised draft MBTA MOU attached | NO | | DVD13 |
| CW0000309013 | CW0000309014 | 2 | 20090127 | | | | | BOEM/SOL Internal | Pending FR Notices | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309015 | CW0000309018 | 4 | 20090208 | | | MMS | MMS | BOEM/SOL Internal | Week Ahead Alternative Energy Program | NO | | DVD13 |
| CW0000309019 | CW0000309024 | 6 | 20090129 | Woehr, James R <James.Woehr@mms.gov> | Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Status/Location of the MOU between MMS & FWS | NO | | DVD13 |
| CW0000309025 | CW0000309028 | 4 | 20090130 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Woehr, James R <James.Woehr@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: Status/Location of the MOU between MMS & FWS | NO | | DVD13 |
| CW0000309029 | CW0000309034 | 6 | 20090130 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Status/Location of the MOU between MMS & FWS | NO | | DVD13 |
| CW0000309035 | CW0000309038 | 4 | 20090131 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Status/Location of the MOU between MMS & FWS | NO | | DVD13 |
| CW0000309039 | CW0000309042 | 4 | 20090215 | | | MMS | MMS | BOEM/SOL Internal | Week Ahead Alternative Energy Program | NO | | DVD13 |
| CW0000309043 | CW0000309043 | 1 | 20090201 | | | MMS | | BOEM/SOL Internal | Figure of Proposed Process for Issuing and Managing OCS Alternative Energy Leases | NO | | DVD13 |
| CW0000309044 | CW0000309044 | 1 | 20090212 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: The Massachusetts Historic Commission Letter to MMS | NO | | DVD13 |
| CW0000309045 | CW0000309045 | 1 | 20090217 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Request for briefing paper | NO | | DVD13 |
| CW0000309046 | CW0000309049 | 4 | 20090202 | | | | | BOEM/SOL Internal | Topic Area 3: Site-specific Environmental Studies Award Information | NO | | DVD13 |
| CW0000309050 | CW0000309132 | 83 | 20090219 | | | | | BOEM/SOL Internal | Alternative Energy FY 2011 Budget Overview | NO | | DVD13 |
| CW0000309133 | CW0000309137 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000309138 | CW0000309140 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000309141 | CW0000309141 | 1 | 20090224 | Redding, Timothy <Timothy.Redding@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Your March 11 presentation | NO | | DVD13 |
| CW0000309142 | CW0000309156 | 15 | 20090225 | Chris C. Oynes | Gregory R. Egan | MMS | Crosby Yacht Yard Inc | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 (EPAct) | NO | | DVD13 |
| CW0000309157 | CW0000309159 | 3 | 20090225 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | FW: Your March 11 presentation | NO | | DVD13 |
| CW0000309160 | CW0000309160 | 1 | 20090226 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, John <John.Rodi@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Bennett, Ja | MMS | MMS | EMAIL | CZM lawsuit on Cape Wind | NO | | DVD13 |
| CW0000309161 | CW0000309161 | 1 | 20090226 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: CZM lawsuit on Cape Wind | NO | | DVD13 |
| CW0000309162 | CW0000309164 | 3 | 20090226 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: CZM lawsuit on Cape Wind | NO | | DVD13 |
| CW0000309165 | CW0000309168 | 4 | 20090308 | | | MMS | MMS | BOEM/SOL Internal | Week Ahead Alternative Energy Program | NO | | DVD13 |
| CW0000309169 | CW0000309171 | 3 | 20090302 | Redding, Timothy <Timothy.Redding@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE:Revised March 11 presentation | NO | | DVD13 |
| CW0000309172 | CW0000309174 | 3 | 20090302 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: Revised March 11 presentation | NO | | DVD13 |
| CW0000309175 | CW0000309175 | 1 | 20090302 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FW: For your review -- Chris Oynes testimony for 3-17-0 | NO | | DVD13 |
| CW0000309176 | CW0000309178 | 3 | 20090302 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: For your review -- Chris Oynes testimony for 3-17-09 | NO | | DVD13 |
| CW0000309179 | CW0000309183 | 5 | 20090301 | | | MMS | MMS | BOEM/SOL Internal | Week Ahead Alternative Energy Program | NO | | DVD13 |
| CW0000309184 | CW0000309187 | 4 | 20090303 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | RE: For your review -- Chris Oynes testimony for 3-17-09 | NO | | DVD13 |
| CW0000309188 | CW0000309203 | 16 | 20090303 | | | | | No Doctype | FY 2010 Performance Budget Request Offshore Energy and Minerals Management | NO | | DVD13 |
| CW0000309204 | CW0000309219 | 16 | 20090303 | | | | | No Doctype | FY 2010 Performance Budget Request Offshore Energy and Minerals Management | NO | | DVD13 |
| CW0000309220 | CW0000309226 | 7 | 20090308 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD13 |
| CW0000309227 | CW0000309230 | 4 | 20090304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | FW: US Offshore Wind Collaborative (USOWC): White Paper Review | NO | | DVD13 |
| CW0000309231 | CW0000309265 | 35 | 20090304 | | | USOWC | | Report/Study | DRAFT: Challenges and Opportunities for Offshore Wind Energy in the United States Report 00 of the USOWC Ad hoc Steering Committee | NO | | DVD13 |
| CW0000309266 | CW0000309281 | 16 | 20090304 | | | | | BOEM/SOL Internal | FY 2010 Performance Budget Request Offshore Energy and Minerals Management *Offshore Energy and Minerals Management (OEMM) | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309282 | CW0000309282 | 1 | 0 | Erin C. Trager | | MMS | | Meeting materials | MMS's Offshore Alternative Energy Program: Overview of the Efforts to Date and Next Steps | NO | | DVD13 |
| CW0000309283 | CW0000309283 | 1 | 20090304 | | | | | BOEM/SOL Internal | Potential Offshore Renewable Energy Projects | NO | | DVD13 |
| CW0000309284 | CW0000309285 | 2 | 20090304 | | | | | BOEM/SOL Internal | II. Renewable Energy Resources outline | NO | | DVD13 |
| CW0000309286 | CW0000309287 | 2 | 20090305 | | | | | BOEM/SOL Internal | Potential Offshore Renewable Energy Projects | NO | | DVD13 |
| CW0000309288 | CW0000309298 | 11 | 20090306 | | | | | Report/Study | Report to the Secretary on DOI Comprehensive Energy Program REFERENCES | NO | | DVD13 |
| CW0000309299 | CW0000309301 | 3 | 20090306 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: For your review -- Chris Oynes testimony for 3-17-09 | NO | | DVD13 |
| CW0000309302 | CW0000309305 | 4 | 20090306 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: For your review -- Chris Oynes testimony for 3-17-09 | NO | | DVD13 |
| CW0000309306 | CW0000309307 | 2 | 20090309 | | | | | BOEM/SOL Internal | Potential Offshore Renewable Energy Projects | NO | | DVD13 |
| CW0000309308 | CW0000309309 | 2 | 20090309 | | | MMS | MMS | BOEM/SOL Internal | Potential Commercial Offshore Renewable Energy Projects | NO | | DVD13 |
| CW0000309310 | CW0000309326 | 17 | 0 | | | | | | | NO | | DVD13 |
| CW0000309327 | CW0000309327 | 1 | 20090309 | Moore, Annette J <Annette.Moore@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Renewable Energy Performance metrics to be included in the Budget | NO | | DVD13 |
| CW0000309328 | CW0000309330 | 3 | 20090309 | | | MMS | MMS | BOEM/SOL Internal | DRAFT AE Performance Table | NO | | DVD13 |
| CW0000309331 | CW0000309331 | 1 | 20090309 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: MBTA MOU | NO | | DVD13 |
| CW0000309332 | CW0000309332 | 1 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov> | MMS | USGS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309333 | CW0000309333 | 1 | 20090312 | Brenda S Pierce <bpierce@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309334 | CW0000309337 | 4 | 20090312 | Kendall, James <James.Kendall@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Edits on first drafts | NO | | DVD13 |
| CW0000309338 | CW0000309341 | 4 | 20090312 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309342 | CW0000309343 | 2 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov> | MMS | USGS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309344 | CW0000309345 | 2 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309346 | CW0000309347 | 2 | 20090312 | Brenda S Pierce <bpierce@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309348 | CW0000309349 | 2 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov> | MMS | USGS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309350 | CW0000309351 | 2 | 20090312 | Brenda S Pierce <bpierce@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | Re: Edits on first drafts | NO | | DVD13 |
| CW0000309352 | CW0000309353 | 2 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: Edits on first drafts | NO | | DVD13 |
| CW0000309354 | CW0000309355 | 2 | 20090312 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov> | MMS | USGS | EMAIL | General Communication: Re: Edits on first drafts | NO | | DVD13 |
| CW0000309356 | CW0000309356 | 1 | 20090312 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW section of report | NO | | DVD13 |
| CW0000309357 | CW0000309359 | 3 | 20090313 | | | | | BOEM/SOL Internal | CW section of report- Other Coastal State Plans and Initiatives | NO | | DVD13 |
| CW0000309360 | CW0000309360 | 1 | 20090313 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | cape wind report for review | NO | | DVD13 |
| CW0000309361 | CW0000309366 | 6 | 20090324 | | | MMS | MMS | BOEM/SOL Internal | Week Ahead Alternative Energy Program | NO | | DVD13 |
| CW0000309367 | CW0000309368 | 2 | 20090316 | | | | | BOEM/SOL Internal | Atlantic Seismic Data | NO | | DVD13 |
| CW0000309369 | CW0000309382 | 14 | 20090318 | | | NPS | | Report/Study | Agency Comments: NPS Comments on Draft Introduction, Draft Renewable Energy Section and Draft Sensitive Environmental Areas and Resources Section for the Report to the Secretary on Energy Development on the OCS | NO | | DVD13 |
| CW0000309383 | CW0000309396 | 14 | 0 | | | | | | | NO | | DVD13 |
| CW0000309397 | CW0000309410 | 14 | 0 | | | | | | | NO | | DVD13 |
| CW0000309411 | CW0000309414 | 4 | 20090320 | Adrianne Harrison <Adrianne.Harrison@noaa.gov> | Trager, Erin C <Erin.Trager@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | NOAA | MMS | EMAIL | Re: Energy Session at NROC Federal Partners Meeting | NO | | DVD13 |
| CW0000309415 | CW0000309418 | 4 | 20090320 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | Re: Energy Session at NROC Federal Partners Meeting | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309419 | CW0000309421 | 3 | 20090320 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: draft of ppt renewable energy slides | NO | | DVD13 |
| CW0000309422 | CW0000309434 | 13 | 20050927 | | | MMS | MMS | Meeting materials | MMS RE Program Development | NO | | DVD13 |
| CW0000309435 | CW0000309447 | 13 | 20090320 | | | MMS | MMS | Meeting materials | MMS RE Program Development Presentation Slides | NO | | DVD13 |
| CW0000309448 | CW0000309459 | 12 | 20050927 | | | MMS | MMS | Meeting materials | MMS RE Program Development | NO | | DVD13 |
| CW0000309460 | CW0000309531 | 72 | 20090330 | | | | DOI | Report/Study | Report to the Secretary, DOI Towards a Comprehensive Offshore Energy Program | NO | | DVD13 |
| CW0000309532 | CW0000309548 | 17 | 20090303 | | | MMS | | Meeting materials | Meeting Notes and Action Items COOL Meeting Day #1 | NO | | DVD13 |
| CW0000309549 | CW0000309549 | 1 | 20090325 | Textoris, Steven D <Steven.Textoris@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: 45-day report edits | NO | | DVD13 |
| CW0000309550 | CW0000309552 | 3 | 20090325 | Textoris, Steven D <Steven.Textoris@mms.gov> | Krueger, Andrew <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: 45-day report edits | NO | | DVD13 |
| CW0000309553 | CW0000309555 | 3 | 20090325 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: 45-day report edits | NO | | DVD13 |
| CW0000309556 | CW0000309560 | 5 | 20090401 | Woehr, James R <James.Woehr@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Wind Turbine Guidelines Federal Advisory Committee | NO | | DVD13 |
| CW0000309561 | CW0000309563 | 3 | 20090408 | | | MMS | MMS | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD13 |
| CW0000309564 | CW0000309566 | 3 | 20090415 | | | MMS | MMS | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD13 |
| CW0000309567 | CW0000309573 | 7 | 20090106 | | | | | BOEM/SOL Internal | Nominee List | NO | | DVD13 |
| CW0000309574 | CW0000309574 | 1 | 20090420 | Smith, David <David.Smith@mms.gov> | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | MMS | MMS | EMAIL | Possible Announcement Wed | NO | | DVD13 |
| CW0000309575 | CW0000309575 | 1 | 20090421 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309576 | CW0000309576 | 1 | 20090421 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309577 | CW0000309579 | 3 | 20090421 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309580 | CW0000309582 | 3 | 20090421 | Smith, David <David.Smith@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309583 | CW0000309586 | 4 | 20090421 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309587 | CW0000309590 | 4 | 20090421 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309591 | CW0000309594 | 4 | 20090421 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Possible announcement Wed | NO | | DVD13 |
| CW0000309595 | CW0000309598 | 4 | 20090421 | Oynes, Chris <Chris.Oynes@mms.gov> | Oliver, Marcia <Marcia.Oliver@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309599 | CW0000309602 | 4 | 20090421 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309603 | CW0000309603 | 1 | 20090422 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Update | NO | | DVD13 |
| CW0000309604 | CW0000309606 | 3 | 20090422 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind Update | NO | | DVD13 |
| CW0000309607 | CW0000309609 | 3 | 20090422 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD13 |
| CW0000309610 | CW0000309613 | 4 | 20090422 | Oliver, Marcia <Marcia.Oliver@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD13 |
| CW0000309614 | CW0000309615 | 2 | 20090422 | | | MMS | MMS | BOEM/SOL Internal | Alternative Energy Program | NO | | DVD13 |
| CW0000309616 | CW0000309618 | 3 | 20090427 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Deepwater wind project making headway in Rhode Island | NO | | DVD13 |
| CW0000309619 | CW0000309621 | 3 | 20090429 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309622 | CW0000309675 | 54 | 20090317 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Secretary DOI Committee on Energy and Natural Resources Hearing | NO | | DVD13 |
| CW0000309676 | CW0000309676 | 1 | 20090506 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Highlights May 10-16 2009.doc | NO | | DVD13 |
| CW0000309677 | CW0000309681 | 5 | 20090506 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309682 | CW0000309682 | 1 | 20090511 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind | NO | | DVD13 |
| CW0000309683 | CW0000309683 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Cardinale, | MMS | DOI, MMS | EMAIL | Meeting Logistics: Cape Wind Briefing for Laura Davis (Status and Next Steps) | NO | | DVD13 |
| CW0000309684 | CW0000309684 | 1 | 20090511 | Barre, Michael <Michael.Barre@mms.gov> on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Cardinale, | MMS | DOI, MMS | EMAIL | Meeting Logistics: Updated: Cape Wind Briefing for Laura Davis (Status and Next Steps). | NO | | DVD13 |
| CW0000309685 | CW0000309687 | 3 | 20090511 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | CW section 106 | NO | | DVD13 |
| CW0000309688 | CW0000309688 | 1 | 20090511 | Decker, Karen <Karen.Decker@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind -- Outstanding Issues | NO | | DVD13 |
| CW0000309689 | CW0000309689 | 1 | 20090511 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Cape Wind -- Outstanding Issues | NO | | DVD13 |
| CW0000309690 | CW0000309690 | 1 | 20090512 | Decker, Karen <Karen.Decker@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Updated: Cape Wind -- Outstanding Issues | NO | | DVD13 |
| CW0000309691 | CW0000309691 | 1 | 20090512 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Decker, Karen <Karen.Decker@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Accepted: Updated: Cape Wind -- Outstanding Issues | NO | | DVD13 |
| CW0000309692 | CW0000309692 | 1 | 20090512 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind briefing on outstanding issues | NO | | DVD13 |
| CW0000309693 | CW0000309693 | 1 | 20090512 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: NPS comments on DEIS | NO | | DVD13 |
| CW0000309694 | CW0000309697 | 4 | 20090513 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309698 | CW0000309701 | 4 | 20090520 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309702 | CW0000309705 | 4 | 20090527 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309706 | CW0000309706 | 1 | 20090529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind air conformity update | NO | | DVD13 |
| CW0000309707 | CW0000309707 | 1 | 20090529 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD13 |
| CW0000309708 | CW0000309710 | 3 | 20090529 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind air conformity update | NO | | DVD13 |
| CW0000309711 | CW0000309711 | 1 | 20090529 | Bennett, James F <James.Bennett2@mms.gov> | Goll, John <John.Goll@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Loman, Jeffery <Jeffery.Loman@mms.gov> | MMS | MMS | EMAIL | Re: North Slope Borough Report-attached-data gaps cited by MMS | NO | | DVD13 |
| CW0000309712 | CW0000309712 | 1 | 20090602 | Kendall, James <James.Kendall@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Rodney & Cape Wind | NO | | DVD13 |
| CW0000309713 | CW0000309713 | 1 | 20090602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Rodney & Cape Wind | NO | | DVD13 |
| CW0000309714 | CW0000309714 | 1 | 20090602 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Rodney & Cape Wind | NO | | DVD13 |
| CW0000309715 | CW0000309716 | 2 | 20090602 | Kendall, James <James.Kendall@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Rodney & Cape Wind | NO | | DVD13 |
| CW0000309717 | CW0000309718 | 2 | 20090602 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD13 |
| CW0000309719 | CW0000309720 | 2 | 20090602 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD13 |
| CW0000309721 | CW0000309723 | 3 | 20090602 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind air conformity update | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309724 | CW0000309732 | 9 | 20090524 | | | MMS | | Meeting materials | Environmental Division BIWEEKLY ITEMS FOR THE AD/OEMM | NO | | DVD13 |
| CW0000309733 | CW0000309755 | 23 | 0 | | | | | | | NO | | DVD13 |
| CW0000309756 | CW0000309778 | 23 | 20090604 | | | MMS | | Meeting materials | Marine Spatial Planning: Here and Now! | NO | | DVD13 |
| CW0000309779 | CW0000309782 | 4 | 20090603 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309783 | CW0000309786 | 4 | 0 | | | | | | | NO | | DVD13 |
| CW0000309787 | CW0000309787 | 1 | 20090608 | | | | | Press Release/News Article | OCS MAPPING INITIATIVE The Multipurpose Marine Cadastre | NO | | DVD13 |
| CW0000309788 | CW0000309790 | 3 | 20090610 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309791 | CW0000309791 | 1 | 20090617 | Woehr, James R <James.Woehr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textor | MMS | MMS | EMAIL | Draft Response to Barbara Durkin Letter | NO | | DVD13 |
| CW0000309792 | CW0000309792 | 1 | 20090617 | Walter Cruickshank | Barbara Durkin | MMS | Massachusetts Fishermen's Partnership | Letter | Unsigned: Clarification of purpose of MMS and FWS MOU and where to find monitoring and mitigation references | NO | | DVD13 |
| CW0000309793 | CW0000309793 | 1 | 20090618 | Cook, Karla <Karla.Cook@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms. | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Section 106 Recommendations Meeting | NO | | DVD13 |
| CW0000309794 | CW0000309794 | 1 | 20090623 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cook, Karla <Karla.Cook@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Cluc | MMS | MMS | EMAIL | RE: Cape Wind Section 106 Recommendations Meeting | NO | | DVD13 |
| CW0000309795 | CW0000309795 | 1 | 20090623 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Email to agencies | NO | | DVD13 |
| CW0000309796 | CW0000309796 | 1 | 20090623 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Email to agencies | NO | | DVD13 |
| CW0000309797 | CW0000309799 | 1 | 20090623 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Email to agencies | NO | | DVD13 |
| CW0000309800 | CW0000309802 | 3 | 20090624 | | | MMS | MMS | BOEM/SOL Internal | Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000309803 | CW0000309803 | 1 | 20090629 | Light, Julie <Julie.Light@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mm | MMS | Multiple | EMAIL | Meeting Logistics: Teleconference call re Cape Wind Section 106 issues | NO | | DVD13 |
| CW0000309804 | CW0000309804 | 1 | 20090629 | Light, Julie <Julie.Light@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mm | MMS | DOI, MMS | EMAIL | Meeting Logistics: Updated: UPDATE: Teleconference call re Cape Wind Section 106 issues | NO | | DVD13 |
| CW0000309805 | CW0000309805 | 1 | 20090629 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Declined: Updated: UPDATE: Teleconference call re Cape Wind Section 106 issues | NO | | DVD13 |
| CW0000309806 | CW0000309806 | 1 | 20090629 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CW section 106 0629009 for LD | NO | | DVD13 |
| CW0000309807 | CW0000309809 | 3 | 20090701 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CAPE WIND 106 ISSUE PAPER | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000309810 | CW0000309810 | 1 | 20090701 | Light, Julie <Julie.Light@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Stright, Melanie <melanie.stright@mms.gov>; Bennett, James F <James.Bennett2@mm | MMS | DOI, MMS | EMAIL | Meeting Logistics: Canceled: UPDATE: Teleconference call re Cape Wind Section 106 issues | NO | | DVD13 |
| CW0000309811 | CW0000309813 | 3 | 20090701 | Romero, John D <John.Romero@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; LaBelle, Robert | MMS | MMS | EMAIL | FW: Massachusetts unveils 1st-in-nation ocean management map | NO | | DVD13 |
| CW0000309814 | CW0000309817 | 4 | 20090701 | Romero, John D <John.Romero@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; LaBelle, Robert | MMS | MMS | EMAIL | FW: State draws zones for coast wind farms, State draws zones for coast wind farms | NO | | DVD13 |
| CW0000309818 | CW0000309822 | 5 | 20090701 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Chaput, Michael <mchaput@OneCommunications.com> | MMS | One Communications | EMAIL | Mass Ocean Management Plan | NO | | DVD13 |
| CW0000309823 | CW0000309824 | 2 | 20090701 | Chaput, Michael <mchaput@OneCommunications.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | One Communications | MMS | EMAIL | newspaper article | NO | | DVD13 |
| CW0000309825 | CW0000309829 | 5 | 20090701 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Chaput, Michael <mchaput@OneCommunications.com> | MMS | One Communications | EMAIL | General Communication | NO | | DVD13 |
| CW0000309830 | CW0000309832 | 3 | 20090701 | Chaput, Michael <mchaput@OneCommunications.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | One Communications | MMS | EMAIL | General Communication | NO | | DVD13 |
| CW0000309833 | CW0000309834 | 2 | 20090702 | Charlene Vaughn <cvaughn@achp.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Pat.montanio@noaa.gov; ralph.lopez@noaa.gov; sharon_klewinski@nps.gov; george.h.detweiler@uscg.mil; ann.miles@ferc.gov; jeff.wright@ferc.gov; brown.darrell@epa.gov; kerry.kehoe@noaa.gov; Frost, Bert <Bert_Fr | ACHP | Multiple | EMAIL | Interagency Meeting on Offshore Renewable Energy | NO | | DVD13 |
| CW0000309835 | CW0000309835 | 1 | 20090702 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Draft Technical Report: Design & Inspection Criteria & Standards: Wave and Current Energy Generating Devices | NO | | DVD13 |
| CW0000309836 | CW0000309848 | 13 | 20090708 | | | Meeting materials | | | IT Support for Renewable Energy Projects | NO | | DVD13 |
| CW0000309849 | CW0000309861 | 13 | 0 | | | | | | | NO | | DVD13 |
| CW0000309862 | CW0000309995 | 134 | 20090630 | | | | BOEM/SOL Internal | | Excel Spreadsheet: FY 09 3rd Quarter Offshore UDO Aging Report | NO | | DVD13 |
| CW0000309996 | CW0000309998 | 3 | 20090719 | | | MMS | MMS | BOEM/SOL Internal | MMS Weekly Report Hot Topics | NO | | DVD13 |
| CW0000309999 | CW0000310001 | 3 | 20090713 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: NPI-106 Intro/Agreements seminars proposal | NO | | DVD13 |
| CW0000310002 | CW0000310006 | 5 | 20090518 | Jere Gibber | Christopher E. Horrell | National Preservation Institute | MMS | Memo | Seminar Proposal – Section 106: An Introduction, Section 106: Agreement Documents | NO | | DVD13 |
| CW0000310007 | CW0000310010 | 4 | 20090713 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: NPI-106 Intro/Agreements seminars proposal | NO | | DVD13 |
| CW0000310011 | CW0000310029 | 19 | 20090602 | Chris C. Oynes | | MMS | | Meeting materials | MMS Offshore Oil & Gas and Renewable Energy Programs | NO | | DVD13 |
| CW0000310030 | CW0000310034 | 5 | 20090717 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: 106 site visit | NO | | DVD13 |
| CW0000310035 | CW0000310035 | 1 | 20090723 | Obiol, Barry T <Barry.Obiol@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Decision Document | NO | | DVD13 |
| CW0000310036 | CW0000310039 | 4 | 20090803 | | | MMS | MMS | BOEM/SOL Internal | MMS Renewable Energy Hot Topics | NO | | DVD13 |
| CW0000310040 | CW0000310042 | 3 | 20090803 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD13 |
| CW0000310043 | CW0000310045 | 3 | 20090803 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD13 |
| CW0000310046 | CW0000310046 | 1 | 20090803 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD13 |
| CW0000310047 | CW0000310062 | 16 | 20090323 | | | OEMM | | No Doctype | FY 2010 Performance Budget Request Offshore Energy and Minerals Management | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310063 | CW0000310083 | 21 | 20090805 | | | | | BOEM/SOL Internal | Working DRAFT: FY 2010 Performance Budget Request Offshore Energy and Minerals Management Renewable Energy Subactivity | NO | | DVD13 |
| CW0000310084 | CW0000310089 | 6 | 20090805 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes.gov> | MMS | MMS | EMAIL | FW: OMB passback on biennial request for new MMS SES position | NO | | DVD13 |
| CW0000310090 | CW0000310092 | 3 | 20090804 | | | MMS | MMS | BOEM/SOL Internal | MMS Renewable Energy | NO | | DVD13 |
| CW0000310093 | CW0000310098 | 6 | 20090806 | | | | | BOEM/SOL Internal | Request for Additional Position Allocation Senior Executive Service | NO | | DVD13 |
| CW0000310099 | CW0000310099 | 1 | 20090807 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Oynes, Chris <Chris.Oynes.gov> | MMS | MMS | EMAIL | Notes for Monday's Director's staff meeting and miscellaneous | NO | | DVD13 |
| CW0000310100 | CW0000310100 | 1 | 20090810 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD13 |
| CW0000310101 | CW0000310107 | 7 | 20090810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Woehr, James <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310108 | CW0000310115 | 8 | 20090810 | Woehr, James R <James.Woehr@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310116 | CW0000310123 | 8 | 20090810 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310124 | CW0000310131 | 8 | 20090810 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310132 | CW0000310137 | 6 | 20090810 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310138 | CW0000310146 | 9 | 20090810 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310147 | CW0000310153 | 7 | 20090810 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Migratory Bird Treaty Act | NO | | DVD13 |
| CW0000310154 | CW0000310156 | 3 | 20090812 | | | MMS | MMS | BOEM/SOL Internal | MMS Renewable Energy | NO | | DVD13 |
| CW0000310157 | CW0000310159 | 3 | 20090814 | Textoris, Steven D <Steven.Textoris@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: another presentation | NO | | DVD13 |
| CW0000310160 | CW0000310183 | 24 | 20090917 | | | MMS | | Meeting materials | Department of the Interior (MMS) Renewable Energy Activities | NO | | DVD13 |
| CW0000310184 | CW0000310186 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000310187 | CW0000310199 | 13 | 20090817 | | | | | BOEM/SOL Internal | Working DRAFT: FY 2011 Performance Budget Request Offshore Energy and Minerals Management | NO | | DVD13 |
| CW0000310200 | CW0000310200 | 1 | 20090818 | | | | | BOEM/SOL Internal | Projects Tab | NO | | DVD13 |
| CW0000310201 | CW0000310208 | 8 | 20090809 | | | MMS | | Meeting materials | Environmental Division BIWEEKLY ITEMS FOR THE AD/OEMM | NO | | DVD13 |
| CW0000310209 | CW0000310212 | 4 | 20090818 | | | MMS | MMS | BOEM/SOL Internal | MMS Renewable Energy | NO | | DVD13 |
| CW0000310213 | CW0000310215 | 3 | 20090824 | Moore, David M. <David.Moore@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Cushing, John <John.Cushing@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Herbst, Lars <Lars.He | MMS | Multiple | EMAIL | MMS USCG Quarterly Meeting - After Action Report. | NO | | DVD13 |
| CW0000310216 | CW0000310218 | 3 | 20090825 | Oynes, Chris <Chris.Oynes@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: MMS USCG Quarterly Meeting - After Action Report. | NO | | DVD13 |
| CW0000310219 | CW0000310223 | 5 | 20090825 | | | MMS | MMS | BOEM/SOL Internal | MMS Renewable Energy | NO | | DVD13 |
| CW0000310224 | CW0000310231 | 8 | 20090825 | | | | | Meeting materials | OIG Meeting With Offshore Alternative Energy Program | NO | | DVD13 |
| CW0000310232 | CW0000310247 | 16 | 0 | | | | | | | NO | | DVD13 |
| CW0000310248 | CW0000310249 | 2 | 20090828 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Briefing papers | NO | | DVD13 |
| CW0000310250 | CW0000310252 | 3 | 20090828 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Briefing papers | NO | | DVD13 |
| CW0000310253 | CW0000310260 | 8 | 0 | | | | | | | NO | | DVD13 |
| CW0000310261 | CW0000310282 | 22 | 0 | | | MMS | | Meeting materials | Department of the Interior (MMS) Renewable Energy Activities | NO | | DVD13 |
| CW0000310283 | CW0000310307 | 25 | 20090917 | | | MMS | | Meeting materials | Department of the Interior (MMS) Renewable Energy Activities | NO | | DVD13 |
| CW0000310308 | CW0000310316 | 9 | 20090823 | | | MMS | | Meeting materials | Environmental Division BIWEEKLY ITEMS FOR THE AD/OEMM | NO | | DVD13 |
| CW0000310317 | CW0000310317 | 1 | 20090902 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310318 | CW0000310318 | 1 | 20090902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310319 | CW0000310319 | 1 | 20090902 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310320 | CW0000310321 | 2 | 20090902 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310322 | CW0000310323 | 2 | 20090902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310324 | CW0000310325 | 2 | 20090903 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310326 | CW0000310327 | 2 | 20090903 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310328 | CW0000310334 | 7 | 20090831 | | Ames Colt <ames.colt@DEM.RI.GOV> | DOI | | BOEM/SOL Internal | Working DRAFT: Draft Secretarial Order Regarding Climate Change Impacts on Natural Resources | NO | | DVD13 |
| CW0000310335 | CW0000310335 | 1 | 20090903 | Fara Courtney <fcourt@cove.com> | Ames Colt <ames.colt@DEM.RI.GOV>; Baer, Mitchell <mitchell.baer@hq.doe.gov>; Beck, Ron <ronald.e.beck@uscg.mil>; Burrowes, Todd <todd.burrowes@maine.gov>; Duff, John <john.duff@umb.edu>; Fugate, Grover <GFugate@crmc.ri.gov>; Hubbard, Bill <William.A.Hubba | Good Harbor Consulting | Multiple | EMAIL | RE: For your review and comment | NO | | DVD13 |
| CW0000310336 | CW0000310348 | 13 | 20090701 | Sonya Mitchell | | USOWC | | Report/Study | US Offshore Wind Collaborative 2009-2010 Prospectus | NO | | DVD13 |
| CW0000310349 | CW0000310351 | 3 | 20090903 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310352 | CW0000310352 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000310353 | CW0000310355 | 3 | 20090903 | LaBelle, Robert <Robert.LaBelle@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310356 | CW0000310358 | 3 | 20090903 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310359 | CW0000310361 | 3 | 20090903 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind meeting | NO | | DVD13 |
| CW0000310362 | CW0000310366 | 5 | 20090904 | | | MMS | | Memo | Cape Wind Energy Project—NHPA Section 106 Consultations | NO | | DVD13 |
| CW0000310367 | CW0000310371 | 5 | 20090901 | | | MMS | | BOEM/SOL Internal | MMS Renewable Energy | NO | | DVD13 |
| CW0000310372 | CW0000310372 | 1 | 20090904 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind/National Register/etc. Meeting with Will Shafroth | NO | | DVD13 |
| CW0000310373 | CW0000310374 | 2 | 20090904 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Rodi, John <John.Rodi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Consultation with National Park Service regarding Cape Wind | NO | | DVD13 |
| CW0000310375 | CW0000310376 | 2 | 20090904 | Rodi, John <John.Rodi@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Goeke, Gary <Gary.Goeke@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Consultation with National Park Service regarding Cape Wind | NO | | DVD13 |
| CW0000310377 | CW0000310377 | 1 | 20090904 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Letter | NO | | DVD13 |
| CW0000310378 | CW0000310378 | 1 | 20090904 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RE: Consultation with National Park Service regarding Cape Wind | NO | | DVD13 |
| CW0000310379 | CW0000310379 | 1 | 20090908 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Consultation with National Park Service regarding Cape Wind | NO | | DVD13 |
| CW0000310380 | CW0000310383 | 4 | 20090910 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310384 | CW0000310387 | 4 | 20090911 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310388 | CW0000310391 | 4 | 20090911 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310392 | CW0000310396 | 5 | 20090911 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310397 | CW0000310401 | 5 | 20090911 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310402 | CW0000310407 | 6 | 20090911 | Smith, David <David.Smith@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310408 | CW0000310413 | 6 | 20090911 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310414 | CW0000310419 | 6 | 20090911 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310420 | CW0000310425 | 6 | 20090911 | Smith, David <David.Smith@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310426 | CW0000310432 | 7 | 20090920 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000310433 | CW0000310455 | 23 | 20090917 | Robert P. LaBelle | | MMS | | Meeting materials | MMS Offshore Renewable Energy Planning presentation | NO | | DVD13 |
| CW0000310456 | CW0000310478 | 23 | 20090917 | Robert P. LaBelle | | MMS | | Meeting materials | MMS Offshore Renewable Energy Planning presentation | NO | | DVD13 |
| CW0000310479 | CW0000310480 | 2 | 20090912 | | | | | BOEM/SOL Internal | Starting the Leasing Process with a Request for Interest | NO | | DVD13 |
| CW0000310481 | CW0000310487 | 7 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind question - response from MMS | NO | | DVD13 |
| CW0000310488 | CW0000310488 | 1 | 20090914 | | | | | BOEM/SOL Internal | The GE 3.6 Turbine Issue | NO | | DVD13 |
| CW0000310489 | CW0000310493 | 5 | 20090915 | Anderson, James <James.Anderson2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Renewable energy coordinating offices | NO | | DVD13 |
| CW0000310494 | CW0000310523 | 30 | 20090701 | | | | | Meeting materials | Offshore Energy and Minerals Management A Program Overview | | | DVD13 |
| CW0000310524 | CW0000310529 | 6 | 0 | | | | | | | NO | | DVD13 |
| CW0000310530 | CW0000310530 | 1 | 20090922 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Draft Letter | NO | | DVD13 |
| CW0000310531 | CW0000310536 | 6 | 20090921 | Walter Cruickshank | Susan Russell-Robinson | MMS | USGS | Memo | Information Memorandum for the Associate Deputy Secretary: Briefing Materials on Offshore Renewable Energy and Leasing on Atlantic Seaboard | NO | | DVD13 |
| CW0000310537 | CW0000310540 | 4 | 20090922 | | | MMS | MMS | BOEM/SOL Internal | MMS Alternative Energy Program | NO | | DVD13 |
| CW0000310541 | CW0000310543 | 3 | 20090924 | Jessica Bradley | | MMS | | BOEM/SOL Internal | National Offshore Renewable Energy Innovation Zone MMS Path Forward | NO | | DVD13 |
| CW0000310544 | CW0000310547 | 4 | 20090923 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | update on Offshore Wind Collaborative---and NROC---fyi | NO | | DVD13 |
| CW0000310548 | CW0000310559 | 12 | 0 | | | | | | | NO | | DVD13 |
| CW0000310560 | CW0000310563 | 4 | 20090923 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Trager, Erin C <Erin.Trager@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: update on Offshore Wind Collaborative---and NROC---fyi | NO | | DVD13 |
| CW0000310564 | CW0000310575 | 12 | 0 | | | | | | | NO | | DVD13 |
| CW0000310576 | CW0000310578 | 3 | 20090924 | Rose, Marshall <Marshall.Rose@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Economics Division's accomplishments in support of Chris's and Bob's performance elements/contracts | NO | | DVD13 |
| CW0000310579 | CW0000310580 | 2 | 20090924 | Bennett, James F <James.Bennett2@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Morin, Michelle <Michelle.Morin@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Trip | MMS | MMS | EMAIL | RE: Cape Wind Sept. 30 | NO | | DVD13 |
| CW0000310581 | CW0000310581 | 1 | 20090925 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind 106 next week | NO | | DVD13 |
| CW0000310582 | CW0000310583 | 2 | 20090928 | | | | | BOEM/SOL Internal | Bob LaBelle's Performance Contract – FY09 Accomplishments | | | DVD13 |
| CW0000310584 | CW0000310596 | 13 | 20090701 | | | USOWC | | Meeting materials | US OWC US Offshore Wind Collaborative 09-10 Prospectus | NO | | DVD13 |
| CW0000310597 | CW0000310597 | 1 | 20091002 | Richard Wildermann <RWildermann@mangi.com> | Jim Mangi <JMangi@mangi.com>; Bruce Kaplan <BKaplan@mangi.com> | Mangi Environmental Group | Mangi Environmental Group | EMAIL | Offshore wind article | NO | | DVD13 |
| CW0000310598 | CW0000310598 | 1 | 20091002 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Boston Globe question about CW-106 meeting | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310599 | CW0000310601 | 3 | 20091002 | Bennett, James F <James.Bennett2@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind, 106 questions from Boston Globe | NO | | DVD13 |
| CW0000310602 | CW0000310603 | 2 | 20091005 | | | | | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD13 |
| CW0000310604 | CW0000310633 | 30 | 20090701 | | | | | Meeting materials | Offshore Energy and Minerals Management A Program Overview | NO | | DVD13 |
| CW0000310634 | CW0000310663 | 30 | 20090701 | | | | | Meeting materials | Offshore Energy and Minerals Management A Program Overview | NO | | DVD13 |
| CW0000310664 | CW0000310669 | 6 | 0 | | | | | Meeting materials | DRAFT: Offshore Wind Power Forum Invitation | NO | | DVD13 |
| CW0000310670 | CW0000310671 | 2 | 20091013 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Sec. 106 timeline | NO | | DVD13 |
| CW0000310672 | CW0000310672 | 1 | 20091013 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: multi-stakeholder letter re: Cape Wind | NO | | DVD13 |
| CW0000310673 | CW0000310712 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD13 |
| CW0000310713 | CW0000310713 | 1 | 20091014 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: multi-stakeholder letter re: Cape Wind | NO | | DVD13 |
| CW0000310714 | CW0000310716 | 3 | 20091015 | Jim Bennett | Chris Oynes | MMS | MMS | Memo | DRAFT: Renewable Energy Federal/State Task Forces | NO | | DVD13 |
| CW0000310717 | CW0000310718 | 2 | 20091014 | | | MMS | | BOEM/SOL Internal | DRAFT: Renewable Energy Uses of the OCS MMS Massachusetts Task Force Charter | NO | | DVD13 |
| CW0000310719 | CW0000310720 | 2 | 20091015 | | | | | BOEM/SOL Internal | Elected Local Contacts | NO | | DVD13 |
| CW0000310721 | CW0000310723 | 3 | 20091005 | | | | | BOEM/SOL Internal | Federal Contacts | NO | | DVD13 |
| CW0000310724 | CW0000310724 | 1 | 20091021 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: OAEP Weekly Update | NO | | DVD13 |
| CW0000310725 | CW0000310730 | 6 | 20091101 | | | MMS | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs | NO | | DVD13 |
| CW0000310731 | CW0000310733 | 3 | 20091022 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310734 | CW0000310736 | 3 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310737 | CW0000310739 | 3 | 20091022 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310740 | CW0000310743 | 4 | 20091023 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310744 | CW0000310747 | 4 | 20091023 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310748 | CW0000310751 | 4 | 20091023 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310752 | CW0000310752 | 1 | 20091023 | Hema Chowdhury <Hema.Chowdhury.crwacldtkebstbz@green power.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Announcing Offshore Wind Power Forum | NO | | DVD13 |
| CW0000310753 | CW0000310753 | 1 | 20091026 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Internet publishing request. E-surnamed by Steve Textoris | NO | | DVD13 |
| CW0000310754 | CW0000310758 | 5 | 20091023 | | | MMS | | BOEM/SOL Internal | Information and Steps for creating a new "State Activities" side button/bar on the MMS Website | NO | | DVD13 |
| CW0000310759 | CW0000310759 | 1 | 20091026 | Oynes, Chris <Chris.Oynes@mms.gov> | OEMM Web Team <OEMMWebTeam@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Internet publishing request. E-surnamed by Steve Textoris | NO | | DVD13 |
| CW0000310760 | CW0000310760 | 1 | 20091028 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Seapower magazine interview Friday | NO | | DVD13 |
| CW0000310761 | CW0000310768 | 8 | 20091018 | | | MMS | | BOEM/SOL Internal | Environmental Division Biweekly Items for the AD/OEMM | NO | | DVD13 |
| CW0000310769 | CW0000310769 | 1 | 20091028 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Seapower magazine interview Friday | NO | | DVD13 |
| CW0000310770 | CW0000310770 | 1 | 20091029 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | DRAFT materials about CW | NO | | DVD13 |
| CW0000310771 | CW0000310771 | 1 | 20091030 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: US Offshore Wind Status | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310772 | CW000310823 | 52 | 0 | | | | | | | NO | | DVD13 |
| CW0000310824 | CW000310824 | 1 | 20091030 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: US Offshore Wind Status | NO | | DVD13 |
| CW0000310825 | CW000310876 | 52 | 0 | | | | | | | NO | | DVD13 |
| CW0000310877 | CW000310877 | 1 | 20091030 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT materials about CW | NO | | DVD13 |
| CW0000310878 | CW000310878 | 1 | 20091102 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: NY Times Editorial-Cape Wind | NO | | DVD13 |
| CW0000310879 | CW000310879 | 1 | 20091102 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT materials about CW | NO | | DVD13 |
| CW0000310880 | CW000310880 | 1 | 20091102 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Smith, David <David.Smith@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Secretary is at the White House -- Need answers now! | NO | | DVD13 |
| CW0000310881 | CW000310882 | 2 | 20091102 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Smith, David <David.Smith@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Secretary is at the White House -- Need answers now! | NO | | DVD13 |
| CW0000310883 | CW000310884 | 2 | 20091102 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Secretary is at the White House -- Need answers now! | NO | | DVD13 |
| CW0000310885 | CW000310885 | 1 | 20091102 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Reuters article on CW quoting Salazar | NO | | DVD13 |
| CW0000310886 | CW000310887 | 2 | 20091102 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Smith, David <David.Smith@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | RE: Secretary is at the White House -- Need answers now! | NO | | DVD13 |
| CW0000310888 | CW000310890 | 3 | 20091103 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times article on Task Force, CW | NO | | DVD13 |
| CW0000310891 | CW000310891 | 1 | 20091103 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: your perf 09 | NO | | DVD13 |
| CW0000310892 | CW000310892 | 1 | 20091103 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov> | MMS | MMS | EMAIL | 2010 Division Chief's Performance Plans | NO | | DVD13 |
| CW0000310893 | CW000310893 | 1 | 20091103 | Chris Powicki <chrisp@weeinfo.com> | pniedzwiecki@capecodcommission.org; london@mvcommission.org; avorce@nantucket-ma.gov; Deerin.Babb-Brott@state.ma.us; LaBelle, Robert <robert.labelle@mms.gov> | Water Energy & Ecology Information Services | Multiple | EMAIL | Cape & Islands Stakeholder Consensus Statement: Offshore Renewable Energy Development & Community Benefit | NO | | DVD13 |
| CW0000310894 | CW000310894 | 1 | 20091103 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape & Islands Stakeholder Consensus Statement: Offshore Renewable Energy Development & Community Benefit | NO | | DVD13 |
| CW0000310895 | CW000310895 | 1 | 20091104 | Orr, Renee <Renee.Orr@mms.gov> | Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Goll, John <John.Goll@mms.gov>; Loman, Jeffery <Jeffery.Loman> | MMS | MMS | EMAIL | Transmittal Email: Final Summary of Comments for DPP | NO | | DVD13 |
| CW0000310896 | CW000310935 | 40 | 0 | | | | | | | NO | | DVD13 |
| CW0000310936 | CW000310936 | 1 | 20091104 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Chris Powicki <chrisp@weeinfo.com>; pniedzwiecki@capecodcommission.org; london@mvcommission.org; avorce@nantucket-ma.gov; Deerin.Babb-Brott@state.ma.us | MMS | Multiple | EMAIL | RE: Cape & Islands Stakeholder Consensus Statement: Offshore Renewable Energy Development & Community Benefit | NO | | DVD13 |
| CW0000310937 | CW000310939 | 3 | 20091104 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape & Islands Stakeholder Consensus Statement: Offshore Renewable Energy Development & Community Benefit | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000310940 | CW0000310940 | 1 | 20091106 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger.go | MMS | MMS | EMAIL | FW: newsclip: Cape Cod Times: Ruling could mean delay for Cape Wind project | NO | | DVD13 |
| CW0000310941 | CW0000310941 | 1 | 20091106 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Cape Wind - SHPO letter and the response | NO | | DVD13 |
| CW0000310942 | CW0000310944 | 3 | 20091106 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.go | MMS | MMS | EMAIL | Cape Cod Times CW article 11/6 | NO | | DVD13 |
| CW0000310945 | CW0000310945 | 1 | 20091106 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov; Light, Julie <Julie.Light@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - SHPO letter and the response | NO | | DVD13 |
| CW0000310946 | CW0000310966 | 21 | 0 | | | | | | | NO | | DVD13 |
| CW0000310967 | CW0000310969 | 3 | 20091110 | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | Buffington, Sharon <Sharon.Buffington@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: AWEA Offshore Wind Energy Guidelines Sub-committee: Scope & Actions | NO | | DVD13 |
| CW0000310970 | CW0000310970 | 1 | 20091111 | Schroeder, Donna M <Donna.Schroeder@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov>; Romero, John D <John.Romero@mms | MMS | MMS | EMAIL | Ecology of Marine Wind Farms ppt and meeting notes | NO | | DVD13 |
| CW0000310971 | CW0000310980 | 10 | 20091102 | | | MMS | | Meeting materials | Meeting Notes - The Ecology of Marine Wind Farms: Perspectives on Impact Mitigation, Siting, and Future Uses | NO | | DVD13 |
| CW0000310981 | CW0000311037 | 57 | 20090101 | Donna M. Schroeder, Ann Scarborough-Bull | | MMS | | Meeting materials | Baird Symposium 2009 The Ecology of Marine Wind Farms Presentation | NO | | DVD13 |
| CW0000311038 | CW0000311038 | 1 | 20091112 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Working DRAFT: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311039 | CW0000311044 | 6 | 20091122 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000311045 | CW0000311046 | 2 | 20091112 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Task Order 6 | NO | | DVD13 |
| CW0000311047 | CW0000311048 | 2 | 20091113 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Task Order 6 | NO | | DVD13 |
| CW0000311049 | CW0000311049 | 1 | 20091113 | Lear, Eileen <Eileen.Lear@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | A Name from the Past | NO | | DVD13 |
| CW0000311050 | CW0000311050 | 1 | 20091113 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Lear, Eileen <Eileen.Lear@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: A Name from the Past | NO | | DVD13 |
| CW0000311051 | CW0000311053 | 3 | 20091113 | LaBelle, Robert <Robert.LaBelle@mms.gov> | D'Angelo, Lori J <Lori.D'Angelo@mms.gov> | MMS | MMS | EMAIL | FW: AWEA Offshore Wind Energy Guidelines Sub-committee: Scope & Actions | NO | | DVD13 |
| CW0000311054 | CW0000311054 | 1 | 20091113 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape & Islands Stakeholder Consensus Statement: Offshore Renewable Energy Development & Community Benefit | NO | | DVD13 |
| CW0000311055 | CW0000311057 | 3 | 20091113 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Waskes, Will <Will.Waskes@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov> | MMS | MMS | EMAIL | FW: AWEA Offshore Wind Energy Guidelines Sub-committee: Scope & Actions | NO | | DVD13 |
| CW0000311058 | CW0000311060 | 3 | 20091113 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Bradley, Jessica A. <Jessica.Bradley@mms.gov> | MMS | MMS | EMAIL | RE: AWEA Offshore Wind Energy Guidelines Sub-committee: Scope & Actions | NO | | DVD13 |
| CW0000311061 | CW0000311061 | 1 | 20091117 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Questions from Cape Cod Times reporter | NO | | DVD13 |
| CW0000311062 | CW0000311064 | 3 | 20091113 | Oynes, Chris <Chris.Oynes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: questions from Cape Cod Times reporter | NO | | DVD13 |
| CW0000311065 | CW0000311067 | 3 | 20091113 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: questions from Cape Cod Times reporter | NO | | DVD13 |
| CW0000311068 | CW0000311072 | 5 | 20091129 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311073 | CW0000311073 | 1 | 20091118 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: answers to questions from Cape Cod Times | NO | | DVD13 |
| CW0000311074 | CW0000311075 | 2 | 20091118 | Oynes, Chris <Chris.Oynes@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: answers to questions from Cape Cod Times | NO | | DVD13 |
| CW0000311076 | CW0000311077 | 2 | 20091118 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: answers to questions from Cape Cod Times | NO | | DVD13 |
| CW0000311078 | CW0000311078 | 1 | 20091118 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: answers to questions from Cape Cod Times | NO | | DVD13 |
| CW0000311079 | CW0000311080 | 2 | 20091119 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; | MMS | MMS | EMAIL | Nantucket Sound Eligibility Determination to NPS | NO | | DVD13 |
| CW0000311081 | CW0000311082 | 2 | 20091119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horre | MMS | MMS, DOI | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD13 |
| CW0000311083 | CW0000311085 | 3 | 20091119 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD13 |
| CW0000311086 | CW0000311088 | 3 | 20091119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horre | MMS | MMS, DOI | EMAIL | General Communication: RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD13 |
| CW0000311089 | CW0000311089 | 1 | 20091120 | Kendall, James <James.Kendall@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: new FY 2010 perf standards for you | NO | | DVD13 |
| CW0000311090 | CW0000311090 | 1 | 20091125 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311091 | CW0000311095 | 5 | 20091206 | | | MMS | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs Hot Topics | | | DVD13 |
| CW0000311096 | CW0000311098 | 3 | 20091125 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Issues associated with Rhode Island and Massachusetts RFIs | NO | | DVD13 |
| CW0000311099 | CW0000311099 | 1 | 20091125 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Issues associated with Rhode Island and Massachusetts RFIs | NO | | DVD13 |
| CW0000311100 | CW0000311117 | 18 | 20091127 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cushing, John <John.Cushing@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Wind. 61400-3 standard | NO | | DVD13 |
| CW0000311118 | CW0000311118 | 1 | 20091127 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound determination shared with Tribes | NO | | DVD13 |
| CW0000311119 | CW0000311119 | 1 | 20091201 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Info Memo to Walter on CW and 106 | NO | | DVD13 |
| CW0000311120 | CW0000311120 | 1 | 20091201 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: OAEP weekly | NO | | DVD13 |
| CW0000311121 | CW0000311126 | 6 | 20091213 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311127 | CW0000311128 | 2 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher | MMS | MMS | EMAIL | Nantucket Sound TCP issue | NO | | DVD13 |
| CW0000311129 | CW0000311131 | 3 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris | MMS | MMS, DOI | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD13 |
| CW0000311132 | CW0000311132 | 1 | 20091203 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Draft briefing paper for the Director's 12/7 4pm meeting | NO | | DVD13 |
| CW0000311133 | CW0000311136 | 4 | 20091203 | Cushing, John <John.Cushing@mms.gov> | Cambridge, Joedy <jcambridge@nas.edu> | MMS | National Academy of Sciences | EMAIL | RE: Wind Energy Workshop | NO | | DVD13 |
| CW0000311137 | CW0000311138 | 2 | 20091203 | Hema Chowdhury <hema.chowdhury.crwachmwefxhoy@greenpower.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD13 |
| CW0000311139 | CW0000311140 | 2 | 20091203 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Offshore Wind Power, 2-3 February 2010 | NO | | DVD13 |
| CW0000311141 | CW0000311143 | 3 | 20091204 | Energy Roundup <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Massachusetts Governor Nudges National Grid On Offshore Wind Buy | NO | | DVD13 |
| CW0000311144 | CW0000311144 | 1 | 20091204 | Pless, Al <Hubert.Pless@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Cape Wind CO | NO | | DVD13 |
| CW0000311145 | CW0000311145 | 1 | 20091204 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pless, Al <Hubert.Pless@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind CO | NO | | DVD13 |
| CW0000311146 | CW0000311146 | 1 | 20091207 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol | MMS | MMS | EMAIL | Transmittal Email: Materials for the 4pm Meeting on RI and MA RFI | NO | | DVD13 |
| CW0000311147 | CW0000311147 | 1 | 20091207 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Press release, talking points, Q&A - Atlantic OCS Region office | NO | | DVD13 |
| CW0000311148 | CW0000311151 | 4 | 20091207 | | | MMS | | BOEM/SOL Internal | Working DRAFT: New MMS Atlantic OCS Regional Office | NO | | DVD13 |
| CW0000311152 | CW0000311152 | 1 | 20091201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Establishes New Atlantic OCS Region Office Staff will handle renewable energy initiatives | NO | | DVD13 |
| CW0000311153 | CW0000311155 | 3 | 20091208 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | EPA Administrator Sends Climate Change Message, Issues 'Endangerment Finding' | NO | | DVD13 |
| CW0000311156 | CW0000311156 | 1 | 20091209 | Obiol, Barry T <Barry.Obiol@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Re-assignment | NO | | DVD13 |
| CW0000311157 | CW0000311157 | 1 | 20091209 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311158 | CW0000311163 | 6 | 20091220 | | | MMS | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs Hot Topics | NO | | DVD13 |
| CW0000311164 | CW0000311164 | 1 | 20091210 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Updated RI & MA briefing paper and maps | NO | | DVD13 |
| CW0000311165 | CW0000311165 | 1 | 20091210 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Re-assignment | NO | | DVD13 |
| CW0000311166 | CW0000311166 | 1 | 20091210 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Updated CW comm document | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311167 | CW0000311167 | 1 | 20091211 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: proposed response to CW questions | NO | | DVD13 |
| CW0000311168 | CW0000311168 | 1 | 20091211 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: proposed response to CW questions | NO | | DVD13 |
| CW0000311169 | CW0000311169 | 1 | 20091211 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: proposed response to CW questions | NO | | DVD13 |
| CW0000311170 | CW0000311170 | 1 | 20091211 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft of Staff Notes for Director's staff meeting | NO | | DVD13 |
| CW0000311171 | CW0000311173 | 3 | 20091214 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Request for ACHP comment on proposed expansion on APE for Cape Wind Energy Project | NO | | DVD13 |
| CW0000311174 | CW0000311174 | 1 | 20091214 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal RE: Monday | NO | | DVD13 |
| CW0000311175 | CW0000311177 | 3 | 20091214 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE:  OEMM Staff Meeting Notes December 14, 2009 | NO | | DVD13 |
| CW0000311178 | CW0000311180 | 3 | 20091214 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | RE: OEMM Staff Meeting Notes December 14, 2009 | NO | | DVD13 |
| CW0000311181 | CW0000311196 | 16 | 20091208 | | MMS | | | Meeting materials | MMS Virginia Task Force Meeting Presentation: Task Force Purpose | NO | | DVD13 |
| CW0000311197 | CW0000311198 | 2 | 20091214 | Whitson, Robert <Robert.Whitson@ee.doe.gov> | Benjamin.Baron-Taltre@noaa.gov; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; stephen.bowler@ferc.gov; brian.cable@navy.mil; George.H.Detweiler@uscg.mil; Harn, Joan <Joan_Harn@nps.gov>; Jennifer.Hill@ferc.gov; Hill, Maurice <Maurice.Hill@mms.gov>; kerry | DOE | MMS | EMAIL | ACTIONS: Fed MHK meeting formalization & notes | NO | | DVD13 |
| CW0000311199 | CW0000311199 | 1 | 20091215 | Hema Chowdhury <Hema.Chowdhury.crwaclibujutdm@greenpower.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD13 |
| CW0000311200 | CW0000311202 | 3 | 20091215 | Kendall, James <James.Kendall@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Westphal, Ravenna <Ravenna.Westphal@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Thank You | NO | | DVD13 |
| CW0000311203 | CW0000311205 | 3 | 20091215 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | National Grid Will Pay Premium For Power From Deepwater's Rhode Island Wind Project | NO | | DVD13 |
| CW0000311206 | CW0000311209 | 4 | 20091216 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Issues List | NO | | DVD13 |
| CW0000311210 | CW0000311212 | 3 | 20091216 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Issues List | NO | | DVD13 |
| CW0000311213 | CW0000311216 | 4 | 20091217 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Issues List | NO | | DVD13 |
| CW0000311217 | CW0000311219 | 3 | 20091218 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Banking on Green Energy | NO | | DVD13 |
| CW0000311220 | CW0000311220 | 1 | 20091223 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Week Ahead | NO | | DVD13 |
| CW0000311221 | CW0000311223 | 3 | 20090103 | | MMS | | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs Hot Topics | NO | | DVD13 |
| CW0000311224 | CW0000311225 | 2 | 20091231 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Two Additional Years for Popular Grants? | NO | | DVD13 |
| CW0000311226 | CW0000311226 | 1 | 20091231 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311227 | CW0000311227 | 1 | 20100104 | | MMS | | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD13 |
| CW0000311228 | CW0000311228 | 1 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD13 |
| CW0000311229 | CW0000311229 | 1 | 20100104 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD13 |
| CW0000311230 | CW0000311230 | 1 | 20100104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CW 106-related info | NO | | DVD13 |
| CW0000311231 | CW0000311233 | 3 | 20100105 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Producers Desperate, As Congress Adjourns Without Extending Biodiesel, Other Tax Credits | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311234 | CW0000311236 | 3 | 20100106 | RenewablesBiz Daily <carly@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Interior Gets off the Dime | NO | | DVD13 |
| CW0000311237 | CW0000311239 | 3 | 20100106 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meeting on Friday - NOAA Participants | NO | | DVD13 |
| CW0000311240 | CW0000311247 | 8 | 20100107 | Light, Julie <Julie.Light@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Mazzullo, Angela <Angela.Mazzullo@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov>; Schachte, Brian R <Brian.Schachte@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Taylor, | MMS | MMS | EMAIL | Transmittal Email: RE: new time 2:20 ADOEMM Renewable Energy Coordination Staff Telecom -- Thursday, January 7th | NO | | DVD13 |
| CW0000311248 | CW0000311250 | 3 | 20100108 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | A Blip on the Sun Screen | NO | | DVD13 |
| CW0000311251 | CW0000311252 | 2 | 20100108 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Opposition to Proposed Cape Wind Project in Nantucket Sound | NO | | DVD13 |
| CW0000311253 | CW0000311253 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Draft Cape Wind Briefing Packet 1 of 2 | NO | | DVD13 |
| CW0000311254 | CW0000311254 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Cape Wind Briefing Packet 1 of 2 | NO | | DVD13 |
| CW0000311255 | CW0000311260 | 6 | 20100108 | | | | | BOEM/SOL Internal | Revised Turbine Array Map and APNS letter to director | NO | | DVD13 |
| CW0000311261 | CW0000311261 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD13 |
| CW0000311262 | CW0000311264 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000311265 | CW0000311266 | 2 | 20100112 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS FY 2011 Budget Justification - ASLM Review DRAFT Distributed | NO | | DVD13 |
| CW0000311267 | CW0000311487 | 221 | 20100111 | | | MMS | MMS | BOEM/SOL Internal | DRAFT: FY 2011 MMS Performance Budget Justifications | NO | | DVD13 |
| CW0000311488 | CW0000311489 | 2 | 20100112 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Media advisory - Salazar Cape Wind press conference Wed | NO | | DVD13 |
| CW0000311490 | CW0000311491 | 2 | 20100112 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: media advisory - Salazar Cape Wind press conference Wed | NO | | DVD13 |
| CW0000311492 | CW0000311493 | 2 | 20100112 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: media advisory - Salazar Cape Wind press conference Wed | NO | | DVD13 |
| CW0000311494 | CW0000311495 | 2 | 20100112 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: media advisory - Salazar Cape Wind press conference Wed | NO | | DVD13 |
| CW0000311496 | CW0000311497 | 2 | 20100112 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: media advisory - Salazar Cape Wind press conference Wed | NO | | DVD13 |
| CW0000311498 | CW0000311501 | 4 | 20100113 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Bringing Offshore Wind up to Scale | NO | | DVD13 |
| CW0000311502 | CW0000311502 | 1 | 20100113 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311503 | CW0000311507 | 5 | 20100124 | | | MMS | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs Hot Topics | NO | | DVD13 |
| CW0000311508 | CW0000311508 | 1 | 20100124 | | | | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD13 |
| CW0000311509 | CW0000311511 | 3 | 20090128 | | | | | BOEM/SOL Internal | Office of Offshore Alternative Energy Programs Phone List | NO | | DVD13 |
| CW0000311512 | CW0000311514 | 3 | 20100114 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Accommodating Wind, Reluctantly | NO | | DVD13 |
| CW0000311515 | CW0000311518 | 4 | 20100114 | Amy Tam <emilyb@infocastwebinars.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | Infocast Inc | MMS | EMAIL | Come to San Diego and Meet Wind Power Industry Dealmakers | NO | | DVD13 |
| CW0000311519 | CW0000311539 | 21 | 20090616 | | | EnergyOcean | | Meeting materials | Energy Ocean 2009 Show Guide | NO | | DVD13 |
| CW0000311540 | CW0000311542 | 3 | 20100114 | Energy Roundup <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | OMB Reconsiders DOE Cleanup Cut, Restores $800 Million-Sources | NO | | DVD13 |
| CW0000311543 | CW0000311545 | 3 | 20100115 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Reid Talks Climate and Energy to Geothermal Forum | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311546 | CW0000311546 | 1 | 20100115 | Blythe, Brad J <Brad.Blythe@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | ADOEMM Week Ahead Jan. 24-30 FULL AND ASLM Version | NO | | DVD13 |
| CW0000311547 | CW0000311575 | 29 | 20100124 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS ADOEMM Full Version Hot Topics | NO | | DVD13 |
| CW0000311576 | CW0000311591 | 16 | 20100124 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Hot Topics | NO | | DVD13 |
| CW0000311592 | CW0000311604 | 13 | 20100124 | | | MMS | | BOEM/SOL Internal | MMS Hot Topics | NO | | DVD13 |
| CW0000311605 | CW0000311605 | 1 | 20100115 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | need to do press release @ CW in FR | NO | | DVD13 |
| CW0000311606 | CW0000311606 | 1 | 20100115 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: need to do press release @ CW in FR | NO | | DVD13 |
| CW0000311607 | CW0000311607 | 1 | 20100116 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Draft press release: Revised Finding Document in the Final Register | NO | | DVD13 |
| CW0000311608 | CW0000311609 | 2 | 20100212 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD13 |
| CW0000311610 | CW0000311610 | 1 | 20100117 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: need to do press release @ CW in FR | NO | | DVD13 |
| CW0000311611 | CW0000311612 | 2 | 20100119 | Liz Birnbaum | | MMS | | BOEM/SOL Internal | Working DRAFT: Information Memorandum for the Secretary: Secretary's Visit to the MMS Office in Herndon, Virginia | NO | | DVD13 |
| CW0000311613 | CW0000311614 | 2 | 20100119 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | POET, Magellan Propose $4-Billion Ethanol Pipeline But Will Need DOE Loan Guarantee | NO | | DVD13 |
| CW0000311615 | CW0000311617 | 3 | 20100120 | Textoris, Steven D <Steven.Textoris@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Web Page Update for Cape Wind | NO | | DVD13 |
| CW0000311618 | CW0000311618 | 1 | 20100120 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Web Page Update for Cape Wind | NO | | DVD13 |
| CW0000311619 | CW0000311623 | 5 | 20100122 | Amy Tam <emilyb@infocastwebinars.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | Infocast Inc | MMS | EMAIL | Come to San Diego and Meet over 500 Wind Power Industry Dealmakers | NO | | DVD13 |
| CW0000311624 | CW0000311626 | 3 | 20100122 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms. | MMS | MMS | EMAIL | FW: MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD13 |
| CW0000311627 | CW0000311631 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000311632 | CW0000311633 | 2 | 20100125 | Hema Chowdhury <hema.chowdhury.crwacllfazoyrx@greenpower.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD13 |
| CW0000311634 | CW0000311634 | 1 | 20100127 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311635 | CW0000311639 | 5 | 20100207 | S. Elizabeth Birnbaum | | MMS | | BOEM/SOL Internal | MMS Offshore Alternative Energy Programs Hot Topics | NO | | DVD13 |
| CW0000311640 | CW0000311643 | 4 | 20100128 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.g | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD13 |
| CW0000311644 | CW0000311648 | 5 | 20100128 | Amy Tam <emilyb@infocastwebinars.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | Infocast Inc | MMS | EMAIL | Come to San Diego and Meet over 500 Wind Power Industry Dealmakers | NO | | DVD13 |
| CW0000311649 | CW0000311649 | 1 | 20100129 | LaBelle, Robert <Robert.LaBelle@mms.gov> | | MMS | MMS | EMAIL | Travel to NROC | NO | | DVD13 |
| CW0000311650 | CW0000311650 | 1 | 20100203 | MACOORA <info@macoora.org> | communications@macoora.org | Mid-Atlantic Coastal Ocean Observing Regional Association | Mid-Atlantic Coastal Ocean Observing Regional Association | EMAIL | Ocean Bills, Budgets and Buoys Update | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311651 | CW0000311651 | 1 | 20100203 | Mirani, Aditi P <Aditi.Mirani@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov>; Bennett, James F | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311652 | CW0000311654 | 3 | 20100203 | i360Gov Energy Update <info@i360gov.com> | LaBelle, Robert <robert.labelle@mms.gov> | New York Times | MMS | EMAIL | California Sets Up Statewide Network to Monitor Global-Warming Gases | NO | | DVD13 |
| CW0000311655 | CW0000311657 | 3 | 20100204 | Meyer-Pietruszka, Deanna P <Deanna.Meyer-Pietruszka@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: DOI press release and letter | NO | | DVD13 |
| CW0000311658 | CW0000311660 | 3 | 20100204 | Meyer-Pietruszka, Deanna P <Deanna.Meyer-Pietruszka@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: New Report from the Department of the Interior (DOI) Office of Inspector General (OIG) | NO | | DVD13 |
| CW0000311661 | CW0000311663 | 3 | 20100207 | roblabelle@cox.net | LaBelle, Robert <robert.labelle@mms.gov> | MMS | MMS | EMAIL | Fwd: travel to NROC | NO | | DVD13 |
| CW0000311664 | CW0000311670 | 7 | 20100208 | Amy Tam <emilyb@infocastwebinars.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | Infocast Inc | MMS | EMAIL | Special Discount Offer to Attend North American Offshore Wind Development Summit | NO | | DVD13 |
| CW0000311671 | CW0000311671 | 1 | 20100209 | roblabelle@cox.net | Oynes, Chris <chris.oynes@mms.gov> | MMS | MMS | EMAIL | Travel to NROC meeting on 2/17-18 | NO | | DVD13 |
| CW0000311672 | CW0000311674 | 3 | 20100209 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Combined Bill Preserves Savings | NO | | DVD13 |
| CW0000311675 | CW0000311677 | 3 | 20100211 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Reworking the System | NO | | DVD13 |
| CW0000311678 | CW0000311678 | 1 | 20100215 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Info Memo to the Secretary | NO | | DVD13 |
| CW0000311679 | CW0000311686 | 8 | 20100212 | Wilma A. Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | LMS, MMS | | Memo | Draft Agenda for the Secretary's Offshore Wind Summit with Atlantic Coast Governors | NO | | DVD13 |
| CW0000311687 | CW0000311689 | 3 | 20100215 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Risky Prediction Business | NO | | DVD13 |
| CW0000311690 | CW0000311692 | 3 | 20100218 | RenewablesBiz Daily | | MMS | | BOEM/SOL Internal | Renewable Energy Leads and Points of Contact | NO | | DVD13 |
| CW0000311693 | CW0000311696 | 4 | 20100222 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Why Nuclear Loan Guarantees Matter | NO | | DVD13 |
| CW0000311697 | CW0000311698 | 2 | 20100223 | Ralph Lopez <Ralph.Lopez@noaa.gov> | Whitson, Robert <Robert.Whitson@ee.doe.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; LaBelle, Robert <robert.labelle@mms.gov>; Moreno, Alejandro <Alejandro.Moreno@ee.doe.gov>; Battey, Hoyt <Hoyt.Battey@ee.doe. | NOAA | Multiple | EMAIL | Re: DOI topic for Next Fed MHK Meeting, March 3, 10AM-12PM | NO | | DVD13 |
| CW0000311699 | CW0000311701 | 3 | 20100223 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Tribe Members: Hot Air Driving Wind Farm Alarm | NO | | DVD13 |
| CW0000311702 | CW0000311702 | 1 | 20100224 | Frank, Wright J <Wright.Frank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000311703 | CW0000311706 | 4 | 20100307 | S. Elizabeth Birnbaum | | MMS | | BOEM/SOL Internal | MMS Alternative Energy Program Hot Topics | NO | | DVD13 |
| CW0000311707 | CW0000311710 | 4 | 20100226 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: for letter to the editor from Liz | NO | | DVD13 |
| CW0000311711 | CW0000311711 | 1 | 20100226 | | | MMS | | BOEM/SOL Internal | Letter to the Editor for Offshore renewable energy site worries Planning Commission | NO | | DVD13 |
| CW0000311712 | CW0000311714 | 3 | 20100301 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | At the Epicenter | NO | | DVD13 |
| CW0000311715 | CW0000311715 | 1 | 20100301 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD13 |
| CW0000311716 | CW0000311716 | 1 | 20100302 | Barminski, Joan <Joan.Barminski@mms.gov> | Mayerson, Drew <Drew.Mayerson@mms.gov>; Vesco, Lynnette <Lynnette.Vesco@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Ming, Jaron <Jaron.Ming@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Taylor, Christine <Christine.Taylor@mms.gov>; Orr, Renee <Ren | MMS | MMS | EMAIL | Marine Spatial Planning Stakeholder Analysis, conducted for NOAA Coastal Services Center, 1/22/2010 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311717 | CW0000311744 | 28 | 20100302 | | | MMS | | NEPA document | Cape Wind Energy Project Environmental Assessment | NO | | DVD13 |
| CW0000311745 | CW0000311745 | 1 | 20100303 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: draft response - CW blog | NO | | DVD13 |
| CW0000311746 | CW0000311746 | 1 | 20100303 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | Re: draft response - CW blog | NO | | DVD13 |
| CW0000311747 | CW0000311747 | 1 | 20100303 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: draft response - CW blog | NO | | DVD13 |
| CW0000311748 | CW0000311753 | 6 | 20100314 | S. Elizabeth Birnbaum | | MMS | | BOEM/SOL Internal | MMS Alternative Energy Program Hot Topics | NO | | DVD13 |
| CW0000311754 | CW0000311756 | 3 | 20100305 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Horrell, Christopher <Christopher.Horrel | MMS | MMS | EMAIL | FW: MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD13 |
| CW0000311757 | CW0000311757 | 1 | 20100305 | MACOORA <info@macoora.org> | MACOORA <info@macoora.org> | Mid-Atlantic Coastal Ocean Observing Regional Association | Mid-Atlantic Coastal Ocean Observing Regional Association | EMAIL | Ocean Observing News: Google Earth, Offshore Wind, and Funding Five | NO | | DVD13 |
| CW0000311758 | CW0000311758 | 1 | 20100305 | Oynes, Chris <Chris.Oynes@mms.gov> | Reynolds, Julie <Julie.Reynolds@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: My workload | NO | | DVD13 |
| CW0000311759 | CW0000311761 | 3 | 20100305 | Reynolds, Julie <Julie.Reynolds@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: My workload | NO | | DVD13 |
| CW0000311762 | CW0000311765 | 4 | 20100304 | | | | | BOEM/SOL Internal | OEMM FY 2012 Budget Initiative ESP 2 and REn 1 - Environmental Studies and Development of the Atlantic Office | NO | | DVD13 |
| CW0000311766 | CW0000311769 | 4 | 20100308 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrel | MMS | MMS | EMAIL | FW: ACHP news release: ACHP to Gather Public Comments, Issue Recommendations on Cape Wind Project | NO | | DVD13 |
| CW0000311770 | CW0000311772 | 3 | 20100308 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Reynolds, Julie <Julie.Reynolds@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: My workload | NO | | DVD13 |
| CW0000311773 | CW0000311775 | 3 | 20100308 | Oynes, Chris <Chris.Oynes@mms.gov> | Reynolds, Julie <Julie.Reynolds@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: My workload | NO | | DVD13 |
| CW0000311776 | CW0000311778 | 3 | 20100308 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Reynolds, Julie <Julie.Reynolds@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: My workload | NO | | DVD13 |
| CW0000311779 | CW0000311779 | 1 | 20100309 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Draft Memorandum of Agreement | NO | | DVD13 |
| CW0000311780 | CW0000311781 | 2 | 20100309 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Charges Fly As Senators Attempt To Block Foreign Wind Energy Firms From U.S. Funds | NO | | DVD13 |
| CW0000311782 | CW0000311782 | 1 | 20100309 | Decker, Karen <Karen.Decker@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Help with Cape Wind | NO | | DVD13 |
| CW0000311783 | CW0000311788 | 6 | 0 | | | | | | | NO | | DVD13 |
| CW0000311789 | CW0000311791 | 3 | 20100312 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | A Nice Problem to Have | NO | | DVD13 |
| CW0000311792 | CW0000311793 | 2 | 20100312 | Julia Goddard <julia.goddard.crwaclpymegtrjm@greenpower.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Announcing Wind Power Finance and Investment Congress | NO | | DVD13 |
| CW0000311794 | CW0000311797 | 4 | 20100312 | | | DOI | | BOEM/SOL Internal | Decision Paper Problem of OCS Facility Regarding Regulation of Air Emissions | NO | | DVD13 |
| CW0000311798 | CW0000311800 | 3 | 20100315 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | It's in the Air | NO | | DVD13 |
| CW0000311801 | CW0000311801 | 1 | 20100315 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Visual impact assessment | NO | | DVD13 |
| CW0000311802 | CW0000311804 | 3 | 20100315 | | | MMS | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD13 |
| CW0000311805 | CW0000311807 | 3 | 20100315 | | | MMS | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD13 |
| CW0000311808 | CW0000311810 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000311811 | CW0000311813 | 3 | 20100316 | Rose, Marshall <Marshall.Rose@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS QFRs -- Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD13 |
| CW0000311814 | CW0000311814 | 1 | 20100316 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Questions for NYTimes piece | NO | | DVD13 |
| CW0000311815 | CW0000311815 | 1 | 20100316 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Questions for NYTimes piece | NO | | DVD13 |
| CW0000311816 | CW0000311818 | 3 | 20100316 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Questions for NYTimes piece | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311819 | CW0000311819 | 1 | 20100316 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Questions for NYTimes piece | NO | | DVD13 |
| CW0000311820 | CW0000311822 | 3 | 20100317 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Scott Gaillard, Takeela <Takeela.ScottGaillard@mms.gov>; Grable, Vanessa <Vanessa.Grable@mms | MMS | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD13 |
| CW0000311823 | CW0000311825 | 3 | 20100317 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Question | NO | | DVD13 |
| CW0000311826 | CW0000311828 | 3 | 20100319 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Tradable RECs Come to California | NO | | DVD13 |
| CW0000311829 | CW0000311835 | 7 | 20100127 | | | MMS | | BOEM/SOL Internal | MMS Quarterly Review | NO | | DVD13 |
| CW0000311836 | CW0000311836 | 1 | 20100319 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD13 |
| CW0000311837 | CW0000311837 | 1 | 20100322 | | | MMS | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD13 |
| CW0000311838 | CW0000311840 | 3 | 20100322 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD13 |
| CW0000311841 | CW0000311842 | 2 | 20100324 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | No Coal Burning by 2025 | NO | | DVD13 |
| CW0000311843 | CW0000311843 | 1 | 20100324 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Interview with Bloomberg | NO | | DVD13 |
| CW0000311844 | CW0000311844 | 1 | 20100325 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Mo did another excellent interview | NO | | DVD13 |
| CW0000311845 | CW0000311845 | 1 | 20100325 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Mo did another excellent interview | NO | | DVD13 |
| CW0000311846 | CW0000311848 | 3 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, John <John.Rodi@mms.gov>; LaBelle, Robert | MMS | MMS | EMAIL | FW: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311849 | CW0000311851 | 3 | 20100326 | Aronson, Ellen <Ellen.Aronson@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311852 | CW0000311854 | 3 | 20100326 | Goll, John <John.Goll@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311855 | CW0000311857 | 3 | 20100326 | Rodi, John <John.Rodi@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; LaBel | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311858 | CW0000311860 | 3 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311861 | CW0000311863 | 3 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Rodi, John <John.Rodi@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; LaBelle, Robert | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311864 | CW0000311866 | 3 | 20100326 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311867 | CW0000311869 | 3 | 20100326 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311870 | CW0000311873 | 4 | 20100326 | Rodi, John <John.Rodi@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; LaBel | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311874 | CW0000311877 | 4 | 20100326 | Rodi, John <John.Rodi@mms.gov> | Rodi, John <John.Rodi@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, L | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311878 | CW0000311880 | 3 | 20100326 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Hauser, William <William.Hauser@mms.gov>; Buffington, Sharon <Sharon.Buffington@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rod | MMS | MMS | EMAIL | FW: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311881 | CW0000311883 | 3 | 20100326 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Hauser, William <William.Hauser@mms.gov>; Buffington, Sharon <Sharon.Buffington@mms.gov>; Cluck, Rodn | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311884 | CW0000311887 | 3 | 20100326 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311888 | CW0000311890 | 3 | 20100326 | Rose, Marshall <Marshall.Rose@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Rodi, | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311891 | CW0000311894 | 4 | 20100326 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311895 | CW0000311898 | 4 | 20100326 | Goll, John <John.Goll@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311899 | CW0000311902 | 4 | 20100326 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Goll, John <John.Goll@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311903 | CW0000311906 | 4 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Goll, John <John.Goll@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311907 | CW0000311910 | 4 | 20100326 | Holder, Tim <Tim.Holder@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311911 | CW0000311915 | 5 | 20100326 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Holder, Tim <Tim.Holder@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311916 | CW0000311920 | 5 | 20100326 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Holder, Tim <Tim.Holder@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Urgent - Matrix for Wilma's meeting with David Hayes | NO | | DVD13 |
| CW0000311921 | CW0000311926 | 6 | 20100318 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Subcommittee on Interior, Environment & Related Agencies Questions for the Record | NO | | DVD13 |
| CW0000311927 | CW0000311929 | 3 | 20100326 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Building a Sustainable Industry | NO | | DVD13 |
| CW0000311930 | CW0000311930 | 1 | 20100330 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | ASLM comments on Secretary's QFRs | NO | | DVD13 |
| CW0000311931 | CW0000311931 | 1 | 20100330 | Grable, Vanessa <Vanessa.Grable@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | Responses to House Interior Appropriations Questions for the Record | NO | | DVD13 |
| CW0000311932 | CW0000311940 | 9 | 20100318 | | | MMS | | Congressional | Subcommittee on Interior, Environment & Related Agencies Questions for the Record | NO | | DVD13 |
| CW0000311941 | CW0000311941 | 1 | 20100331 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Irion, Jack <Jack.Irion@mms.gov> | MMS | MMS | EMAIL | RE: ASLM comments on Secretary's QFRs | NO | | DVD13 |
| CW0000311942 | CW0000311944 | 3 | 20100331 | Irion, Jack <Jack.Irion@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: ASLM comments on Secretary's QFRs | NO | | DVD13 |
| CW0000311945 | CW0000311945 | 1 | 20100331 | Hill, Maurice <Maurice.Hill@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Talking Points for Director's Global Marine Renewable Energy Conference Keynote Speech | NO | | DVD13 |
| CW0000311946 | CW0000311946 | 1 | 20100331 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | | EMAIL | FW: Cape Wind and Siemens | NO | | DVD13 |
| CW0000311947 | CW0000311949 | 3 | 20100401 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Power That's Too-Pricey | NO | | DVD13 |
| CW0000311950 | CW0000311953 | 4 | 20100411 | | | MMS | | BOEM/SOL Internal | MMS Alternative Energy Program Week Ahead | | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000311954 | CW0000311954 | 1 | 20100401 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Cape Wind Lead Responsibility | NO | | DVD13 |
| CW0000311955 | CW0000311955 | 1 | 20100401 | Bennett, James F <James.Bennett2@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD13 |
| CW0000311956 | CW0000311956 | 1 | 20100401 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Here it is! | NO | | DVD13 |
| CW0000311957 | CW0000311957 | 1 | 20100401 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind and Siemens | NO | | DVD13 |
| CW0000311958 | CW0000311960 | 3 | 20100402 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Is Renewable Energy Use Undersold | NO | | DVD13 |
| CW0000311961 | CW0000311961 | 1 | 20100402 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: CW ROD w/Wyndy's cmts | NO | | DVD13 |
| CW0000311962 | CW0000311962 | 1 | 20100405 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Rose, Marshall <Marshall.Rose@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Energy Fiscal Term Analysis | NO | | DVD13 |
| CW0000311963 | CW0000311963 | 1 | 20100405 | Oynes, Chris <Chris.Oynes@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Energy Fiscal Term Analysis | NO | | DVD13 |
| CW0000311964 | CW0000311966 | 3 | 20100406 | Aronson, Ellen <Ellen.Aronson@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: request for help re Jaron financial assistance Cape Wind | NO | | DVD13 |
| CW0000311967 | CW0000311968 | 2 | 20100406 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Boeing, Stirling Energy Agree To Develop High-Concentration Solar PV Technology | NO | | DVD13 |
| CW0000311969 | CW0000311971 | 3 | 20100407 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Extending its Reach | NO | | DVD13 |
| CW0000311972 | CW0000311976 | 5 | 20100407 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov> | MMS | MMS | EMAIL | FW: Staff review of first draft of the Energy Report - Comments Due COB, March 26 | NO | | DVD13 |
| CW0000311977 | CW0000311981 | 5 | 20100407 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | FW: Staff review of first draft of the Energy Report - Comments Due COB, March 26 | NO | | DVD13 |
| CW0000311982 | CW0000311982 | 1 | 20100407 | Orr, Renee <Renee.Orr@mms.gov> | Scholten, Terry <Terry.Scholten@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Staff review of first draft of the Energy Report - Comments Due COB, March 26 | NO | | DVD13 |
| CW0000311983 | CW0000312091 | 109 | 0 | | | | | | | NO | | DVD13 |
| CW0000312092 | CW0000312094 | 3 | 20100418 | | MMS | | | BOEM/SOL Internal | MMS Alternative Energy Program Week Ahead | NO | | DVD13 |
| CW0000312095 | CW0000312097 | 3 | 20100407 | i360Gov Energy Update <info@i360gov.com> | LaBelle, Robert <robert.labelle@mms.gov> | New York Times | MMS | EMAIL | Firms urge Obama to offer consumer energy info | NO | | DVD13 |
| CW0000312098 | CW0000312100 | 3 | 20100408 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Comments and Priorities | NO | | DVD13 |
| CW0000312101 | CW0000312103 | 3 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: S/N: M Bornholdt - Request to Update Cape Wind Federal Register Notice List | NO | | DVD13 |
| CW0000312104 | CW0000312107 | 4 | 20100408 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Sec's high priority "projects",NO" | NO | | DVD13 |
| CW0000312108 | CW0000312111 | 4 | 20100408 | Kendall, James <James.Kendall@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Sec's high priority "projects",NO" | NO | | DVD13 |
| CW0000312112 | CW0000312115 | 4 | 20100408 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Sec's high priority "projects",NO" | NO | | DVD13 |
| CW0000312116 | CW0000312119 | 4 | 20100408 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Sec's high priority "projects",NO" | NO | | DVD13 |
| CW0000312120 | CW0000312121 | 2 | 20100408 | Energy Roundup <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Rhode Island PUC Dumps Offshore Wind PPA As Too Pricey | NO | | DVD13 |
| CW0000312122 | CW0000312128 | 7 | 20100409 | Cushing, John <John.Cushing@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | FW: Rhode Island PUC Dumps Offshore Wind PPA As Too Pricey | NO | | DVD13 |
| CW0000312129 | CW0000312131 | 3 | 20100412 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Alliant Building on Wind: Regional Utility Ambitious | NO | | DVD13 |
| CW0000312132 | CW0000312133 | 2 | 20100414 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind supplemental bond | NO | | DVD13 |
| CW0000312134 | CW0000312136 | 3 | 20100414 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind supplemental bond. | NO | | DVD13 |
| CW0000312137 | CW0000312140 | 4 | 20100425 | | MMS | | | BOEM/SOL Internal | MMS Alternative Energy Program Week Ahead | | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000312141 | CW0000312143 | 3 | 20100322 | Brona Simon | | MHC | | BOEM/SOL Internal | Testimony of Brona Simon or Massachusetts Historical Commission Advisory Council on Historic Preservation Hearing on Cape Wind | NO | | DVD13 |
| CW0000312144 | CW0000312146 | 3 | 20100419 | Rose, Marshall <Marshall.Rose@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Farndon, Thomas <Thomas.Farndon@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | RE: Development of a "royalty-like" production payment system for renewables | NO | | DVD13 |
| CW0000312147 | CW0000312151 | 5 | 20100421 | Rouse, Mark <Mark.Rouse@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Current Energy Off Florida's East Coast | NO | | DVD13 |
| CW0000312152 | CW0000312156 | 5 | 20100421 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Current Energy Off Florida's East Coast | NO | | DVD13 |
| CW0000312157 | CW0000312161 | 5 | 20100421 | Rouse, Mark <Mark.Rouse@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Current Energy Off Florida's East Coast | NO | | DVD13 |
| CW0000312162 | CW0000312166 | 5 | 20100421 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Current Energy Off Florida's East Coast | NO | | DVD13 |
| CW0000312167 | CW0000312403 | 237 | 20100422 | | | | | BOEM/SOL Internal | Consolidated List of OEMM Reports | NO | | DVD13 |
| CW0000312404 | CW0000312404 | 1 | 20100423 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Aronson, Ellen <Ellen.Aronson@mms.gov>; Barminski, Joan <Joan.Barminski@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Thanks | NO | | DVD13 |
| CW0000312405 | CW0000312405 | 1 | 20100423 | Aronson, Ellen <Ellen.Aronson@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Thanks | NO | | DVD13 |
| CW0000312406 | CW0000312406 | 1 | 20100423 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind EA Letter | NO | | DVD13 |
| CW0000312407 | CW0000312407 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Letter to ACHP, re Cape Wind | NO | | DVD13 |
| CW0000312408 | CW0000312408 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Secretary Salazar letter to Chairman Nau | NO | | DVD13 |
| CW0000312409 | CW0000312409 | 1 | 20100428 | LaBelle, Robert <Robert.LaBelle@mms.gov> | OMM HQ Atrium AEAU Employees <OMMHQAtriumAEAUEmployees@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | CONGRATS AND THANKS | NO | | DVD13 |
| CW0000312410 | CW0000312410 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CONGRATS AND THANKS | NO | | DVD13 |
| CW0000312411 | CW0000312411 | 1 | 20100428 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CONGRATS AND THANKS | NO | | DVD13 |
| CW0000312412 | CW0000312412 | 1 | 20100428 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CONGRATS AND THANKS | NO | | DVD13 |
| CW0000312413 | CW0000312413 | 1 | 20100429 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | Cape Wind ROD | NO | | DVD13 |
| CW0000312414 | CW0000312414 | 1 | 20100429 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kilanski, Jennifer <Jennifer.Kilanski@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD13 |
| CW0000312415 | CW0000312415 | 1 | 20100429 | Waskes, Will <Will.Waskes@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Kilanski; Posting Cape Wind EA to the MMS web site S/N /Waskes/Labelle | NO | | DVD13 |
| CW0000312416 | CW0000312445 | 30 | 20100428 | | | MMS | | NEPA document | Cape Wind Energy Project Environmental Assessment | NO | | DVD13 |
| CW0000312446 | CW0000312446 | 1 | 20100429 | EnergyOcean <reply-133452@mail.accesintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | New Jersey On-Line LLC | MMS | EMAIL | Industry News: First U.S. Offshore Wind Project Gets Green Light | NO | | DVD13 |
| CW0000312447 | CW0000312447 | 1 | 20100429 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | SOL access to Cape Wind documents | NO | | DVD13 |
| CW0000312448 | CW0000312448 | 1 | 20100429 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kocher, Gig <Gig.Kocher@mms.gov> | MMS | MMS | EMAIL | RE: SOL access to Cape Wind documents | NO | | DVD13 |
| CW0000312449 | CW0000312451 | 3 | 20100429 | LaBelle, Robert <Robert.LaBelle@mms.gov> | OEMM Web Team <OEMMWebTeam@mms.gov> | MMS | MMS | EMAIL | FW: Kilanski; Posting Cape Wind EA to the MMS web site S/N /Waskes/Labelle | NO | | DVD13 |
| CW0000312452 | CW0000312453 | 2 | 20100430 | Energy Roundup <reply-129175@mail.accesintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | Salazar Approves Cape Wind Project | NO | | DVD13 |
| CW0000312454 | CW0000312457 | 4 | 20100430 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Wind Development Slowed to a Crawl | NO | | DVD13 |
| CW0000312458 | CW0000312460 | 3 | 20100430 | Kocher, Gig <Gig.Kocher@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: SOL access to Cape Wind documents | NO | | DVD13 |
| CW0000312461 | CW0000312461 | 1 | 20100430 | The Energy Daily <reply-129175@mail.accesintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | The Latest in Smart Grid from Energy Daily | NO | | DVD13 |
| CW0000312462 | CW0000312465 | 4 | 20100503 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | What's Next for Cape Wind | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000312466 | CW0000312466 | 1 | 20100503 | MACOORA <info@macoora.org> | communications@macoora.org | Mid-Atlantic Coastal Ocean Observing Regional Association | Mid-Atlantic Coastal Ocean Observing Regional Association | EMAIL | Floods, Funding, and Fisheries | NO | | DVD13 |
| CW0000312467 | CW0000312469 | 3 | 20100504 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Wind Slowdown Continues | NO | | DVD13 |
| CW0000312470 | CW0000312470 | 1 | 20100504 | Lois Lawson <lois@necanews.org> | LaBelle, Robert <robert.labelle@mms.gov> | NECA | MMS | EMAIL | NECA Welcomes Cape Wind | NO | | DVD13 |
| CW0000312471 | CW0000312472 | 2 | 20100504 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | After Nine Years Of Waiting, Cape Wind Gets Federal Approval With Conditions | NO | | DVD13 |
| CW0000312473 | CW0000312475 | 3 | 20100505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: S/N: M. Bornholdt-Update MMS Cape Wind website | NO | | DVD13 |
| CW0000312476 | CW0000312478 | 3 | 20100516 | | MMS | | | BOEM/SOL Internal | MMS Alternative Energy Program Week Ahead | NO | | DVD13 |
| CW0000312479 | CW0000312481 | 3 | 20100510 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Cape Wind has its PPA | NO | | DVD13 |
| CW0000312482 | CW0000312485 | 4 | 20100510 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: S/N: M. Bornholdt-Update MMS Cape Wind website | NO | | DVD13 |
| CW0000312486 | CW0000312487 | 2 | 20100511 | Clean Energy Direct <reply-129175@mail.accessintelemail.com> | LaBelle, Robert <robert.labelle@mms.gov> | IHS The Energy Daily | MMS | EMAIL | National Grid and Cape Wind Reach Agreement | NO | | DVD13 |
| CW0000312488 | CW0000312488 | 1 | 20100512 | Julia Goddard <julia.goddard.nynrmmepcowyctses@green power.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Wind Power Finance and Investment Congress 6-7 July 2010 | NO | | DVD13 |
| CW0000312489 | CW0000312491 | 3 | 20100512 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Reporter Responses | NO | | DVD13 |
| CW0000312492 | CW0000312494 | 3 | 20100513 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | What Kerry-Lieberman Doesn't Do | NO | | DVD13 |
| CW0000312495 | CW0000312498 | 4 | 20100513 | ELECTRIC POWER <reply-112304@mail.accessintelemail.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | Electric Power | MMS | EMAIL | ELECTRIC POWER Preview | NO | | DVD13 |
| CW0000312499 | CW0000312501 | 3 | 20100513 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: s/n Maureen Bornholdt-Request to Update Cape Wind Web Pages | NO | | DVD13 |
| CW0000312502 | CW0000312590 | 89 | 20100501 | | MMS, DOI | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD13 |
| CW0000312591 | CW0000312593 | 3 | 20100518 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Cape Wind's Costs | NO | | DVD13 |
| CW0000312594 | CW0000312597 | 4 | 20100519 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Developing a Pattern | NO | | DVD13 |
| CW0000312598 | CW0000312601 | 4 | 20100521 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Understanding Turbine Failure | NO | | DVD13 |
| CW0000312602 | CW0000312604 | 3 | 20100524 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Big Week for Wind | NO | | DVD13 |
| CW0000312605 | CW0000312606 | 2 | 20100524 | Julia Goddard <julia.goddard.nynrmmepkxkosdop@green power.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Wind Power Finance and Investment Congress 6-7 July 2010 | NO | | DVD13 |
| CW0000312607 | CW0000312607 | 1 | 20100525 | Woehr, James R <James.Woehr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Council for the Conservation of Migratory Birds | NO | | DVD13 |
| CW0000312608 | CW0000312608 | 1 | 20100525 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | FW: Council for the Conservation of Migratory Birds | NO | | DVD13 |
| CW0000312609 | CW0000312609 | 1 | 20100525 | Bigger, David <David.Bigger@mms.gov> | Woehr, James R <James.Woehr@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: Council for the Conservation of Migratory Birds | NO | | DVD13 |
| CW0000312610 | CW0000312611 | 2 | 0 | | MMS | | | Meeting materials | Q&A for the Council for the Conservation of Migratory Birds | NO | | DVD13 |
| CW0000312612 | CW0000312615 | 4 | 20100526 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Bush Blows Away Conference | NO | | DVD13 |
| CW0000312616 | CW0000312618 | 3 | 20100606 | | MMS | | | BOEM/SOL Internal | MMS Alternative Energy Program Week Ahead | NO | | DVD13 |
| CW0000312619 | CW0000312619 | 1 | 20100527 | Woehr, James R <James.Woehr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Wrap-up on Council for Conservation of Mig. Birds | NO | | DVD13 |
| CW0000312620 | CW0000312620 | 1 | 20100528 | ESS Group, Inc. <marketing@essgroup.com> | LaBelle, Robert <robert.labelle@mms.gov> | ESS | MMS | EMAIL | News from ESS Group | NO | | DVD13 |
| CW0000312621 | CW0000312621 | 1 | 20100528 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Woehr, James R <James.Woehr@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: Wrap-up on Council for Conservation of Mig. Birds | NO | | DVD13 |
| CW0000312622 | CW0000312625 | 4 | 20100602 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | EnergyOcean Government Panel Session | NO | | DVD13 |
| CW0000312626 | CW0000312638 | 13 | 0 | | | | | | | NO | | DVD13 |
| CW0000312639 | CW0000312641 | 3 | 20100607 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Wind and Avian Issues Examined | NO | | DVD13 |
| CW0000312642 | CW0000312642 | 1 | 20100607 | New England Marine Renewable Energy Center <mmerrill1@umassd.edu> | LaBelle, Robert <robert.labelle@mms.gov> | New England Marine Renewable Energy Center | MMS | EMAIL | Voting Energy 2010 Forum | NO | | DVD13 |
| CW0000312643 | CW0000312645 | 3 | 20100610 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD13 |
| CW0000312646 | CW0000312648 | 3 | 20100611 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Tough Times for Biomass | NO | | DVD13 |
| CW0000312649 | CW0000312650 | 2 | 20100612 | LaBelle, Robert <Robert.LaBelle@mms.gov> | ann labelle <ann.labelle.dds@gmail.com>; Katherine LaBelle <kal298@gmail.com> | MMS | | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD13 |
| CW0000312651 | CW0000312652 | 2 | 20100613 | ann labelle <ann.labelle.dds@gmail.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | | MMS | EMAIL | Re: FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000312653 | CW0000312656 | 4 | 20100614 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Another Chance for an Energy/Climate Bill | NO | | DVD13 |
| CW0000312657 | CW0000312664 | 8 | 20110720 | | | MMS | US House of Representatives | Congressional | Statement of Robert V. Abbey, Acting Director MMS *before The Committee on Natural Resources Subcommittee on Energy and Mineral Resources U.S. House of Representatives on The Deepwater Horizon Incident: Proposals to Reform and Reorganize The MMS | NO | | DVD13 |
| CW0000312665 | CW0000312666 | 2 | 20100616 | Julia Goddard <julia.goddard.nynrmmepyllleuziw@greenpower.msgfocus.com> | LaBelle, Robert <robert.labelle@mms.gov> | Green Power | MMS | EMAIL | Wind Power Finance and Investment Congress 6-7 July 2010 | NO | | DVD13 |
| CW0000312667 | CW0000312670 | 4 | 20100618 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Some Pragmatism in the Debate | NO | | DVD13 |
| CW0000312671 | CW0000312673 | 3 | 20100621 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Germany's Example | NO | | DVD13 |
| CW0000312674 | CW0000312676 | 3 | 20100622 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Transmission Rules Advance | NO | | DVD13 |
| CW0000312677 | CW0000312677 | 1 | 20100622 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312678 | CW0000312680 | 3 | 20100622 | Bennett, James F <James.Bennett2@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312681 | CW0000312684 | 4 | 20100623 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | No Longer Lowly | NO | | DVD13 |
| CW0000312685 | CW0000312685 | 1 | 20100623 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312686 | CW0000312686 | 1 | 20100624 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | OAEP Bullets | NO | | DVD13 |
| CW0000312687 | CW0000312687 | 1 | 20100624 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: OAEP Bullets | NO | | DVD13 |
| CW0000312688 | CW0000312690 | 3 | 20100625 | Frank, Wright J <Wright.Frank@mms.gov> | Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Lease Memorandum on Fiscal Terms | NO | | DVD13 |
| CW0000312691 | CW0000312691 | 1 | 20100625 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FYI - BOEMRE, FWS sued for approving CW | NO | | DVD13 |
| CW0000312692 | CW0000312693 | 1 | 20100625 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312693 | CW0000312693 | 1 | 20100628 | Bennett, James F <James.Bennett2@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312694 | CW0000312695 | 2 | 20100628 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312696 | CW0000312699 | 4 | 20100628 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Energy Transformation Without Painful Sacrifice | NO | | DVD13 |
| CW0000312700 | CW0000312701 | 2 | 20100628 | Bennett, James F <James.Bennett2@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Update on Cape Wind lease review | NO | | DVD13 |
| CW0000312702 | CW0000312741 | 40 | 0 | | | | | | | NO | | DVD13 |
| CW0000312742 | CW0000312744 | 3 | 20100628 | Bennett, James F <James.Bennett2@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312745 | CW0000312747 | 3 | 20100628 | Kendall, James <James.Kendall@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312748 | CW0000312750 | 3 | 20100628 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312751 | CW0000312751 | 1 | 20100629 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind IBLA Appeal and Request for Stay by Gaines Way and Thomas Melone | NO | | DVD13 |
| CW0000312752 | CW0000312754 | 3 | 20100628 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312755 | CW0000312757 | 3 | 20100628 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD13 |
| CW0000312758 | CW0000312761 | 4 | 20100628 | Bennett, James F <James.Bennett2@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312762 | CW0000312765 | 4 | 20100628 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD13 |
| CW0000312766 | CW0000312768 | 3 | 20100630 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Transmission Costs Backed Down | NO | | DVD13 |
| CW0000312769 | CW0000312769 | 1 | 20100701 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bromwich, Michael R <Michael.Bromwich@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Decision Memo | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000312770 | CW0000312772 | 3 | 20100702 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | Offshore Wind Back in Play. | NO | | DVD13 |
| CW0000312773 | CW0000312773 | 1 | 20100702 | Bromwich, Michael R <Michael.Bromwich@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Decision Memo | NO | | DVD13 |
| CW0000312774 | CW0000312795 | 22 | 20100702 | | | BOEMRE | | Meeting materials | Offshore Energy and Minerals Management Director's Briefing | NO | | DVD13 |
| CW0000312796 | CW0000312796 | 1 | 20100702 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cossa, John <John.Cossa@sol.doi.gov> | MMS | DOI | EMAIL | RE: Surname Package - Dir. Decision Memo - Cape Wind operating fee options paper | NO | | DVD13 |
| CW0000312797 | CW0000312797 | 1 | 20100702 | Cossa, John <John.Cossa@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | RE: Surname Package - Dir. Decision Memo - Cape Wind operating fee options paper | NO | | DVD13 |
| CW0000312798 | CW0000312800 | 3 | 20100706 | Orr, Renee <Renee.Orr@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Invitation to Speak at Offshore Wind Energy Summit | NO | | DVD13 |
| CW0000312801 | CW0000312808 | 8 | 20101025 | | | IQPC | | Meeting materials | Offshore Wind Energy Summit | NO | | DVD13 |
| CW0000312809 | CW0000312809 | 1 | 20100708 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | Walt/Tim - please review my draft note to CWA | NO | | DVD13 |
| CW0000312810 | CW0000312810 | 1 | 20100708 | Jim Gordon <jgordon@emienergy.com> | LaBelle, Robert <Robert.LaBelle@mms.gov> | EMI Energy | MMS | EMAIL | Re: Lease offering | NO | | DVD13 |
| CW0000312811 | CW0000312811 | 1 | 20100708 | LaBelle, Robert <Robert.LaBelle@mms.gov> | ann.labelle.dds@gmail.com | MMS | | EMAIL | FW: Lease offering | NO | | DVD13 |
| CW0000312812 | CW0000312834 | 23 | 20100718 | | | BOEMRE | BOEM/SOL Internal | | Bureau of Offshore Energy Management, Regulation, and Enforcement ADOEMM Full Version Week Ahead | NO | | DVD13 |
| CW0000312835 | CW0000312847 | 13 | 20100718 | | | BOEMRE | BOEM/SOL Internal | | Bureau of Offshore Energy Management, Regulation, and Enforcement ADOEMM Draft Short Version Week Ahead | NO | | DVD13 |
| CW0000312848 | CW0000312852 | 5 | 20100712 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Attention Needed -- Action needed -- CLEAR Act and proposal for office of renewable energy | NO | | DVD13 |
| CW0000312853 | CW0000313039 | 187 | 0 | | | | | | | NO | | DVD13 |
| CW0000313040 | CW0000313040 | 1 | 20100715 | Frank, Wright J <Wright.Frank@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000313041 | CW0000313043 | 3 | 20100724 | | | BOEMRE | BOEM/SOL Internal | | BOEMRE Renewable Energy Program Week Ahead | NO | | DVD13 |
| CW0000313044 | CW0000313047 | 4 | 20100719 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov>; Mayerson, Drew <Drew.Mayerson@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | RE: OEMM comments?  FW: HR 5629 - House Transportation & infrastructure Markup - amendment requiring US built OCS energy facilities | NO | | DVD13 |
| CW0000313048 | CW0000313064 | 17 | 20090121 | | | ASLM | | BOEM/SOL Internal | DOI Major Offshore and Onshore Energy Reforms | NO | | DVD13 |
| CW0000313065 | CW0000313067 | 3 | 20100720 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Rose, Marshall <Marshall.Rose@mms.gov>; Farndon, Thomas <Thomas.Farndon@mms.gov> | MMS | MMS | EMAIL | Language for US Build requirement in recent legislation | NO | | DVD13 |
| CW0000313068 | CW0000313070 | 3 | 20100720 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Language for US Build requirement in recent legislation | NO | | DVD13 |
| CW0000313071 | CW0000313073 | 3 | 20100720 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: Language for US Build requirement in recent legislation | NO | | DVD13 |
| CW0000313600 | CW0000313602 | 3 | 20100907 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Khan, Abdul <Abdul.Khan@boemre.gov>; Frank, Wright J <Wright.Frank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313603 | CW0000313603 | 1 | 20100908 | Rouse, Mark <MRouse@usbr.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov>; Khan, Abdul <Abdul.Khan@boemre.gov>; Frank, Wright J <Wright.Frank@boemre.gov> | USBR | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313604 | CW0000313606 | 3 | 20100908 | Frank, Wright J <Wright.Frank@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313607 | CW0000313610 | 4 | 20100908 | Khan, Abdul <Abdul.Khan@boemre.gov> | Rouse, Mark <MRouse@usbr.gov> | BOEMRE | USBR | EMAIL | RE: G&G Analysis Team | NO | | DVD13 |
| CW0000313611 | CW0000313683 | 73 | 0 | | | | | | | NO | | DVD13 |
| CW0000313684 | CW0000313745 | 62 | 20100913 | | | BOEMRE | BOEMRE | BOEM/SOL Internal | BOEM FY 2012 OMB Budget Submission | NO | | DVD13 |
| CW0000313746 | CW0000313749 | 4 | 20100915 | RenewablesBiz Daily <service@energycentral.com> | LaBelle, Robert <ROBERT.LABELLE@mms.gov> | Energy Central | MMS | EMAIL | The Next Great PV Market | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313750 | CW0000313750 | 1 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Transmittal Email: Director Briefing Re CW Surveys and COP | NO | | DVD13 |
| CW0000313751 | CW0000313751 | 1 | 20100916 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Revised Options Paper Attached | NO | | DVD13 |
| CW0000313752 | CW0000313758 | 7 | 20100913 | Karen Hawbecker | | BOEMRE | BOEMRE | BOEM/SOL Internal | Mineral Resources Division Matters for the Solicitor's Attention | NO | | DVD13 |
| CW0000313759 | CW0000313761 | 3 | 20101003 | | | BOEMRE | | BOEM/SOL Internal | BOEMRE Renewable Energy Program Week Ahead | NO | | DVD13 |
| CW0000313762 | CW0000313762 | 1 | 20100922 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | Briefing paper for tomorrow's Cape Wind meeting | NO | | DVD13 |
| CW0000313763 | CW0000313763 | 1 | 20100922 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Briefing paper for tomorrow's Cape Wind meeting | NO | | DVD13 |
| CW0000313764 | CW0000313766 | 3 | 20100923 | Vesco, Lynnette <Lynnette.Vesco@boemre.gov> | Williams, Ericka <Ericka.Williams@boemre.gov>; Zatarain, Vicki <Vicki.Zatarain@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind memo | NO | | DVD13 |
| CW0000313767 | CW0000313769 | 3 | 20100924 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Rose, Marshall <Marshall.Rose@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Addendum B | NO | | DVD13 |
| CW0000313770 | CW0000313770 | 1 | 20100927 | Frank, Wright J <Wright.Frank@boemre.gov> | jgordon@capewind.org; Christopher Smith <csmith@emienergy.com>; Rachel Pachter - Cape Wind <rpachter@capewind.org>; Rachel Pachter <rpachter@emienergy.com>; COlmsted@capewind.org | BOEMRE | Multiple | EMAIL | Lease Redline | NO | | DVD13 |
| CW0000313771 | CW0000313775 | 5 | 20100928 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Influential Speakers, Timely Information - Attend AWEA's Offshore Conference & Exhibition | NO | | DVD13 |
| CW0000313776 | CW0000313776 | 1 | 20100929 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Rose, Marshall <Marshall.Rose@boemre.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | Lease Transmittal Letter | NO | | DVD13 |
| CW0000313777 | CW0000313783 | 7 | 20100928 | Karen Hawbecker | | BOEMRE | BOEMRE | BOEM/SOL Internal | Mineral Resources Division Matters for the Solicitor's Attention | NO | | DVD13 |
| CW0000313784 | CW0000313784 | 1 | 20101001 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; LaBelle, Robert <Robert.LaB | BOEMRE | Multiple | EMAIL | CW Lease and Transmittal Letter | NO | | DVD13 |
| CW0000313785 | CW0000313785 | 1 | 20101004 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Renewable Energy Regs:  Lease Execution Process | NO | | DVD13 |
| CW0000313786 | CW0000313788 | 3 | 20101006 | Bullin, Leann H. <Leann.Bullin@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Goll, John <John.Goll@boemre.gov>; Orr, Renee <Renee.Orr@boemre.gov>; Kendall, James <James.Kendall@boemre.gov>; Hauser, William <William.Hauser@boemre.gov>; B | BOEMRE | BOEMRE | EMAIL | FW: Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD13 |
| CW0000313789 | CW0000313791 | 3 | 20101008 | Bennett, James F <James.Bennett2@boemre.gov> | Syms, Harold <Harold.Syms@boemre.gov>; Orr, Renee <Renee.Orr@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Hauser, William <William.Hauser@boemre.gov>; Aronson, Ellen <Ellen.Aronson@boemre.gov>; Herbst, Lars <Lars.Herbst@boemre.gov>; Gol | BOEMRE | BOEMRE | EMAIL | FW: Interagency Review of Corps 2012-2017 Draft Nationwide Permits | NO | | DVD13 |
| CW0000313792 | CW0000313794 | 3 | 20101013 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Good, Keith <Keith.Good@boemre.gov>; Bryant, Jeryne <Jeryne.Bryant@boemre.gov>; Decker, Karen <Karen.Decker@boemre.gov>; Bennett, Charlotte <Charlotte.Bennett@boemre.g | BOEMRE | BOEMRE | EMAIL | RE: Renewable Energy Weekly Update | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313795 | CW0000313797 | 3 | 20101013 | Frank, Wright J <Wright.Frank@boemre.gov> | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Good, Keith <Keith.Good@boemre.gov>; Bryant, Jeryne <Jeryne.Bryant@boemre.gov>; Decker, Karen <Karen.Decker@boemre.gov>; Bennett, Charlotte <Charlotte.Bennett@bo | BOEMRE | BOEMRE | EMAIL | RE: Renewable Energy Weekly Update | NO | | DVD13 |
| CW0000313798 | CW0000313800 | 3 | 20101024 | | | BOEMRE | BOEMRE | BOEM/SOL Internal | BOEMRE Renewable Energy Program Week Ahead | NO | | DVD13 |
| CW0000313801 | CW0000313820 | 20 | 0 | Robert P. LaBelle | | MMS | | Meeting materials | Offshore Renewable Energy Leasing in Federal Waters | NO | | DVD13 |
| CW0000313821 | CW0000313823 | 3 | 20020506 | Mirabella, John <mirabelj@MMS.mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Wildermann, Richard <Richard.Wildermann@mms.gov> | MMS | MMS | EMAIL | FW: Draft Wind Energy Policy | NO | | DVD13 |
| CW0000313824 | CW0000313829 | 6 | 20030930 | | | | | Memo | Wind Energy Development Policy | NO | | DVD13 |
| CW0000313830 | CW0000313832 | 3 | 20020730 | Hunt, Michael <MICHAEL%20HUNT@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Dellagiarino, George <George.Dellagiarino@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Second Firm Proposes Wind Energy Farm off Massachusetts Coast | NO | | DVD13 |
| CW0000313833 | CW0000313835 | 3 | 20021114 | Francois, Darryl <FrancoiD@mms.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Wildermann, Richard <Richard.Wildermann@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Plans show $900M wind farm on Federal OCS off Va - Corps is asking for comment by NOV. 19th | NO | | DVD13 |
| CW0000313836 | CW0000313839 | 4 | 20021202 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris <Chris. | MMS | MMS | EMAIL | Pilots warn wind farm could generate hazard | NO | | DVD13 |
| CW0000313840 | CW0000313842 | 3 | 20021202 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris Oynes <Chris. | MMS | MMS | EMAIL | Hundreds get chance to quiz main players - wind farm | NO | | DVD13 |
| CW0000313843 | CW0000313846 | 4 | 20030116 | Mazzullo, Angela <mazzulla@MMS.mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | CQ Article - Thought you might be interested | NO | | DVD13 |
| CW0000313847 | CW0000313850 | 4 | 20030117 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | 'NANAGOLFS@aol.com' | | | EMAIL | FW: CQ Article - Thought you might be interested | NO | | DVD13 |
| CW0000313851 | CW0000313853 | 3 | 20030122 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; George Triebsch <George.Trieb | MMS | MMS | EMAIL | Cape Cod proposal chooses manufacturer, reduces turbines | NO | | DVD13 |
| CW0000313854 | CW0000313854 | 1 | 20030215 | Bryant, Jeryne <bryantj2@mms.mms.doi.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Agenda Development Committee Meeting Material and Other Noteworthy Info | NO | | DVD13 |
| CW0000313855 | CW0000313857 | 3 | 20030220 | Bryant, Jeryne <bryantj2@MMS.mms.doi.gov> | 'Galen Cobb' <galen.cobb@halliburton.com>; 'George Banino' <george_banino@earthtech.com>; 'George Banino at home' <george@banino.net>; 'Jerome Selby (Anchorage)' <jselby@ptialaska.net>; 'Jerome Selby (Kodiak)' <jselby@provak.org>; 'Bruce Vild' <bvild@plan | MMS | Multiple | EMAIL | Background Material for the February 25th Agenda Development Committee Meeting | NO | | DVD13 |
| CW0000313858 | CW0000313860 | 3 | 20030221 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | Wildermann, Richard <Richard.Wildermann@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Background Material for the February 25th Agenda Development Committee Meeting | NO | | DVD13 |
| CW0000313861 | CW0000313863 | 3 | 20030222 | Bryant, Jeryne <bryantj2@MMS.mms.doi.gov> | 'Galen Cobb' <galen.cobb@halliburton.com>; 'George Banino' <george_banino@earthtech.com>; 'George Banino at home' <george@banino.net>; 'Jerome Selby (Anchorage)' <jselby@ptialaska.net>; 'Jerome Selby (Kodiak)' <jselby@provak.org>; 'Bruce Vild' <bvild@plan | MMS | Multiple | EMAIL | RE: Background Material for the February 25th Agenda Development Committee Meeting--STRAWMAN AGENDA ATTACHED | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313864 | CW0000313867 | 4 | 20030226 | Danenberger, Elmer <danenbeb@mms.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Emailing: federal lawyers 21 | NO | | DVD13 |
| CW0000313868 | CW0000313871 | 4 | 20030305 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; George Triebsch <George.Trieb | MMS | MMS | EMAIL | Wind-Farm Proposals Sweep New England | NO | | DVD13 |
| CW0000313872 | CW0000313875 | 4 | 20030305 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | 'NANAGOLFS@aol.com' | MMS | | EMAIL | FW: Wind-Farm Proposals Sweep New England | | | DVD13 |
| CW0000313876 | CW0000313878 | 3 | 20030305 | Francois, Darryl <FrancoiD@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000313879 | CW0000313881 | 3 | 20030305 | Francois, Darryl <A3463B35@mms.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Preservation group wary of wind farm | NO | | DVD13 |
| CW0000313882 | CW0000313884 | 3 | 20030305 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | FW: Preservation group wary of wind farm | NO | | DVD13 |
| CW0000313885 | CW0000313888 | 4 | 20030305 | Danenberger, Elmer <danenbeb@mms.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: Preservation group wary of wind farm | NO | | DVD13 |
| CW0000313889 | CW0000313890 | 2 | 20030305 | Danenberger, Elmer <danenbeb@mms.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000313891 | CW0000313893 | 3 | 20030305 | Francois, Darryl <A3463B35@mms.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000313894 | CW0000313896 | 3 | 20030305 | Herdt, Lyn <28E7EFD3@MMS.mms.mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | RE: Winergy files for wind farms in state waters | NO | | DVD13 |
| CW0000313897 | CW0000313900 | 4 | 20030307 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | Multiple | EMAIL | MMS, NOAA eyed as lead agencies for offshore wind permitting | NO | | DVD13 |
| CW0000313901 | CW0000313904 | 4 | 20030307 | Humphries, Nicolette <B0C54153@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | Multiple | EMAIL | HEADLINE: Bigger State Role Urged Greens Oppose Bush Plan On Regulating Offshore Wind Farms | NO | | DVD13 |
| CW0000313905 | CW0000313905 | 1 | 20030307 | Francois, Darryl <A3463B35@mms.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | FW: Hearing report on H.R. 793 | NO | | DVD13 |
| CW0000313906 | CW0000313908 | 3 | 20030307 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | Multiple | EMAIL | Agency backs renewable energy bill | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313909 | CW0000313912 | 4 | 20030310 | Humphries, Nicolette <HumphriN@MMS.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | Multiple | EMAIL | Kennedy calls for federal study The senator seeks $500,000 for a National Academy of Sciences analysis of the impact of the offshore project | NO | | DVD13 |
| CW0000313913 | CW0000313917 | 5 | 20030310 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; George Triebsch <George.Trieb | MMS | MMS | EMAIL | MMS seeks Gulf royalty study -- Lawmaker offers bill to limit OCS areas open to wind farms -- Study: Impact of drilling in Alaska's north a mixed bag | NO | | DVD13 |
| CW0000313918 | CW0000313918 | 1 | 20030402 | Shaffer, Stephen <shaffers@MMS.mms.doi.gov> | Ann Wiggin <Ann.Wiggin@mms.gov>; Chris Oynes <Chris.Oynes@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Elmer Danenberger <Elmer.Danenberger@mms.gov>; Gig Kocher <Gig.Kocher@mms.gov>; J Lisle Reed <J.Lisle.Reed | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights | NO | | DVD13 |
| CW0000313919 | CW0000313921 | 3 | 20030501 | Jan_Thorman@ios.doi.gov | DOI_Spills@ios.doi.gov | DOI | DOI | EMAIL | Emergency Incident Report update -- for information only | NO | | DVD13 |
| CW0000313922 | CW0000313925 | 4 | 20030516 | Orr, Renee <orrr@mms.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Next NWCC Offshore Wind Meeting | NO | | DVD13 |
| CW0000313926 | CW0000313930 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000313931 | CW0000313935 | 5 | 20030520 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; George Triebsch <George.Trieb | MMS | MMS | EMAIL | Tilting Over Windmills in the Sea | NO | | DVD13 |
| CW0000313936 | CW0000313937 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000313938 | CW0000313939 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000313940 | CW0000313943 | 4 | 20030605 | Francois, Darryl <A3463B35@MMS.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000313944 | CW0000313946 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000313947 | CW0000313949 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000313950 | CW0000313953 | 4 | 20030605 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | 'NANAGOLFS@aol.com' | MMS | | EMAIL | FW: Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000313954 | CW0000313957 | 4 | 20030605 | LaBelle, Robert <labeller@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Windmills Sow Dissent for Environmentalists | NO | | DVD13 |
| CW0000313958 | CW0000313960 | 3 | 20030812 | Humphries, Nicolette <B0C54153@MMS.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | Multiple | EMAIL | Headline: Renewable Energy Rules | NO | | DVD13 |
| CW0000313961 | CW0000313961 | 1 | 20030122 | dduffy@emienergy.com | bob.middleton@hq.doe.gov; peter.goldman@ee.doe.gov; phil.dougherty@ee.doe.gov; margot.anderson@hq.doe.gov; Walter.Cruickshank@mms.gov | EMI Energy | Multiple | EMAIL | Cape Wind Updates | NO | | DVD13 |
| CW0000313962 | CW0000313962 | 1 | 20030213 | John.Mirabella@mms.gov | Walter.Cruickshank@mms.gov; Elmer.Danenberger@mms.gov; Donald.Hill@mms.gov; Jill.Martin@mms.gov; Lyn.Herdt@mms.gov; Amy.White@mms.gov | MMS | MMS | EMAIL | Letter to the APNS - Control Correspondence | NO | | DVD13 |
| CW0000313963 | CW0000313963 | 1 | 20030214 | Lyn.Herdt@mms.gov | Jill.Martin@mms.gov; Elmer.Danenberger@mms.gov; Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Letter to the APNS - Control Correspondence | NO | | DVD13 |
| CW0000313964 | CW0000313964 | 1 | 20030227 | dduffy@emienergy.com | jack.belcher@mail.house.gov; Walter.Cruickshank@mms.gov | EMI Energy | MMS | EMAIL | US Brief on Offshore permit Appeal | NO | | DVD13 |
| CW0000313965 | CW0000313967 | 3 | 20030305 | Lyn.Herdt@mms.gov | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Preservation group wary of wind farm | NO | | DVD13 |
| CW0000313968 | CW0000313970 | 3 | 20030305 | Walter.Cruickshank@mms.gov | Lyn.Herdt@mms.gov | MMS | MMS | EMAIL | RE: Preservation group wary of wind farm | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000313971 | CW0000313975 | 5 | 20030314 | dduffy@emienergy.com | jack.belcher@mail.house.gov; Walter.Cruickshank@mms.gov; lora_strine@chafee.senate.gov; bram@energistics.com; peter.goldman@ee.doe.gov; bob.middleton@hq.doe.gov; dperino@ceq.eop.gov | EMI Energy | Multiple | EMAIL | FW: The winds of Denmark | NO | | DVD13 |
| CW0000313976 | CW0000313976 | 1 | 20030314 | dduffy@emienergy.com | jack.belcher@mail.house.gov | EMI Energy | House of Representatives | EMAIL | Transitional Treatment of Existing Offshore Projects | NO | | DVD13 |
| CW0000313977 | CW0000313978 | 2 | 20030402 | | | MMS | MMS | Meeting materials | Draft Agenda | NO | | DVD13 |
| CW0000313979 | CW0000313980 | 2 | 20030324 | Bob.Middleton@hq.doe.gov | Chip.Smith@HQDA.Army.Mil; David.LaRoche@hq.doe.gov; dinah.bear@ceq.eop.gov; Horst_Greczmiel@ceq.eop.gov; Walter.Cruickshank@mms.gov; timmermann.timothy@epa.gov; higgins.elizabeth@epa.gov; diane.marston@noaa.gov; james.walpole@noaa.gov | DOE | Multiple | EMAIL | RE: Revised Date for Meeting on Offshore Wind Energy Projects | NO | | DVD13 |
| CW0000313981 | CW0000313982 | 2 | 20030402 | | | MMS | MMS | Meeting materials | Draft Agenda | NO | | DVD13 |
| CW0000313983 | CW0000313984 | 2 | 20030325 | Walter.Cruickshank@mms.gov | Lois.Smith@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FW: Revised Date for Meeting on Offshore Wind Energy Projects | NO | | DVD13 |
| CW0000313985 | CW0000313985 | 1 | 20030402 | | | | | BOEM/SOL Internal | Response to concerns with CW Project | NO | | DVD13 |
| CW0000313986 | CW0000313986 | 1 | 20030424 | dduffy@emienergy.com | jack.belcher@mail.house.gov; Walter.Cruickshank@mms.gov; bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov; al.benson@hq.doe.gov; peter.goldman@ee.doe.gov; bram@energetics.com; lora_strine@chafee.senate.gov | EMI Energy | Multiple | EMAIL | Cape Wind /Labor Press release | NO | | DVD13 |
| CW0000313987 | CW0000313989 | 3 | 20030425 | rpermut@resolv.org | burke@masstech.org; edemeo@earthlink.net; Phil.Dougherty@ee.doe.gov; jrdunlop@igc.org; petergish@cs.com; PETER.GOLDMAN@ee.doe.gov; bob@winergyllc.com; michael.ludwig@noaa.gov; pdmnyny@aol.com; Peter@ArcadiaWind.com; sherry@arcadiawind.com; Lee_otteni@blm. | RESOLVE | Multiple | EMAIL | Next NWCC Offshore Wind Meeting | NO | | DVD13 |
| CW0000313990 | CW0000313994 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000313995 | CW0000313999 | 5 | 0 | | | | | | | NO | | DVD13 |
| CW0000314000 | CW0000314002 | 3 | 20030428 | dduffy@emienergy.com | jack.belcher@mail.house.gov; scott_o'malia@energy.senate; al.benson@hq.doe.gov; Walter.Cruickshank@mms.gov; dperino@ceq.eop.gov; david.laroche@hq.doe.gov; bob.middleton@hq.doe.gov | EMI Energy | Multiple | EMAIL | FW: More Cape Wind Editorial Endorsements | NO | | DVD13 |
| CW0000314003 | CW0000314006 | 4 | 20030527 | Brecher, Aviva <Brecher@VOLPE.DOT.GOV> | 'Robert Cupina' <Robert.Cupina@ferc.gov>; Angulo, Veronica <Veronica.Angulo@hq.doe.gov>; DL-ME White House Task Force <DL-MEWhiteHouseTaskForce@hq.doe.gov>; Anne Miller (E-mail) <miller.anne@epa.gov>; Brecher, Aviva <Brecher@VOLPE.DOT.GOV>; Carla Sullivan | DOT | Multiple | EMAIL | RE: PSIAIAC Change of Date: from June 11 to June 6, Minutes Attached | NO | | DVD13 |
| CW0000314007 | CW0000314032 | 26 | 20030612 | | | MMS | | BOEM/SOL Internal | Clinton Policy References | NO | | DVD13 |
| CW0000314033 | CW0000314040 | 8 | 20030620 | Dennis Duffy <dduffy100@cox.net> | jack.belcher@mail.house.gov; al.benson@hq.doe.gov; lora_strine@chafee.senate.gov; walter.cruickshank@mms.gov; scott_o'malia@energy.senate.gov; dperino@ceq.eop.gov; bowen@oceancommission.gov; bram@energisticsinc.com; bob.middleton@hq.doe.gov; david.laroche | CWA | Multiple | EMAIL | Csmonitor supports Cape Wind | NO | | DVD13 |
| CW0000314041 | CW0000314045 | 5 | 20030623 | Angulo, Veronica <Veronica.Angulo@hq.doe.gov> | Anne Miller (E-mail) <miller.anne@epa.gov>; Aviva Brecher (E-mail) <brecher@volpe.dot.gov>; Bryan Hannegan (E-mail) <Bryan_J_Hannegan@ceq.eop.gov>; Carla Sullivan (E-mail) <carla.sullivan@noaa.gov>; Chip Smith (E-mail) <chip.smith@hqda.army.mil>; Claudia | DOE | Multiple | EMAIL | Agenda and Other Docs for Meeting Tomorrow | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000314046 | CW0000314049 | 4 | 20030731 | Mirabella, John <John.Mirabella@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Kennedy changes course on state veto | NO | | DVD13 |
| CW0000314050 | CW0000314054 | 5 | 20030824 | Dennis Duffy <dduffy100@cox.net> | jack.belcher@mail.house.gov; scott_o'malia@energy.senate.gov; Strine, Lora (Chafee) <Lora_Strine@chafee.senate.gov>; bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov; bowen@oceancommission.gov; dperino@ceq.eop.gov; peter.gold | CWA | Multiple | EMAIL | Yet another op-ed on Sen. Kennedy's anti-wind power position | NO | | DVD13 |
| CW0000314055 | CW0000314055 | 1 | 20030924 | Dennis Duffy <dduffy100@cox.net> | walter.cruickshank@mms.gov; jack.belcher@mail.house.gov; scott_O'Malia@energy.senate.gov | CWA | MMS, House of Representatives, US Senate | EMAIL | Fw: Latest Federal Court Case | NO | | DVD13 |
| CW0000314056 | CW0000314090 | 35 | 20030918 | Clingan, Richard <Richard.Clingan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOJ | | Legal Document | APNS et al. v. USDA et al. Civil Action No. 02-11749-JLT APNS and Others vs. COE and CWA | NO | | DVD13 |
| CW0000314091 | CW0000314091 | 1 | 20031007 | Clingan, Richard <Richard.Clingan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | COE Wind Energy Applications | NO | | DVD13 |
| CW0000314092 | CW0000314092 | 1 | 20031008 | Clingan, Richard <Richard.Clingan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: COE Wind Energy Applications | NO | | DVD13 |
| CW0000314093 | CW0000314093 | 1 | 20031008 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clingan, Richard <Richard.Clingan@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: COE Wind Energy Applications | NO | | DVD13 |
| CW0000314094 | CW0000314103 | 10 | 20031003 | | | MMS | | Meeting materials | Alternative Uses of the OCS | NO | | DVD13 |
| CW0000314104 | CW0000314108 | 5 | 20031022 | Dennis Duffy <dduffy100@cox.net> | jack.belcher@house.mail.gov; walter.cruickshank@mms.gov; bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov; deborah_brayton@chafee.senate.gov; peter.goldman@doe.gov; bram@energisticsinc.com; al.benson@hq.doe.gov; robert.boyd@ps.ge.com; bowen@oceancom | CWA | Multiple | EMAIL | Cape Wind's Opponents "Improperly enlarged" Visual Depictions | NO | | DVD13 |
| CW0000314109 | CW0000314109 | 1 | 20031105 | Douglas Giuffre <dguiffre@beaconhill.org> | walter.cruickshank@mms.gov | Beacon Hill Institute at Suffolk University | MMS | EMAIL | Offshore Windfarm | NO | | DVD13 |
| CW0000314110 | CW0000314110 | 1 | 20031110 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Douglas Giuffre' <dguiffre@beaconhill.org> | MMS | Beacon Hill Institute at Suffolk University | EMAIL | RE: Offshore Windfarm | NO | | DVD13 |
| CW0000314111 | CW0000314111 | 1 | 20031110 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Windfarm | NO | | DVD13 |
| CW0000314112 | CW0000314112 | 1 | 20031112 | Carey, Curtis <Curtis.Carey@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Offshore Windfarm | NO | | DVD13 |
| CW0000314113 | CW0000314116 | 4 | 20031113 | Shaw, Edward <Edward.Shaw2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: [Fwd: MMS May Take over EEZ Wind Permits] | NO | | DVD13 |
| CW0000314117 | CW0000314119 | 3 | 20031115 | Karen.K.Adams@nae02.usace.army.mil | Walter.cruickshank@mms.gov | COE | MMS | EMAIL | RE: Report on Energy bill press conference with time line for act ion | NO | | DVD13 |
| CW0000314120 | CW0000314123 | 4 | 20031118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Karen.K.Adams@nae02.usace.army.mil' | MMS | COE | EMAIL | RE: Report on Energy bill press conference with time line for act ion | NO | | DVD13 |
| CW0000314124 | CW0000314127 | 4 | 20031118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Karen.K.Adams@nae02.usace.army.mil' | MMS | COE | EMAIL | RE: Report on Energy bill press conference with time line for act ion | NO | | DVD13 |
| CW0000314128 | CW0000314128 | 1 | 20031118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | MMS | MMS | EMAIL | RE: ocs alternate energy provision | NO | | DVD13 |
| CW0000314129 | CW0000314134 | 6 | 20031126 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Halloween Ocean Management Update | NO | | DVD13 |
| CW0000314135 | CW0000314135 | 1 | 20031126 | Ole Tangen | | Fjordlight Productions | | Press Release/News Article | Documentary about the Cape Wind Project to Premier on Cape Cod | NO | | DVD13 |
| CW0000314136 | CW0000314141 | 6 | 20031219 | Dennis Duffy <dduffy100@cox.net> | walter.cruickshank@mms.gov | CWA | MMS | EMAIL | Transmittal Email: Fw: BostonHerald.com - Opinion Cape Wind contradiction doesn't hold water | NO | | DVD13 |
| CW0000314142 | CW0000314146 | 5 | 20031230 | Carey, Curtis <Curtis.Carey@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FYI old story on Cape Wind | NO | | DVD13 |
| CW0000314147 | CW0000314149 | 3 | 20040127 | Francois, Darryl <Darryl.Francois@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Energy bill will not have loophole - Amendment on offshore projects will apply to Cape Wind, official says | NO | | DVD13 |
| CW0000314150 | CW0000314153 | 4 | 20040127 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Energy bill will not have loophole - Amendment on offshore projects will apply to Cape Wind, official says. | NO | | DVD13 |
| CW0000314154 | CW0000314157 | 4 | 20040127 | Francois, Darryl <Darryl.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Energy bill will not have loophole - Amendment on offshore projects will apply to Cape Wind, official says. | NO | | DVD13 |
| CW0000314158 | CW0000314161 | 4 | 20040128 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Energy bill will not have loophole - Amendment on offshore projects will apply to Cape Wind, official says. | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000314162 | CW0000314165 | 4 | 20040129 | Carey, Curtis <Curtis.Carey@mms.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Energy bill will not have loophole - Amendment on offshore projects will apply to Cape Wind, official says | NO | | DVD13 |
| CW0000314166 | CW0000314169 | 4 | 20040101 | | | MMS | MMS | Memo | Briefing Document for MMS Deputy Director | NO | | DVD13 |
| CW0000314170 | CW0000314170 | 1 | 20040210 | Carla Sullivan <Carla.Sullivan@noaa.gov> | walter.cruickshank@mms.gov | NOAA | MMS | EMAIL | Cape Winds | NO | | DVD13 |
| CW0000314171 | CW0000314171 | 1 | 20040210 | | | NOAA | | Report/Study | Proposed Cape Wind site (blue) with new 3 nautical mile state boundary (red) and old (black) | NO | | DVD13 |
| CW0000314172 | CW0000314172 | 1 | 20040211 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Bishops and Clerk Shoal Massachusetts | NO | | DVD13 |
| CW0000314173 | CW0000314173 | 1 | 20040211 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Bishops and Clerk Shoal Massachusetts | NO | | DVD13 |
| CW0000314174 | CW0000314174 | 1 | 20040211 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Bishops and Clerk Shoal Massachusetts | NO | | DVD13 |
| CW0000314175 | CW0000314175 | 1 | 20040211 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Brenda Aird/WO/BLM/DOI@DOI' <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40DOI@zlive.digitalsafe.net> | MMS | DOI | EMAIL | RE: FW: Cape Winds [Virus checked] | NO | | DVD13 |
| CW0000314176 | CW0000314176 | 1 | 20040211 | Brenda Aird/WO/BLM/DOI@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40BLM+40DOI@zlive.digitalsafe.net> - on behalf of - Brenda Aird/WO/BLM/DOI@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40DOI@zlive.digitalsafe.net> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BLM | MMS | EMAIL | Meeting Logistics: RE: FW: Cape Winds [Virus checked] | NO | | DVD13 |
| CW0000314177 | CW0000314177 | 1 | 20040211 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: FW: Cape Winds [Virus checked] | NO | | DVD13 |
| CW0000314178 | CW0000314179 | 2 | 20040212 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Bishops and Clerk Shoal Massachusetts | NO | | DVD13 |
| CW0000314180 | CW0000314181 | 2 | 20040212 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Bishops and Clerk Shoal Massachusetts | NO | | DVD13 |
| CW0000314182 | CW0000314182 | 1 | 20040212 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: FW: Cape Winds [Virus checked] | NO | | DVD13 |
| CW0000314183 | CW0000314190 | 8 | 0 | | | | | | | | | DVD13 |
| CW0000314191 | CW0000314192 | 2 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for Information from Cape Wind | NO | | DVD13 |
| CW0000314193 | CW0000314194 | 2 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314195 | CW0000314196 | 2 | 20040224 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314197 | CW0000314198 | 2 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314199 | CW0000314201 | 3 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314202 | CW0000314204 | 3 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314205 | CW0000314208 | 4 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314209 | CW0000314212 | 4 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD13 |
| CW0000314213 | CW0000314213 | 1 | 20040304 | Brian Cook <bcook@clarku.edu> | 'Walter.Cruickshank@mms.gov' | Clark University | MMS | EMAIL | Cape Cod Wind Project Case Study | NO | | DVD13 |
| CW0000314214 | CW0000314214 | 1 | 20040304 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | MMS | MMS | EMAIL | Cape Cod farm opponent resigns after sending fake press release | NO | | DVD13 |
| CW0000314215 | CW0000314217 | 3 | 20040304 | Carey, Curtis <Curtis.Carey@mms.gov> | Humphries, Nicolette <Nicolette.Humphries@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Cod farm opponent resigns after sending fake press release | NO | | DVD13 |
| CW0000314218 | CW0000314221 | 4 | 20040305 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Wind Farm Developer Sues Foe of APNS | NO | | DVD13 |
| CW0000314222 | CW0000314222 | 1 | 20040305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Brian Cook' <bcook@clarku.edu> | MMS | Clark University | EMAIL | RE: Cape Cod Wind Project Case Study | NO | | DVD13 |
| CW0000314223 | CW0000314225 | 3 | 20040309 | Brian Cook <bcook@clarku.edu> | 'Cruickshank, Walter' <Walter.Cruickshank@mms.gov> | Clark University | MMS | EMAIL | RE: Cape Cod Wind Project Case Study | NO | | DVD13 |
| CW0000314226 | CW0000314229 | 4 | 20040325 | John Leaning | | Cape Cod Times | | Report/Study | Task Force Resisted Block to Wind Farm | NO | | DVD13 |
| CW0000314230 | CW0000314230 | 1 | 20040329 | | Dennis J. Duffy | DOI | CWA | Letter | Response to FOIA Request | NO | | DVD13 |
| CW0000314231 | CW0000314234 | 4 | 20040421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Godfrey, Christine A NAE' <Christine.A.Godfrey@nae02.usace.army.mil> | MMS | COE | EMAIL | RE: Report on Energy bill press conference with time line for act ion | NO | | DVD13 |
| CW0000314235 | CW0000314235 | 1 | 20040715 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Wiggin, Ann <Ann.Wiggin@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Alteration of Boundaries | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000314236 | CW0000314238 | 3 | 20040721 | Orr, Renee <Renee.Orr@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape cod times article | NO | | DVD13 |
| CW0000314239 | CW0000314241 | 3 | 20040721 | Carey, Curtis <Curtis.Carey@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: cape cod times article | NO | | DVD13 |
| CW0000314242 | CW0000314244 | 3 | 20040721 | Orr, Renee <Renee.Orr@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: cape cod times article | NO | | DVD13 |
| CW0000314245 | CW0000314248 | 4 | 20040721 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape cod times article | NO | | DVD13 |
| CW0000314249 | CW0000314250 | 2 | 20040802 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind status update | NO | | DVD13 |
| CW0000314251 | CW0000314251 | 1 | 20040816 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind | NO | | DVD13 |
| CW0000314252 | CW0000314254 | 3 | 20040816 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind | NO | | DVD13 |
| CW0000314255 | CW0000314255 | 1 | 20040819 | | | MMS | | BOEM/SOL Internal | Renewable Energy and the OCS | NO | | DVD13 |
| CW0000314256 | CW0000314256 | 1 | 20040819 | | | MMS | | BOEM/SOL Internal | Renewable Energy and the OCS | NO | | DVD13 |
| CW0000314257 | CW0000314264 | 8 | 20040816 | | | DOI | | BOEM/SOL Internal | 2004 Renewable Energy Report The Department of Interior | NO | | DVD13 |
| CW0000314265 | CW0000314268 | 4 | 20040824 | Messer, Nancy <Nancy.Messer@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW:  MMS List of Documents and Initiatives Through End of 2004 | NO | | DVD13 |
| CW0000314269 | CW0000314269 | 1 | 20040824 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Messer, Nancy <Nancy.Messer@mms.gov> | MMS | MMS | EMAIL | RE: ASLM Bureau Staff Meetings - Thursday morning August 26 | NO | | DVD13 |
| CW0000314270 | CW0000314270 | 1 | 20040901 | R.M. "Johnnie" Burton | Richard W. Spinrad | MMS | NOAA | Letter | Unsigned: NOAA request | NO | | DVD13 |
| CW0000314271 | CW0000314271 | 1 | 20040908 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Guarnaccia Painting of WIndfarm | NO | | DVD13 |
| CW0000314272 | CW0000314291 | 20 | 20040701 | | | Boston College Law School | | No Doctype | Article No. 13 - DOI Library Law Update | NO | | DVD13 |
| CW0000314292 | CW0000314322 | 31 | 20040701 | | | Boston College Law School | | No Doctype | Article No. 15 - DOI Library Law Update | NO | | DVD13 |
| CW0000314323 | CW0000314323 | 1 | 20041001 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mashpee oil trajectory request | NO | | DVD13 |
| CW0000314324 | CW0000314324 | 1 | 20041005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Mashpee oil trajectory request | NO | | DVD13 |
| CW0000314487 | CW0000314489 | 3 | 20050228 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Greenwire story on EPA finds COE EIS inadequate on Cape Wind | NO | | DVD13 |
| CW0000314490 | CW0000314492 | 3 | 20050228 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Calvert, Chad <Chad.Calvert@mms.gov>; Aird, Brenda <Brenda.Aird@mms.gov> | MMS | MMS | EMAIL | FW: Greenwire story on EPA finds COE EIS inadequate on Cape Wind | NO | | DVD13 |
| CW0000314493 | CW0000314495 | 3 | 20050303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Final DOI Cape Wind comments | NO | | DVD13 |
| CW0000314496 | CW0000314498 | 3 | 20050309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Aird, Brenda <Brenda.Aird@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Final DOI Cape Wind comments | NO | | DVD13 |
| CW0000314499 | CW0000314557 | 59 | 20050302 | | | DOI | | BOEM/SOL Internal | FINAL Department of the Interior Comment/Response Matrix | NO | | DVD13 |
| CW0000314558 | CW0000314558 | 1 | 20050309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Aird, Brenda <Brenda.Aird@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Google Alert - "minerals management service",NO" | NO | | DVD13 |
| CW0000314559 | CW0000314561 | 3 | 20050310 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Brenda Aird/WO/BLM/DOI@DOI' <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40DOI@zlive.digitalsafe.net> | MMS | DOI | EMAIL | RE: FW: Google Alert - "minerals management service",NO" | NO | | DVD13 |
| CW0000314562 | CW0000314563 | 2 | 20050314 | Francois, Darryl <DarrylK.Francois@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov> | MMS | MMS | EMAIL | FW:  Cape Wind damage | NO | | DVD13 |
| CW0000314564 | CW0000314566 | 3 | 20050314 | Carey, Curtis <Curtis.Carey@mms.gov> | Weaver, Susan A <Susan.Weaver@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE:  Energy Ocean 2005 | NO | | DVD13 |
| CW0000314567 | CW0000314567 | 1 | 20050314 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kearney, Chris <Chris.Kearney@mms.gov> | MMS | MMS | EMAIL | Requested Materials for COP meeting | NO | | DVD13 |
| CW0000314568 | CW0000314575 | 8 | 20050323 | | | | | BOEM/SOL Internal | FOIA Document list | NO | | DVD13 |
| CW0000314576 | CW0000314578 | 3 | 20050411 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Calvert, Chad <Chad.Calvert@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Resend: FW: Cape Wind FOIA Request (# OS-2005-00270) | NO | | DVD13 |
| CW0000314579 | CW0000314579 | 1 | 20050317 | Weaver, Susan A <Susan.Weaver@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov> | MMS | MMS | EMAIL | RE: Energy Ocean 2005 | NO | | DVD13 |
| CW0000314580 | CW0000314580 | 1 | 20050317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW:  Energy Ocean 2005 | NO | | DVD13 |
| CW0000314581 | CW0000314583 | 3 | 20050413 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE:  Energy Ocean 2005 | NO | | DVD13 |
| CW0000314584 | CW0000314609 | 26 | 20050426 | Renee Orr | | MMS | | Meeting materials | Energy Security from the Sea The Voice of Experience | | | DVD13 |
| CW0000314610 | CW0000314635 | 26 | 20050426 | Renee Orr | | MMS | | Meeting materials | Energy Security from the Sea The Voice of Experience | | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000314636 | CW0000314637 | 2 | 20050426 | Cluck, Rodney <Rodney.Cluck@mms.gov> | 'Abby Arnold' <aarnold@resolv.org> | MMS | Resolv Inc | EMAIL | RE: Please Review:  Proposed Framework for Offshore Wind Energy Development in the United States | NO | | DVD13 |
| CW0000314638 | CW0000314731 | 94 | 20010401 | Jason R. Plater | | Energy & Water Economics | MMS | Report/Study | Forecasting Environmental and Social Externalities Associated with OCS Oil and Gas Development: The Offshore Environmental Cost Model - Volume 1: Model Methodology, Documentation, and Sample Output | NO | | DVD13 |
| CW0000314732 | CW0000315014 | 283 | 20010401 | Brian Roach, William W. Wade, Jason R. Plater, Marvin Feldman | | Foster Associates | MMS | Report/Study | Forecasting Environmental and Social Externalities Associated with OCS Oil and Gas Development: The Offshore Environmental Cost Model Volume 2: Determinants of Environmental and Social Costs | NO | | DVD13 |
| CW0000315015 | CW0000315016 | 2 | 20050414 | Rodney Cluck | | MMS | | BOEM/SOL Internal | Comments on Proposed Framework for Offshore Wind Energy Development in the United States | NO | | DVD13 |
| CW0000315017 | CW0000315024 | 8 | 20050503 | | | MMS | | Meeting materials | Alternative Energy/Use Subcommittee Meeting Minutes | NO | | DVD13 |
| CW0000315025 | CW0000315027 | 3 | 20050516 | Carey, Curtis <Curtis.Carey@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Univ. Delaware news release on new offshore windfarm study | NO | | DVD13 |
| CW0000315028 | CW0000315030 | 3 | 20050621 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Louisiana wind farms in 11 areas | NO | | DVD13 |
| CW0000315031 | CW0000315036 | 6 | 20050608 | | US Senate | | | Congressional | Warner Bill Regarding Local Control for Siting of Windmills | NO | | DVD13 |
| CW0000315037 | CW0000315039 | 3 | 20050623 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cong Delahunt | NO | | DVD13 |
| CW0000315040 | CW0000315042 | 3 | 20050719 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind FEIS status update | NO | | DVD13 |
| CW0000315043 | CW0000315045 | 3 | 20050720 | Coffman, Kim <Kim.Coffman@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Lore, Gary <Gary.Lore@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms. | MMS | MMS | EMAIL | Possible MMS Topics for USAEE Local Chapter Luncheons | NO | | DVD13 |
| CW0000315046 | CW0000315046 | 1 | 20050721 | | | MMS | | BOEM/SOL Internal | Alternate Use Status Table | NO | | DVD13 |
| CW0000315047 | CW0000315047 | 1 | 20050801 | Greg Watson <watson@masstech.org> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Massachusetts Technology Collaborative | MMS | EMAIL | Offshore Wind Framework | NO | | DVD13 |
| CW0000315048 | CW0000315069 | 22 | 20040213 | Greg Watson, Fara Courtney | | MTC, Good Harbors Consulting | | Report/Study | Nantucket Sound Offshore Wind Stakeholder Process | NO | | DVD13 |
| CW0000315070 | CW0000315070 | 1 | 20050802 | Willett Kempton <willett@UDel.Edu> | Cruickshank, Walter <walter.cruickshank@mms.gov> | University of Delaware | MMS | EMAIL | Offshore Wind Power | NO | | DVD13 |
| CW0000315071 | CW0000315071 | 1 | 20050802 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Willett Kempton <willett@UDel.Edu> | MMS | University of Delaware | EMAIL | RE: Offshore Wind Power | NO | | DVD13 |
| CW0000315072 | CW0000315072 | 1 | 20050802 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Wind Power | NO | | DVD13 |
| CW0000315073 | CW0000315075 | 3 | 20050802 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind Power | NO | | DVD13 |
| CW0000315076 | CW0000315077 | 2 | 20050802 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Proposal???? Offshore Wind Power | NO | | DVD13 |
| CW0000315078 | CW0000315079 | 2 | 20050802 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Proposal? Offshore Wind Power | NO | | DVD13 |
| CW0000315080 | CW0000315080 | 1 | 20050803 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind transition | NO | | DVD13 |
| CW0000315081 | CW0000315081 | 1 | 20050810 | Greg Watson <watson@masstech.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Technology Collaborative | MMS | EMAIL | offshore wind | NO | | DVD13 |
| CW0000315082 | CW0000315082 | 1 | 20050811 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | watson@masstech.org | MMS | Massachusetts Technology Collaborative | EMAIL | Re: offshore wind | NO | | DVD13 |
| CW0000315083 | CW0000315083 | 1 | 20050812 | Greg Watson <watson@masstech.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Technology Collaborative | MMS | EMAIL | General Communication: RE: offshore wind | NO | | DVD13 |
| CW0000315084 | CW0000315084 | 1 | 20050804 | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | GE Energy | MMS | EMAIL | AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315085 | CW0000315085 | 1 | 20050824 | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | GE Energy | MMS | EMAIL | Meeting Logistics: FW: AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |
| CW0000315086 | CW0000315086 | 1 | 20050826 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com> | MMS | GE Energy | EMAIL | Meeting Logistics: RE: AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |
| CW0000315087 | CW0000315087 | 1 | 20050826 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |
| CW0000315088 | CW0000315090 | 3 | 20050827 | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | GE Energy | MMS | EMAIL | RE: AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |
| CW0000315091 | CW0000315093 | 3 | 20050827 | Greg Watson <watson@masstech.org> | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Massachusetts Technology Collaborative | GE Energy, MMS | EMAIL | Meeting Logistics: RE: AWEA Fall Symposium Speaker Invitation | NO | | DVD13 |
| CW0000315094 | CW0000315094 | 1 | 20050829 | Bell, Benjamin (GE Energy) <benjamin.bell@ps.ge.com> | jclarke@massaudubon.org | GE Energy | Mass Audubon | EMAIL | AWEA Fall Symposium Speaker Invitation and Telecon | NO | | DVD13 |
| CW0000315095 | CW0000315095 | 1 | 20050906 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Presentation at AWEA Fall Symposium | NO | | DVD13 |
| CW0000315096 | CW0000315104 | 9 | 20050928 | | | | | Meeting materials | AWEA 2005 Wind Energy Fall Symposium | NO | | DVD13 |
| CW0000315105 | CW0000315106 | 2 | 20050913 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: AWEA Symposium Briefing | NO | | DVD13 |
| CW0000315107 | CW0000315109 | 3 | 20050919 | Orr, Renee <Renee.Orr@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Boston Globe article on new level of review for offshore wind farms | NO | | DVD13 |
| CW0000315110 | CW0000315110 | 1 | 20050919 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Fw: Boston Globe article on new level of review for offshore wind farms | NO | | DVD13 |
| CW0000315111 | CW0000315129 | 19 | 20050930 | Walter D. Cruickshank | | MMS | | Meeting materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD13 |
| CW0000315130 | CW0000315132 | 3 | 20051004 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Zvara, Terra <Terra.Zvara@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: TRC briefing on the status of Cape Wind public comments | NO | | DVD13 |
| CW0000315133 | CW0000315135 | 3 | 20051006 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Attorney General urges Corps to end Cape Wind review | NO | | DVD13 |
| CW0000315136 | CW0000315136 | 1 | 20051006 | Giancarlo Sadoti <gsadoti@massaudubon.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Mass Audubon | MMS | EMAIL | 2004 tern reports (Nantucket Sound) | NO | | DVD13 |
| CW0000315137 | CW0000315137 | 1 | 20051006 | Stefanie Brown <sbrown@awea.org> | Stefanie Brown <sbrown@awea.org> | AWEA | AWEA | EMAIL | Important Items for AWEA Fall Symposium Speakers & Moderators | NO | | DVD13 |
| CW0000315138 | CW0000315140 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000315141 | CW0000315142 | 2 | 20051013 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Cod Today article - "Cape Wind accepted by New England power grid",NO" | | DVD13 |
| CW0000315143 | CW0000315173 | 31 | 20051018 | Walter D. Cruickshank | | MMS | | Meeting materials | The OCS and the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000315174 | CW0000315174 | 1 | 20051013 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Mass Audubon | NO | | DVD13 |
| CW0000315175 | CW0000315177 | 3 | 20051014 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Interior will rule on wind project | NO | | DVD13 |
| CW0000315178 | CW0000315178 | 1 | 20051021 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Nick Tew <ntew@gsa.state.al.us>; Melody Meyer <melody.meyer@chevrontexaco.com>; Galen Cobb <galen.cobb@halliburton.com>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | Multiple | EMAIL | OCS Policy Committee Meeting Background Material | NO | | DVD13 |
| CW0000315179 | CW0000315214 | 36 | 20051021 | | | Multiple | | Press Release/News Article | Multiple Articles Received | NO | | DVD13 |
| CW0000315215 | CW0000315215 | 1 | 20051024 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Alliance letter | NO | | DVD13 |
| CW0000315216 | CW0000315220 | 5 | 20051028 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000315221 | CW0000315222 | 2 | 20051024 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Nick Tew <ntew@gsa.state.al.us>; Melody Meyer <melody.meyer@chevrontexaco.com>; Galen Cobb <galen.cobb@halliburton.com>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov | MMS | Multiple | EMAIL | OCS Policy Committee's Agenda Development Committee | NO | | DVD13 |
| CW0000315223 | CW0000315224 | 2 | 20051115 | | | MMS | | Meeting materials | Draft Agenda OCS Policy Committee Meeting | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315225 | CW0000315225 | 1 | 20051025 | Brenda Aird/WO/BLM/DOI@BLM@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40BLM+40DOI@mms.gov> - on behalf of - Brenda Aird/WO/BLM/DOI@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40DOI@mms .gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BLM | MMS | EMAIL | Associated Press Article | NO | | DVD13 |
| CW0000315226 | CW0000315228 | 3 | 20051025 | Brenda Aird/WO/BLM/DOI@BLM@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40BLM+40DOI@live.digitalsafe.net> - on behalf of - Brenda Aird/WO/BLM/DOI@DOI <IMCEANOTES-Brenda+20Aird_WO_BLM_DOI+40DOI@zlive .digitalsafe.net> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BLM | MMS | EMAIL | News Articles | NO | | DVD13 |
| CW0000315229 | CW0000315267 | 39 | 20051104 | | | MMS | | Meeting materials | MMS 2005 Energy Policy Act Planning and Implementation | NO | | DVD13 |
| CW0000315268 | CW0000315272 | 5 | 20051028 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD13 |
| CW0000315273 | CW0000315273 | 1 | 20051025 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind:  Use of Corps EIS | NO | | DVD13 |
| CW0000315274 | CW0000315274 | 1 | 20051025 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Alliance letter | NO | | DVD13 |
| CW0000315275 | CW0000315276 | 2 | 20051025 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Alliance letter | NO | | DVD13 |
| CW0000315277 | CW0000315296 | 20 | 20050930 | Walter Cruickshank | | MMS | | Meeting materials | Energy Policy Act of 2005 OCS Alternative Energy & Related Uses | NO | | DVD13 |
| CW0000315297 | CW0000315297 | 1 | 20051103 | Forest, Mark <Mark.Forest@mail.house.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | House of Representatives | MMS | EMAIL | Thanks for the information on Tom Kitsos | NO | | DVD13 |
| CW0000315298 | CW0000315300 | 3 | 20051104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Boston Globe News Article & Cape Wind | NO | | DVD13 |
| CW0000315301 | CW0000315301 | 1 | 20051104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Mark.Forest@mail.house.gov | MMS | House of Representatives | EMAIL | Re: Thanks for the information on Tom Kitsos | NO | | DVD13 |
| CW0000315302 | CW0000315302 | 1 | 20051104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Fw: Thanks for the information on Tom Kitsos | NO | | DVD13 |
| CW0000315303 | CW0000315304 | 2 | 20051104 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Thanks for the information on Tom Kitsos | NO | | DVD13 |
| CW0000315305 | CW0000315305 | 1 | 20051108 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Secretary's meeting w/Gov Romney | NO | | DVD13 |
| CW0000315306 | CW0000315308 | 3 | 20051108 | | | MMS | | BOEM/SOL Internal | Cape Wind Draft Requirements | NO | | DVD13 |
| CW0000315309 | CW0000315310 | 2 | 20051108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Mark.Forest@mail.house.gov | MMS | House of Representatives | EMAIL | RE: Thanks for the information on Tom Kitsos | NO | | DVD13 |
| CW0000315311 | CW0000315324 | 14 | 20051109 | | | | | Meeting materials | Statement of Assistant Secretary of the Interior P. Lynn Scarlett Before the Subcommittees on Interior, Environment and Related Agencies and Energy and Water Development and Related Agencies House Committee on Appropriations | NO | | DVD13 |
| CW0000315325 | CW0000315325 | 1 | 20051112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Aird, Brenda <Brenda.Aird@mms.gov> | MMS | MMS | EMAIL | FW: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD13 |
| CW0000315326 | CW0000315329 | 4 | 20051110 | | | | | BOEM/SOL Internal | Renewable Energy and Alternative Use (Section 388) | NO | | DVD13 |
| CW0000315330 | CW0000315330 | 1 | 20051121 | Barre, Michael <Michael.Barre@mms.gov> - on behalf of - Burton, Johnnie <Johnnie.Burton@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Jennifer Dunn and Jim Gordon, to discuss MMS plans and procedures for reviewing Cape Wind Project | NO | | DVD13 |
| CW0000315331 | CW0000315369 | 39 | 20051101 | | | MMS | MMS | BOEM/SOL Internal | 2005 Energy Policy Act Alternative Energy Renewable Energy Regulatory Construct | NO | | DVD13 |
| CW0000315370 | CW0000315370 | 1 | 20051128 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind letters | NO | | DVD13 |
| CW0000315371 | CW0000315371 | 1 | 20051129 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | | EMAIL | Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD13 |
| CW0000315372 | CW0000315374 | 3 | 20051129 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | FW: Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD13 |
| CW0000315375 | CW0000315377 | 3 | 20051130 | Strasburg, Gary <Gary.Strasburg@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov> | MMS | MMS | EMAIL | RE: Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD13 |
| CW0000315378 | CW0000315380 | 3 | 20051130 | Weaver, Susan A <Susan.A.Weaver@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315381 | CW0000315382 | 2 | 20051130 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov> | MMS | MMS | EMAIL | RE: Tonight: Cape Wind on PBS Lehrer NewsHour at 6 pm | NO | | DVD13 |
| CW0000315383 | CW0000315383 | 1 | 20051201 | Klein, Gary <Gary.Klein@dlapiper.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | DLA Piper | MMS | EMAIL | FW: Young Amendment | NO | | DVD13 |
| CW0000315384 | CW0000315385 | 2 | 20051201 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment | NO | | DVD13 |
| CW0000315386 | CW0000315388 | 3 | 20051201 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment | NO | | DVD13 |
| CW0000315389 | CW0000315389 | 1 | 20051201 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Electricity costs to skyrocket | NO | | DVD13 |
| CW0000315390 | CW0000315390 | 1 | 20051202 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Questions on Alternative Use | NO | | DVD13 |
| CW0000315391 | CW0000315391 | 1 | 20051205 | Klein, Gary <Gary.Klein@dlapiper.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | DLA Piper | MMS | EMAIL | Young Amendment on Offshore Wind | NO | | DVD13 |
| CW0000315392 | CW0000315393 | 2 | 20051206 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Bornholt, Maureen <Maureen.Bornholdt@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Heinze, Martin <Martin.Heinze@mms.gov>; Haman, Charles <Charles.Haman@mms.gov> | MMS | MMS | EMAIL | RE: Policy issues that require more immediate attention | NO | | DVD13 |
| CW0000315394 | CW0000315395 | 2 | 20051206 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Klein, Gary <Gary.Klein@dlapiper.com> | MMS | DLA Piper | EMAIL | RE: Young Amendment on Offshore Wind | NO | | DVD13 |
| CW0000315396 | CW0000315396 | 1 | 20051207 | Bornholt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Meeting Summary--11/17 FWS Meeting | NO | | DVD13 |
| CW0000315397 | CW0000315398 | 2 | 20051208 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Summary: FWS/MMS November Meeting | NO | | DVD13 |
| CW0000315399 | CW0000315406 | 8 | 20051208 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project: MMS Completeness Review | NO | | DVD13 |
| CW0000315407 | CW0000315426 | 20 | 20051205 | | | MMS | | BOEM/SOL Internal | Cape Wind Completeness Comments Matrix | NO | | DVD13 |
| CW0000315427 | CW0000315427 | 1 | 20051216 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind responds to RFK, Jr | NO | | DVD13 |
| CW0000315428 | CW0000315430 | 3 | 20051217 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: EPAct Weekly Notes | NO | | DVD13 |
| CW0000315431 | CW0000315431 | 1 | 20051219 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Boston Globe, ProJo and Boston Herald weigh in on Cape Wind | NO | | DVD13 |
| CW0000315432 | CW0000315435 | 4 | 20051220 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: DOI page on implementing EPAct | NO | | DVD13 |
| CW0000315436 | CW0000315437 | 2 | 20051221 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov>; Bornholt, Maureen <maureen.bornholdt@mms.gov>; peter.goldman@ee.doe.gov; Ram, Bonnie <BRam@energetics.com>; david.garman@hq.doe.gov; al.benson@hq.doe.gov; robert.boyd | EMI Energy | Multiple | EMAIL | San francisco Chronicle Op-ed on Cape Wind, ANWR and Kennedys | NO | | DVD13 |
| CW0000315438 | CW0000315439 | 2 | 20051201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Issues Notice of Intent to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD13 |
| CW0000315440 | CW0000315441 | 2 | 20051230 | Nicolette Nye | | MMS | | Press Release/News Article | MMS Seeks Comments on Alternate Energy-Related Uses on the OCS | NO | | DVD13 |
| CW0000315442 | CW0000315444 | 3 | 20051223 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 Weekly Highlights | NO | | DVD13 |
| CW0000315445 | CW0000315445 | 1 | 20060103 | Fleming, Julie <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FYI -- Cape Wind, CG and 1.5 mile buffer | NO | | DVD13 |
| CW0000315446 | CW0000315473 | 28 | 20050113 | Walter Cruickshank | | MMS | | Meeting materials | The OCS and the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000315474 | CW0000315474 | 1 | 20060106 | Dennis Duffy <dduffy@emienergy.com> | Cluck, Rodney <rodney.cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; bram@energeticsinc.com; stan.calvert@ee.doe.gov | EMI Energy | Multiple | EMAIL | FW: Dennis' letter in today's NY Times | NO | | DVD13 |
| CW0000315475 | CW0000315475 | 1 | 20060109 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Columnist weighs in on RFK, Jr and Cape Wind | NO | | DVD13 |
| CW0000315476 | CW0000315503 | 28 | 20050113 | Walter Cruickshank | | MMS | | Meeting materials | The OCS and the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000315504 | CW0000315531 | 28 | 0 | | | | | | | | | DVD13 |
| CW0000315532 | CW0000315534 | 3 | 20060111 | Bornholt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Coast Guard amendment | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315535 | CW0000315551 | 17 | 20060111 | | | MCA | | Report/Study | Proposed UK Offshore Renewable Energy Installations (OREI) - Guidance on Navigational Safety Issues | NO | | DVD13 |
| CW0000315552 | CW0000315552 | 1 | 20060111 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Senate Commerce Meeting (1/12/06) | NO | | DVD13 |
| CW0000315553 | CW0000315553 | 1 | 20060111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Senate Commerce Meeting (1/12/06) 1:00pm | NO | | DVD13 |
| CW0000315554 | CW0000315554 | 1 | 20060112 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: NPR--August 2006 publication date | NO | | DVD13 |
| CW0000315555 | CW0000315555 | 1 | 20060117 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Gov Romney letter re cape Wind | NO | | DVD13 |
| CW0000315556 | CW0000315556 | 1 | 20060118 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Rolling Blackouts | NO | | DVD13 |
| CW0000315557 | CW0000315557 | 1 | 20060118 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Additional Weekly Highlights Items | NO | | DVD13 |
| CW0000315558 | CW0000315558 | 1 | 20060118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | RE: Additional Weekly Highlights Items | NO | | DVD13 |
| CW0000315559 | CW0000315559 | 1 | 20060118 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Additional Weekly Highlights Items | NO | | DVD13 |
| CW0000315560 | CW0000315560 | 1 | 20060118 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Drake, Janet <Janet.Drake@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Nye | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights 1-20-06 | NO | | DVD13 |
| CW0000315561 | CW0000315563 | 3 | 20060119 | Strasburg, Gary <Gary.Strasburg@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov> | MMS | MMS | EMAIL | FW: Emailing: Performance Budget1a small version | NO | | DVD13 |
| CW0000315564 | CW0000315564 | 1 | 20060119 | Fink, Wendy <Wendy.Fink@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | final Qs and As | NO | | DVD13 |
| CW0000315565 | CW0000315568 | 4 | 20060120 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: LIPA Weekly Status 1/17/06 | NO | | DVD13 |
| CW0000315569 | CW0000315572 | 4 | 20060120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: LIPA Weekly Status 1/17/06 | NO | | DVD13 |
| CW0000315573 | CW0000315573 | 1 | 20060124 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Highlights January 27 | NO | | DVD13 |
| CW0000315574 | CW0000315574 | 1 | 20060130 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind contracting | NO | | DVD13 |
| CW0000315575 | CW0000315575 | 1 | 20060131 | | | DOI | | BOEM/SOL Internal | DOI Renewable Energy BLM | NO | | DVD13 |
| CW0000315576 | CW0000315576 | 1 | 20060131 | Madeleine West <mwest@resolv.org> | Madeleine West <mwest@resolv.org> | Resolve | Resolve | EMAIL | PART 2: Advance Materials - Feb 9 National Wind Siting/Wildlife Collaborative Policy Group Meeting | NO | | DVD13 |
| CW0000315577 | CW0000315634 | 58 | 20030503 | | | DOI | DOI | Report/Study | Interim Guidelines to Avoid and Minimize Wildlife Impacts from Wind Turbines | NO | | DVD13 |
| CW0000315635 | CW0000315637 | 3 | 20060131 | | | USFWS | | Meeting materials | U.S. FWS Interim Guidelines for Wind Turbines Summary of Comments | NO | | DVD13 |
| CW0000315638 | CW0000315638 | 1 | 20060207 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <gouldg@mms.gov> | MMS | MMS | EMAIL | FW: PART 2: Advance Materials - Feb 9 National Wind Siting/Wildlife Collaborative Policy Group Meeting | NO | | DVD13 |
| CW0000315639 | CW0000315639 | 1 | 20060203 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Fresh breeze for wind project | NO | | DVD13 |
| CW0000315640 | CW0000315640 | 1 | 20060203 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Here's the Presentation | NO | | DVD13 |
| CW0000315641 | CW0000315663 | 23 | 20050113 | Walter Cruickshank | | MMS | | Meeting materials | The OCS and the Energy Policy Act of 2005 | NO | | DVD13 |
| CW0000315664 | CW0000315664 | 1 | 20060213 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Presentation for the French Senators | NO | | DVD13 |
| CW0000315665 | CW0000315665 | 1 | 20060213 | Fleming, Julie <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: notes on 2-9-06 EPAct implementation briefings | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315666 | CW0000315666 | 1 | 20060221 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Nick Wetzel <Wetzeln@bellsouth.net>; Redding, Timothy <Timothy.Redding@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind's Letter to Don Youn | NO | | DVD13 |
| CW0000315667 | CW0000315667 | 1 | 20060221 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Bjerstedt, Thomas <Tom.Bjerstedt@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Nick Wetzel <Wetzeln@bellsouth.net>; Redding, Timothy <Timothy.Redding@mms.gov>; | MMS | MMS | EMAIL | FW: Cape Wind Press Release | NO | | DVD13 |
| CW0000315668 | CW0000315668 | 1 | 20060221 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment Emergency! - Offshore Wind | NO | | DVD13 |
| CW0000315669 | CW0000315669 | 1 | 20060221 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Backroom Deal Threatens to Kill Cape Wind | NO | | DVD13 |
| CW0000315670 | CW0000315670 | 1 | 20060222 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind EIS | NO | | DVD13 |
| CW0000315671 | CW0000315671 | 1 | 20060222 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Tentative Schedule for use at 11am meeting | NO | | DVD13 |
| CW0000315672 | CW0000315672 | 1 | 20060222 | | | | | BOEM/SOL Internal | PEIS and Rule options | NO | | DVD13 |
| CW0000315673 | CW0000315674 | 2 | 20060223 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | ACT NOW to SAVE CAPE WIND! | NO | | DVD13 |
| CW0000315675 | CW0000315676 | 2 | 20060223 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Update: ACT NOW to SAVE CAPE WIND | NO | | DVD13 |
| CW0000315677 | CW0000315677 | 1 | 20060224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Question about Cape Wind | NO | | DVD13 |
| CW0000315678 | CW0000315680 | 3 | 20060224 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Question about Cape Wind | NO | | DVD13 |
| CW0000315681 | CW0000315681 | 1 | 20060227 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Question about Cape Wind | NO | | DVD13 |
| CW0000315682 | CW0000315685 | 4 | 20060227 | conference@awea.org | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Still Time to Register: AWEA RPS Workshop | NO | | DVD13 |
| CW0000315686 | CW0000315687 | 2 | 20060227 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | ACT TODAY to SAVE CAPE WIND | NO | | DVD13 |
| CW0000315688 | CW0000315688 | 1 | 20060228 | Dennis Duffy <dduffy@emienergy.com> | Rules Comments <rules.comments@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: RIN 1010- AD30; Comments of Cape Wind | NO | | DVD13 |
| CW0000315689 | CW0000315689 | 1 | 20060301 | Forest, Mark <Mark.Forest@mail.house.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | House of Representatives | MMS | EMAIL | Savings Provision Update | NO | | DVD13 |
| CW0000315690 | CW0000315690 | 1 | 20060301 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: RIN 1010- AD30; Comments of Cape Wind | NO | | DVD13 |
| CW0000315691 | CW0000315691 | 1 | 20060301 | Carey, Robert H <Robert.Carey@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bob Carey <roberthcareyjr@msn.com> | MMS | Empire-Capitol Strategies | EMAIL | Meeting Logistics: FW: TELECON: Review Timeline for Cape Wind EIS | NO | | DVD13 |
| CW0000315692 | CW0000315692 | 1 | 20060302 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: CSO Legal Counsel Meeting and June Event | NO | | DVD13 |
| CW0000315693 | CW0000315693 | 1 | 20060302 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind on NPR Today | NO | | DVD13 |
| CW0000315694 | CW0000315698 | 5 | 20050513 | | Readinger, Tom <Thomas.Readinger@mms.gov>; | US Senate | | BOEM/SOL Internal | The Library of Congress Website: Environmentally Responsible Windpower Act of 2005 (Introduced in Senate) | NO | | DVD13 |
| CW0000315699 | CW0000315699 | 1 | 20060304 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Alternative Sites in NEPA Documents | NO | | DVD13 |
| CW0000315700 | CW0000315700 | 1 | 20060304 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: TELECON: Review Timeline for Cape Wind EIS | NO | | DVD13 |
| CW0000315701 | CW0000315701 | 1 | 20060304 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> - on behalf of - Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Wright, Joe <Joe.Wright3@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: TELECON: Review Timeline for Cape Wind EIS | NO | | DVD13 |
| CW0000315702 | CW0000315707 | 6 | 20060305 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | RE: Speech for Johnnie | NO | | DVD13 |
| CW0000315708 | CW0000315708 | 1 | 20060307 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Presentation for 3/8 | NO | | DVD13 |
| CW0000315709 | CW0000315740 | 32 | 20060308 | Walter Cruickshank | | MMS | | Meeting materials | OCS Traditional and Renewable Energy Resources | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315741 | CW0000315743 | 3 | 20060308 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Forest, Mark <Mark.Forest@mail.house.gov> | MMS | House of Representatives | EMAIL | RE: Savings Provision Update | NO | | DVD13 |
| CW0000315744 | CW0000315745 | 2 | 20060308 | Forest, Mark <Mark.Forest@mail.house.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | House of Representatives | MMS | EMAIL | RE: Savings Provision Update | NO | | DVD13 |
| CW0000315746 | CW0000315748 | 3 | 20060308 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Solicitor's comments on Cape Wind MOU | NO | | DVD13 |
| CW0000315749 | CW0000315752 | 4 | 20060308 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Savings Provision Update | NO | | DVD13 |
| CW0000315753 | CW0000315756 | 4 | 20060309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Forest, Mark <Mark.Forest@mail.house.gov> | MMS | House of Representatives | EMAIL | RE: Savings Provision Update | NO | | DVD13 |
| CW0000315757 | CW0000315758 | 2 | 20060309 | Forest, Mark <Mark.Forest@mail.house.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | House of Representatives | MMS | EMAIL | RE: Savings Provision Update | NO | | DVD13 |
| CW0000315759 | CW0000315762 | 4 | 20060309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Savings Provision Update | NO | | DVD13 |
| CW0000315763 | CW0000315763 | 1 | 20060315 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: MMS/CWA MOA | NO | | DVD13 |
| CW0000315764 | CW0000315764 | 1 | 20060315 | Cape Wind <rpachter@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Osterville coal billionaire pushes Young Amendment | NO | | DVD13 |
| CW0000315765 | CW0000315765 | 1 | 20060315 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Stakeholders Meetings | NO | | DVD13 |
| CW0000315766 | CW0000315766 | 1 | 20060315 | | | MMS | | BOEM/SOL Internal | DRAFT: Proceed with stakeholder meetings for alternate energy-related uses (AERU) program development | NO | | DVD13 |
| CW0000315767 | CW0000315767 | 1 | 20060315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov> | MMS | MMS | EMAIL | UPI's story | NO | | DVD13 |
| CW0000315768 | CW0000315769 | 2 | 20060315 | Forest, Mark <Mark.Forest@mail.house.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Savings Provision Update | NO | | DVD13 |
| CW0000315770 | CW0000315770 | 1 | 20060316 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Coal & Oil Co. admits lobbying against Cape Wind | NO | | DVD13 |
| CW0000315771 | CW0000315771 | 1 | 20060316 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Stakeholders Meetings | NO | | DVD13 |
| CW0000315772 | CW0000315772 | 1 | 20060316 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Renewable and Alternative Energy Meeting | NO | | DVD13 |
| CW0000315773 | CW0000315773 | 1 | 20060321 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Alternative and Renewable Energy | NO | | DVD13 |
| CW0000315774 | CW0000315776 | 3 | 20060321 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Alternative | NO | | DVD13 |
| CW0000315777 | CW0000315779 | 3 | 20060321 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Alternative | NO | | DVD13 |
| CW0000315780 | CW0000315782 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000315783 | CW0000315783 | 1 | 20060324 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Fw: Here is the our final version of the papers | NO | | DVD13 |
| CW0000315784 | CW0000315784 | 1 | 20060327 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: draft speech for review | NO | | DVD13 |
| CW0000315785 | CW0000315797 | 13 | 20060327 | Johnnie Burton | | MMS | | BOEM/SOL Internal | Working DRAFT: Speech | NO | | DVD13 |
| CW0000315798 | CW0000315798 | 1 | 20060327 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov> | EMI Energy | MMS | EMAIL | FW: Washington Post and Washington Times Oppose Young's Anti-wind Amendment | NO | | DVD13 |
| CW0000315799 | CW0000315799 | 1 | 20060328 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Letter to electronically surname | NO | | DVD13 |
| CW0000315800 | CW0000315810 | 11 | 20051110 | Walter Cruickshank | Philip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Working DRAFT: Overview of MMS DEIS NEPA Process | NO | | DVD13 |
| CW0000315811 | CW0000315813 | 3 | 20060329 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | RE: Letter to electronically surname | NO | | DVD13 |
| CW0000315814 | CW0000315814 | 1 | 20060329 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Audubon Review Supports Wind Farm | NO | | DVD13 |
| CW0000315815 | CW0000315815 | 1 | 20060331 | dduffy@emienergy.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | EMI Energy | MMS | EMAIL | Fwd: Stevens language | NO | | DVD13 |
| CW0000315816 | CW0000315818 | 3 | 20060331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: Stevens language | NO | | DVD13 |
| CW0000315819 | CW0000315819 | 1 | 20060331 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind letters | NO | | DVD13 |
| CW0000315820 | CW0000315820 | 1 | 20060331 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; phil.dougherty@ee.doe.gov; david.dougherty@hq.doe.gov; bram@energeticsinc.com | EMI Energy | MMS, DOE, Energetics Incorporated | EMAIL | FW: Please Call DC This AM! | NO | | DVD13 |
| CW0000315821 | CW0000315821 | 1 | 20060331 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Please Call DC this AM! | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315822 | CW0000315822 | 1 | 20060403 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Phil.Dougherty@EE.DOE.GOV; david.garman@hq.doe.gov; bram@energeticsinc.com | EMI Energy | MMS, DOE, Energetics Incorporated | EMAIL | FW: CLF Statement on Cape Wind Amendment. | NO | | DVD13 |
| CW0000315823 | CW0000315823 | 1 | 20060403 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: IPAA offshore committee meeting | NO | | DVD13 |
| CW0000315824 | CW0000315824 | 1 | 20060403 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: Capability Statement | NO | | DVD13 |
| CW0000315825 | CW0000315826 | 2 | 20070101 | | MMS | | | BOEM/SOL Internal | DOI FY 2007 - Capability Statement | | | DVD13 |
| CW0000315827 | CW0000315829 | 3 | 20060329 | Bureau Budget Officers | DOI | DOI | USGS, MMS, OIA, BLM | Memo | Capability Statement Requests | | | DVD13 |
| CW0000315830 | CW0000315830 | 1 | 20060403 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: IPAA offshore committee meeting | NO | | DVD13 |
| CW0000315831 | CW0000315847 | 17 | 20060411 | R.M. "Johnnie" Burton | | MMS | | Meeting materials | Suggested Remarks For Acting Assistant Secretary of the Interior Johnnie Burton IPAA Offshore Committee Meeting | | | DVD13 |
| CW0000315848 | CW0000315848 | 1 | 20060404 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.cruickshank@mms.gov>; Phil.Dougherty@EE.DOE.GOV; david.garman@hq.doe.gov; bram@energeticsinc.com | EMI Energy | MMS, DOE, Energetics Incorporated | EMAIL | | NO | | DVD13 |
| CW0000315849 | CW0000315850 | 2 | 0 | | | | | | | NO | | DVD13 |
| CW0000315851 | CW0000315851 | 1 | 20060404 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: URGENT: New Conference Attack on Cape Wind | NO | | DVD13 |
| CW0000315852 | CW0000315852 | 1 | 20060404 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailiard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Fw: URGENT REFERRAL: HRG #239 - DOI Proposed Testimony 4/6/06 Re: Federal Government and Lands in Fueling Renewable and Alternative Energy | NO | | DVD13 |
| CW0000315853 | CW0000315853 | 1 | 20060404 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | TAKE ACTION - Regarding Cape Wind | NO | | DVD13 |
| CW0000315854 | CW0000315854 | 1 | 20060404 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Fleming, Julie <Julie.Fleming3@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: URGENT REFERRAL: HRG #239 - DOI Proposed Testimony 4/6/06 Re: Federal Government and Lands in Fueling Renewable and Alternative Energy (DUE: 4/4/06 @ 4:00 PM) | NO | | DVD13 |
| CW0000315855 | CW0000315862 | 8 | 20060406 | Brenda Aird | | LMS | | BOEM/SOL Internal | Working DRAFT: Statement of Brenda Aird Senior Renewable Energy Advisor Office of the Assistant Secretary, Land and Minerals Management U.S. DOI before the House Resources Committee Subcommittee on Energy and Mineral Resources Oversight Hearing on the Rol | NO | | DVD13 |
| CW0000315863 | CW0000315864 | 2 | 20060405 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Stevens Amendment Update | NO | | DVD13 |
| CW0000315865 | CW0000315865 | 1 | 20060406 | lyn.herdt@mms.gov | Burton, Johnnie <johnnie.burton@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | E&E Daily Article -- ENERGY POLICY: Domenici, Bingaman attack plan to kill Mass. wind farm | NO | | DVD13 |
| CW0000315866 | CW0000315866 | 1 | 20060406 | Sonya Mitchell <mitchell@masstech.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Technology Collaborative | MMS | EMAIL | Transmittal Email: Offshore Wind Energy Collaborative | NO | | DVD13 |
| CW0000315867 | CW0000315870 | 4 | 0 | | | | | | | NO | | DVD13 |
| CW0000315871 | CW0000315871 | 1 | 20060406 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Statement of Jim Gordon on Coast Guard Bill | NO | | DVD13 |
| CW0000315872 | CW0000315872 | 1 | 20060407 | Dennis Duffy <dduffy@emienergy.com> | david.garman@hq.doe.gov; Cruickshank, Walter <Walter.cruickshank@mms.gov>; Phil.Dougherty@EE.DOE.GOV; bram@energeticsinc.com | EMI Energy | DOE, MMS, DOE, Energetics Inc | EMAIL | Outrage from the Boston Globe over Stevens Attack | NO | | DVD13 |
| CW0000315873 | CW0000315873 | 1 | 20060418 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Wind Energy Collaborative | NO | | DVD13 |
| CW0000315874 | CW0000315874 | 1 | 20060418 | roundtable-bounces@UDel.Edu -- on behalf of - Biliana Cicin-Sain <bcs@cms.udel.edu> | roundtable@UDel.Edu | University of Delaware | University of Delaware | EMAIL | [Ocean Policy Roundtable] June 2 Ocean and Coastal Policy Roundtable | NO | | DVD13 |
| CW0000315875 | CW0000315891 | 17 | 20010910 | | | | | BOEM/SOL Internal | OCP Roundtable List April 06 | | | DVD13 |
| CW0000315892 | CW0000315892 | 1 | 20060418 | Fleming, Julie <Julie.Fleming3@mms.gov> | Leon Lowery (SENR-Minority) <Leon_Lowery@energy.senate.gov> | MMS | US Senate | EMAIL | Letters to Gov. Romney and Cooperating Agencies re: Cape Wind Energy project | NO | | DVD13 |
| CW0000315893 | CW0000315893 | 1 | 20060420 | lyn.herdt@mms.gov | Burton, Johnnie <johnnie.burton@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; francis.hodsoll@mms.gov; Hopkins, Holly <holly.hopkins@mms.gov>; Fleming, Julie <julie.s.fleming@mms.gov>; Bornholdt, Maureen <maureen.bornholdt@mms.gov> | MMS | MMS | EMAIL | Greenwire Article -- WIND POWER: DOE official criticizes Cape Wind provision as advocates raise pressure | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315894 | CW0000315902 | 9 | 20060421 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: MMS Opening Remarks/2006 Offshore Technology Conference/Special Wind Session | NO | | DVD13 |
| CW0000315903 | CW0000315924 | 22 | 20060501 | Johnnie Burton | | MMS | | Meeting materials | Regulatory Aspects of Offshore Wind Energy | NO | | DVD13 |
| CW0000315925 | CW0000315933 | 9 | 20060421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: MMS Opening Remarks/2006 Offshore Technology Conference/Special Wind Session | NO | | DVD13 |
| CW0000315934 | CW0000315936 | 3 | 20060421 | Willett Kempton <willett@UDel.Edu> | Leonard Bohmann <ljbohman@mtu.edu>; Christina Jarvis <cjarvis@UDel.Edu>; B. Scott Hunter <Benjamin.Hunter@bpu.state.nj.us>; Timothy Ryan <tim1131@yahoo.com>; Ajay K. Prasad <prasad@me.udel.edu>; Robert Grimley <robert.grimley@ps.ge.com>; Bill Zak <kitbil | University of Delaware | Multiple | EMAIL | study of public opinion about Cape Wind project released | NO | | DVD13 |
| CW0000315937 | CW0000315937 | 1 | 20060421 | Lowery, Leon (Energy) <Leon_Lowery@energy.senate.gov> | Fleming, Julie <Julie.Fleming3@mms.gov> | US Senate | MMS | EMAIL | RE: Letters to Gov. Romney and Cooperating Agencies re: Cape Wind Energy project | NO | | DVD13 |
| CW0000315938 | CW0000315938 | 1 | 20060423 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Draft OTC remarks | NO | | DVD13 |
| CW0000315939 | CW0000315939 | 1 | 20060424 | Dennis Duffy <dduffy@emienergy.com> | Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; jack.coleman@mail.house.gov; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; tfurtado@mail.house.gov; Brayton, Deborah (Chafee) <Deborah_Brayton@chafee.senate.gov>; david.garman@hq.doe.gov; Cruicks | EMI Energy | Multiple | EMAIL | FW: NY Times Editorial on Cape Wind | NO | | DVD13 |
| CW0000315940 | CW0000315940 | 1 | 20060424 | Cape Wind <lmartin@capewind.org> | <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | NY Times Editorial on Cape Wind | NO | | DVD13 |
| CW0000315941 | CW0000315941 | 1 | 20060424 | Fleming, Julie <Julie.Fleming3@mms.gov> | Leon Lowery (SENR-Minority) <Leon_Lowery@energy.senate.gov> | MMS | US Senate | EMAIL | INFO on MMS Alternative energy/Cape Wind | NO | | DVD13 |
| CW0000315942 | CW0000315942 | 1 | 20060424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | gary.klein@dlapiperm.com | MMS | DLA Piper | EMAIL | Fw: INFO on MMS Alternative energy/Cape Wind | NO | | DVD13 |
| CW0000315943 | CW0000315943 | 1 | 20060424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | gary.klein@dlapiperm.com | MMS | DLA Piper | EMAIL | Cape Wind Presentation | NO | | DVD13 |
| CW0000315944 | CW0000315944 | 1 | 20060424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | gary.klein@dlapiper.com | MMS | DLA Piper | EMAIL | Re: INFO on MMS Alternative energy/Cape Wind | NO | | DVD13 |
| CW0000315945 | CW0000315945 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | White House request for briefing papers | NO | | DVD13 |
| CW0000315946 | CW0000315946 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CRS report | NO | | DVD13 |
| CW0000315947 | CW0000315949 | 3 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | CRS Report | NO | | DVD13 |
| CW0000315950 | CW0000315950 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | prelim draft papers | NO | | DVD13 |
| CW0000315951 | CW0000315951 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Draft papers for review -- OMM will fill in blanks | NO | | DVD13 |
| CW0000315952 | CW0000315952 | 1 | 20060426 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; frank_fannon@mail.house.gov; jack.coleman@mail.house.gov; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; peter_phipps@sununu.senate.gov; lee_dunn@mccain.senate.gov; Brayton, Deborah (Chafee) <Deborah_Brayton@ch | EMI Energy | Multiple | EMAIL | Boston Globe Blasts Senator Kennedy Over Cape Wind | NO | | DVD13 |
| CW0000315953 | CW0000315953 | 1 | 20060427 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Re: E&ENews PM Article -- WIND POWER: Sen. McCain slams Cape Wind amendment, vows fight | NO | | DVD13 |
| CW0000315954 | CW0000315954 | 1 | 20060427 | Dennis Duffy <dduffy@emienergy.com> | Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; jack.coleman@mail.house.gov; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; peter_phipps@sununu.senate.gov; frank_macchiarola@energy.senate.gov; lee_dunn@mccain.senate.gov; Cruickshank, Walter <Wa | EMI Energy | Multiple | EMAIL | FW: Lead P.1 Boston Globe article on Kennedy and Cape Wind | NO | | DVD13 |
| CW0000315955 | CW0000315955 | 1 | 20060504 | Fleming, Julie <Julie.Fleming3@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: E&E Daily Article -- WIND POWER: Barton calls effort to derail Cape Wind inappropriate | NO | | DVD13 |
| CW0000315956 | CW0000315959 | 4 | 20060505 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: New FOIA request # OS-2006-00502 (Pasternak) | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000315960 | CW0000315960 | 1 | 20060505 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; peter_phipps@sununu.senate.gov; lee_dunn@mccain.senate.gov; Shaw_sprague@collins.senate.gov; Cruickshank, Walter | EMI Energy | Multiple | EMAIL | Additional items opposing Cape Wind Conference Provision | NO | | DVD13 |
| CW0000315961 | CW0000315963 | 3 | 20060503 | | | ACENY | | Press Release/News Article | Agency Condemns Senate Amendment to Kill Offshore Wind Farms | NO | | DVD13 |
| CW0000315964 | CW0000315964 | 1 | 20060505 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Administration Opposes Anti-Cape Wind Provision | NO | | DVD13 |
| CW0000315965 | CW0000315965 | 1 | 20060508 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; frank_fannon@mail.house.gov; jack.coleman@mail.house.gov; peter_phipps@sununu.senate.gov; lee_dunn@mccain.senate.gov; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; Cruickshank, Walter <Walter.cruickshank@mms.g | EMI Energy | Multiple | EMAIL | Globe's Sunday column on Cape Wind | NO | | DVD13 |
| CW0000315966 | CW0000315966 | 1 | 20060508 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; peter_phipps@sununu.senate.gov; lee_dunn@mccain.senate.gov; david.garman@hq.doe.gov; Cruickshank, Walter <Walter.cruickshank@mms.gov>; tad.furtado@mail.house.gov; jack | EMI Energy | Multiple | EMAIL | Cape Wind a "big winner" with Mass voters | NO | | DVD13 |
| CW0000315967 | CW0000315967 | 1 | 20060508 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'weekly highlights 5-12-06' | NO | | DVD13 |
| CW0000315968 | CW0000315972 | 5 | 20060512 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD13 |
| CW0000315973 | CW0000315973 | 1 | 20060509 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Overwhelming Majority Support for Cape Wind: New Poll Finds | NO | | DVD13 |
| CW0000315974 | CW0000315974 | 1 | 20060510 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Morgan, Ginny <Ginny.Morgan@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - FOIA | NO | | DVD13 |
| CW0000315975 | CW0000315975 | 1 | 20060510 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - FOIA | NO | | DVD13 |
| CW0000315976 | CW0000315979 | 4 | 20060510 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | RE: New FOIA request # OS-2006-00502 (Pasternak) | NO | | DVD13 |
| CW0000315980 | CW0000315980 | 1 | 20060510 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - FOIA | NO | | DVD13 |
| CW0000315981 | CW0000315981 | 1 | 20060510 | Rouse, Mark <Mark.Rouse@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Renewable Energy and Alternate Use Scoping Meeting Intro Remarks and Powerpoint | NO | | DVD13 |
| CW0000315982 | CW0000316007 | 26 | 20050927 | | MMS | | | Meeting materials | MMS Public Meeting OCS Renewable Energy and Alternate Use Programmatic EIS | NO | | DVD13 |
| CW0000316008 | CW0000316008 | 1 | 20060510 | Rouse, Mark <Mark.Rouse@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Communications Plan for the EIS Scoping Effort | NO | | DVD13 |
| CW0000316009 | CW0000316011 | 3 | 20060510 | Morgan, Ginny <Ginny.Morgan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - FOIA | NO | | DVD13 |
| CW0000316012 | CW0000316012 | 1 | 20060512 | Morgan, Ginny <Ginny.Morgan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | FW: MMS FOIA clarification | NO | | DVD13 |
| CW0000316013 | CW0000316015 | 3 | 20060512 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Morgan, Ginny <Ginny.Morgan@mms.gov> | MMS | MMS | EMAIL | RE: MMS FOIA clarification | NO | | DVD13 |
| CW0000316016 | CW0000316018 | 3 | 20060512 | Morgan, Ginny <Ginny.Morgan@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: MMS FOIA clarification | NO | | DVD13 |
| CW0000316019 | CW0000316019 | 1 | 20060515 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; jack.coleman@mail.house.gov; lee_dunn@mccain.senate.gov; peter_phipps@sununu.senate.gov; Cruickshank, Walter <Wa | EMI Energy | Multiple | EMAIL | FW: 69 MA Legislators Urge Congress Not Target Cape Wind | NO | | DVD13 |
| CW0000316020 | CW0000316020 | 1 | 20060515 | Coleman, Jack <Jack.Coleman@mail.house.gov> | Dennis Duffy <dduffy@emienergy.com>; frank_macchiarola@energy.senate.gov; Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; lee_dunn@mccain.senate.gov; peter_phipps@sununu.senate.gov; Cruickshank, Wa | House of Representatives | Multiple | EMAIL | RE: 69 MA Legislators Urge Congress Not Target Cape Wind | NO | | DVD13 |
| CW0000316021 | CW0000316021 | 1 | 20060516 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hill, Maurice <Maurice.Hill@mms.gov> | MMS | MMS | EMAIL | FW: Program EIS Scoping Presentation | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316022 | CW0000316022 | 1 | 20060516 | Dennis Duffy <dduffy@emienergy.com> | frank_macchiarola@energy.senate.gov; Fannon, Frank (EPW) <Frank_Fannon@epw.senate.gov>; Sabbaghian, Maryam <Maryam.Sabbaghian@mail.house.gov>; jack.coleman@mail.house.gov; peter_phipps@sununu.senate.gov; tad.furtado@mail.house.gov; lee_dunn@mccain.senate. | EMI Energy | Multiple | EMAIL | CLF rebuts disinformation on Cape Wind | NO | | DVD13 |
| CW0000316023 | CW0000316025 | 3 | 20060516 | Boatman, Mary C <Mary.Boatman@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Program EIS Scoping Presentation - revised | NO | | DVD13 |
| CW0000316026 | CW0000316028 | 3 | 20060516 | Boatman, Mary C <Mary.Boatman@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Program EIS Scoping Presentation - revised - added one more slide | NO | | DVD13 |
| CW0000316029 | CW0000316029 | 1 | 20060517 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | CLF Debunks Cape Wind Opponents | NO | | DVD13 |
| CW0000316030 | CW0000316030 | 1 | 20060519 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Morgan, Ginny <Ginny.Morgan@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - FOIA | NO | | DVD13 |
| CW0000316031 | CW0000316031 | 1 | 20060522 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'weekly highlights 5-26-06' | NO | | DVD13 |
| CW0000316032 | CW0000316036 | 5 | 20060526 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD13 |
| CW0000316037 | CW0000316041 | 5 | 20060523 | johnC <johnc@exalpha.com> | johnC <johnc@exalpha.com> | Exalpha Biologicals | Exalpha Biologicals | EMAIL | I am against Putting wind turbines in Nantucket Sound! | NO | | DVD13 |
| CW0000316042 | CW0000316042 | 1 | 20060523 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | MMS Hearing in Dedham on Thursday. | NO | | DVD13 |
| CW0000316043 | CW0000316043 | 1 | 20060523 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Weekly Highlights | NO | | DVD13 |
| CW0000316044 | CW0000316044 | 1 | 20060523 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Louisiana Comments on Sale 200 | NO | | DVD13 |
| CW0000316045 | CW0000316045 | 1 | 20060526 | Fleming, Julie <Julie.Fleming3@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov> | MMS | MMS | EMAIL | FYI: Greenwire Article -- WIND POWER: Kennedy drops insistence on Cape Wind veto power for Romney | NO | | DVD13 |
| CW0000316046 | CW0000316048 | 3 | 20060530 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Federal Register Notice | NO | | DVD13 |
| CW0000316049 | CW0000316049 | 1 | 20060530 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Federal Register Notice | NO | | DVD13 |
| CW0000316050 | CW0000316052 | 3 | 20060531 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Energy Accomplishments | NO | | DVD13 |
| CW0000316053 | CW0000316056 | 4 | 20060601 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: CHOW Speech | NO | | DVD13 |
| CW0000316057 | CW0000316061 | 5 | 20060601 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: CHOW Speech | NO | | DVD13 |
| CW0000316062 | CW0000316066 | 5 | 20060601 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: CHOW Speech | NO | | DVD13 |
| CW0000316067 | CW0000316070 | 4 | 20060602 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CHOW Speech | NO | | DVD13 |
| CW0000316071 | CW0000316071 | 1 | 20060602 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Senator Chaffee Takes Boat Tour of Cape Wind Site | NO | | DVD13 |
| CW0000316072 | CW0000316072 | 1 | 20060606 | Redding, Timothy <Timothy.Redding@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Draft presentation for Energy Ocean 2006 | NO | | DVD13 |
| CW0000316073 | CW0000316075 | 3 | 20060607 | Kim Harb <kim@noia.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | NOIA | MMS | EMAIL | FW: Cape Wind NTL_2006-g12 | NO | | DVD13 |
| CW0000316076 | CW0000316076 | 1 | 20060607 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | New Poll on Cape Wind by Civil Society Institute | NO | | DVD13 |
| CW0000316077 | CW0000316077 | 1 | 20060608 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Weaver, Susan A <Susan.Weaver@mms.gov> | MMS | MMS | EMAIL | FW: Draft presentation for Energy Ocean 2006 | NO | | DVD13 |
| CW0000316078 | CW0000316078 | 1 | 20060613 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Na2rst@yahoo.com | MMS | MMS | EMAIL | RE: Draft presentation for Energy Ocean 2006 | NO | | DVD13 |
| CW0000316079 | CW0000316079 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000316080 | CW0000316080 | 1 | 0 | | | | | | | NO | | DVD13 |
| CW0000316081 | CW0000316082 | 2 | 20060620 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind responds to misleading personal attack ads | NO | | DVD13 |
| CW0000316083 | CW0000316083 | 1 | 20060627 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:Please review DRAFT 'Weekly Highlights 7-2 thru 7-8' | NO | | DVD13 |
| CW0000316084 | CW0000316086 | 3 | 20060702 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights: Administration Initiatives | NO | | DVD13 |
| CW0000316087 | CW0000316087 | 1 | 20060627 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Resolution of the Coast Guard Reauthorization Act | NO | | DVD13 |
| CW0000316088 | CW0000316090 | 3 | 20060627 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: Resolution of the Coast Guard Reauthorization Act | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316091 | CW0000316091 | 1 | 20060628 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | UxM2@pge.com | MMS | Pacific Gas and Electric Company | EMAIL | Transmittal Email: San Diego Presentation | NO | | DVD13 |
| CW0000316092 | CW0000316092 | 1 | 20060628 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | UxM2@pge.com | MMS | Pacific Gas and Electric Company | EMAIL | Transmittal Email: San Diego Presentation | NO | | DVD13 |
| CW0000316093 | CW0000316093 | 1 | 20060705 | Childs, Anita <Anita.Childs@mms.gov> | Rees, Gareth <Gareth.Rees@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT COPY - Weekly Highlights 7-9 thru 7-15, 2006 | NO | | DVD13 |
| CW0000316094 | CW0000316097 | 4 | 20060709 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights: Administration Initiatives | NO | | DVD13 |
| CW0000316098 | CW0000316098 | 1 | 20060706 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | New Cape Wind Public Comment Period | NO | | DVD13 |
| CW0000316099 | CW0000316099 | 1 | 20060707 | Jacobson, Julie <Julie.Jacobson@mms.gov> - on behalf of - Julie Jacobson/ASLM/OS/DOI@DOI <IMCEANOTES-Julie+20Jacobson_ASLM_OS_DOI+40DOI@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind meeting | NO | | DVD13 |
| CW0000316100 | CW0000316100 | 1 | 20060707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Julie Jacobson/ASLM/OS/DOI@DOI <IMCEANOTES-Julie+20Jacobson_ASLM_OS_DOI+40DOI@mms.gov> | MMS | MMS | EMAIL | Cape Wind Meeting Request | NO | | DVD13 |
| CW0000316101 | CW0000316101 | 1 | 20060711 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Fw: Sale 200 documents and Cape Wind extension | NO | | DVD13 |
| CW0000316102 | CW0000316102 | 1 | 20060718 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Energy Ocean Presentation | NO | | DVD13 |
| CW0000316103 | CW0000316127 | 25 | 20060621 | Walter D. Cruickshank | | MMS | | Meeting materials | Offshore Renewable Energy and Alternate Use | NO | | DVD13 |
| CW0000316128 | CW0000316128 | 1 | 20060707 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Secretarial Briefing -- OCS resources 07-20-06 | NO | | DVD13 |
| CW0000316129 | CW0000316129 | 1 | 20060719 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT COPY | NO | | DVD13 |
| CW0000316130 | CW0000316130 | 1 | 20060726 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | New Editorial on Cape Wind | NO | | DVD13 |
| CW0000316131 | CW0000316131 | 1 | 20060728 | Dennis Duffy <dduffy@emienergy.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | EMI Energy | MMS | EMAIL | Transmittal Email: Cape Wind Comments | NO | | DVD13 |
| CW0000316132 | CW0000316132 | 1 | 20060815 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | New Editorial on Cape Wind | NO | | DVD13 |
| CW0000316133 | CW0000316133 | 1 | 20060816 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Gulf Waters Speech | NO | | DVD13 |
| CW0000316134 | CW0000316134 | 1 | 20060818 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Speech -- Johnnie Gulf Waters | NO | | DVD13 |
| CW0000316135 | CW0000316135 | 1 | 20060821 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | | EMAIL | RE: FYI Massachusetts Marine Economies Report Now Available Online | NO | | DVD13 |
| CW0000316136 | CW0000316136 | 1 | 20060822 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: Speech -- Johnnie Gulf Waters | NO | | DVD13 |
| CW0000316137 | CW0000316137 | 1 | 20060822 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Speech -- Johnnie Gulf Waters | NO | | DVD13 |
| CW0000316138 | CW0000316138 | 1 | 20060822 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Speech -- Johnnie Gulf Waters | NO | | DVD13 |
| CW0000316139 | CW0000316139 | 1 | 20060828 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Offshore Wind Event at Cape Cod Community College | NO | | DVD13 |
| CW0000316140 | CW0000316141 | 2 | 20060825 | | | | | BOEM/SOL Internal | Deep Ocean Energy Resources Act Summary | NO | | DVD13 |
| CW0000316142 | CW0000316205 | 64 | 0 | | | | | | | NO | | DVD13 |
| CW0000316206 | CW0000316206 | 1 | 20060905 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and OIL | NO | | DVD13 |
| CW0000316207 | CW0000316209 | 3 | 20060905 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind and OIL | NO | | DVD13 |
| CW0000316210 | CW0000316210 | 1 | 20060913 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | latest briefing paper on Cape Wind | NO | | DVD13 |
| CW0000316211 | CW0000316211 | 1 | 20060913 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comm Plan | NO | | DVD13 |
| CW0000316212 | CW0000316212 | 1 | 20060913 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points -- Cape Wind | NO | | DVD13 |
| CW0000316213 | CW0000316213 | 1 | 20060913 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points -- Cape Wind | NO | | DVD13 |
| CW0000316214 | CW0000316214 | 1 | 20060913 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Talking Points -- Cape Wind UPDATED | NO | | DVD13 |
| CW0000316215 | CW0000316215 | 1 | 20060913 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points -- Cape Wind | NO | | DVD13 |
| CW0000316216 | CW0000316216 | 1 | 20060913 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Talking Points -- Cape Wind | NO | | DVD13 |
| CW0000316217 | CW0000316217 | 1 | 20060922 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Deval Patrick's big win helps Cape Wind | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316218 | CW0000316223 | 6 | 20060918 | | | US House of Representatives | | Congressional | Opening Statement of The Honorable Thelma Drake Vice Chairman, Subcommittee on Energy and Mineral Resources House Resources Committee Oversight Field Hearing on "Renewable Ocean Energy: Tides Currents and Waves" | NO | | DVD13 |
| CW0000316224 | CW0000316230 | 7 | 20060918 | | | OREC | US House of Representatives | Congressional | Mr. Sean O'Neill President Ocean Renewable Energy Coalition Testimony Before the Committee on Resources Subcommittee on Energy and Mineral Resources US House of Representatives | NO | | DVD13 |
| CW0000316231 | CW0000316231 | 1 | 20060929 | Sonya Mitchell <mitchell@masstech.org> | thomas.bigford@noaa.gov; jclarke@massaudubon.org; clouse.matt@epa.gov; connorsr@mit.edu; Cruickshank, Walter <walter.cruickshank@mms.gov>; sam.enfield@ppmenergy.com; neil.habig@atlantic-renewable.com; mkeogh@naruc.org; kerr.tom@epa.gov; tkeys@epri.com; ly | Massachusetts Technology Collaborative | Multiple | EMAIL | Transmittal Email: October 6th OWC Meeting | NO | | DVD13 |
| CW0000316232 | CW0000316310 | 79 | 20060817 | | | | | BOEM/SOL Internal | Working DRAFT: Comments on the Draft OWC Organizational Business Plan | NO | | DVD13 |
| CW0000316311 | CW0000316389 | 79 | 20060817 | | | | | BOEM/SOL Internal | Working DRAFT: Comments on the Draft OWC Organizational Business Plan | NO | | DVD13 |
| CW0000316390 | CW0000316390 | 1 | 20061006 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Reminder - Tues. Meeting with Alliance to Save Nantucket Sound | NO | | DVD13 |
| CW0000316391 | CW0000316391 | 1 | 20061006 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Reminder - Tues. Meeting with Alliance to Save Nantucket Sound | NO | | DVD13 |
| CW0000316392 | CW0000316392 | 1 | 20061006 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Reminder - Tues. Meeting with Alliance to Save Nantucket Sound | NO | | DVD13 |
| CW0000316393 | CW0000316456 | 64 | 20060817 | James Gollub, Paul Masson | Greg Watson | ICF International | Massachusetts Technology Collaborative | BOEM/SOL Internal | Working DRAFT: Report v.3 Offshore Wind Collaborative Organizational Business Plan | NO | | DVD13 |
| CW0000316457 | CW0000316458 | 2 | 20061011 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Lehman Brothers offer | NO | | DVD13 |
| CW0000316459 | CW0000316461 | 3 | 20061017 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: API Speech | NO | | DVD13 |
| CW0000316462 | CW0000316472 | 11 | 20061017 | | | MMS | | Meeting materials | API Upstream Committee: What's the Future of the OCS | NO | | DVD13 |
| CW0000316473 | CW0000316482 | 10 | 20061019 | Laura Wood <laura.wood@researchandmarkets.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Research and Markets | MMS | EMAIL | US/Canada Wind Power Markets and Strategies 2005-2010 | NO | | DVD13 |
| CW0000316483 | CW0000316487 | 5 | 20050927 | | | | | Meeting materials | San Diego Presentation | NO | | DVD13 |
| CW0000316488 | CW0000316497 | 10 | 20061025 | Amy Cole <amy.cole@researchandmarkets.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Research and Markets | MMS | EMAIL | US/Canada Wind Power Markets and Strategies 2005-2010 | NO | | DVD13 |
| CW0000316498 | CW0000316518 | 21 | 20061103 | | | | | Meeting materials | Suggested Talking Points for Deputy Secretary Lynn Scarlett National Ocean Industries Association (NOIA) Fall Meeting | NO | | DVD13 |
| CW0000316519 | CW0000316540 | 22 | 20061103 | | | | | Meeting materials | Suggested Talking Points for Deputy Secretary Lynn Scarlett National Ocean Industries Association (NOIA) Fall Meeting | NO | | DVD13 |
| CW0000316541 | CW0000316541 | 1 | 20061101 | Newell, Russell <Russell.Newell@mms.gov> | Jorjani, Daniel <Daniel.Jorjani@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: offshore energy speech | NO | | DVD13 |
| CW0000316542 | CW0000316542 | 1 | 20061101 | Jorjani, Daniel <Daniel.Jorjani@mms.gov> | Newell, Russell <Russell.Newell@mms.gov> | MMS | MMS | EMAIL | Re: Fw: offshore energy speech | NO | | DVD13 |
| CW0000316543 | CW0000316543 | 1 | 20061101 | Newell, Russell <Russell.Newell@mms.gov> | Jorjani, Daniel <Daniel.Jorjani@mms.gov> | MMS | MMS | EMAIL | Re: Fw: offshore energy speech | NO | | DVD13 |
| CW0000316544 | CW0000316548 | 5 | 20061105 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights: Administration Initiatives | NO | | DVD13 |
| CW0000316549 | CW0000316549 | 1 | 20061107 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Highlights 11-12 thru 11-18 | NO | | DVD13 |
| CW0000316550 | CW0000316553 | 4 | 20061112 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights: Administration Initiatives | NO | | DVD13 |
| CW0000316554 | CW0000316554 | 1 | 20061205 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Study on Danish Offshore Wind Shows No Harm to Aquatic Wildlife | NO | | DVD13 |
| CW0000316555 | CW0000316555 | 1 | 20061219 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Favorable Decision Upheld by SJC | NO | | DVD13 |
| CW0000316556 | CW0000316556 | 1 | 20061220 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Read: Expect a call from CWA | NO | | DVD13 |
| CW0000316557 | CW0000316560 | 4 | 20061220 | Leggette, Poe <pleggette@fulbright.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Offshore Minerals and International Law | MMS | EMAIL | FW: Wind farm may rise off Delaware shore | NO | | DVD13 |
| CW0000316561 | CW0000316561 | 1 | 20061221 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316562 | CW0000316562 | 1 | 20070113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | wdc.dg@juno.com | MMS | MMS | EMAIL | Fw: Briefing Papers for the Dep Sec | NO | | DVD13 |
| CW0000316563 | CW0000316563 | 1 | 20070111 | Johnnie Burton | | MMS | | Memo | Info Memo for the Deputy Secretary - Alternative Energy/Alternate Use Program | NO | | DVD13 |
| CW0000316564 | CW0000316564 | 1 | 20070122 | Fleming, Julie <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Allred's testimony | NO | | DVD13 |
| CW0000316565 | CW0000316565 | 1 | 20070123 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | wdc.dg@juno.com | MMS | MMS | EMAIL | Fw: testimony | NO | | DVD13 |
| CW0000316566 | CW0000316566 | 1 | 20070123 | wdc.dg@juno.com | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Testimony Doc | NO | | DVD13 |
| CW0000316567 | CW0000316567 | 1 | 20070123 | Burton, Johnnie <Johnnie.Burton@mms.gov> | Jacobson, Julie <Julie.Jacobson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: edits | NO | | DVD13 |
| CW0000316568 | CW0000316568 | 1 | 20070126 | Charles Vinick <cvinick@saveoursound.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | FW: Middelgrunden comparison | NO | | DVD13 |
| CW0000316569 | CW0000316569 | 1 | 20070206 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | SES Retreat | NO | | DVD13 |
| CW0000316570 | CW0000316570 | 1 | 20070207 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fixed slides | NO | | DVD13 |
| CW0000316571 | CW0000316574 | 4 | 20070220 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Cape Wind files FEIR and starts the 30 day clock for public and state review | NO | | DVD13 |
| CW0000316575 | CW0000316575 | 1 | 20070220 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Can Mo use the presentation she prepared for the OCS Policy Committee for the SENR briefing on Friday? | NO | | DVD13 |
| CW0000316576 | CW0000316576 | 1 | 20070223 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:(Draft Copy) Weekly Highlights 3-4 thru 3-10 | NO | | DVD13 |
| CW0000316577 | CW0000316577 | 4 | 20070227 | Bjdurk@aol.com | senator_bingaman@bingaman.senate.gov | Massachusetts Fishermen's Partnership | US Senate | EMAIL | Cape Wind Final Environmental Impact Report (FEIR) | NO | | DVD13 |
| CW0000316581 | CW0000316581 | 1 | 20070302 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Sierra Club President Criticizes Cape Wind Opponent | NO | | DVD13 |
| CW0000316584 | CW0000316584 | 3 | 20070308 | Bjdurk@aol.com | Ago@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Re: News regarding the nomination of Nantucket Sound/America's 11 Most Endang | NO | | DVD13 |
| CW0000316585 | CW0000316585 | 1 | 20070313 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights Mar 18-24 | NO | | DVD13 |
| CW0000316586 | CW0000316586 | 1 | 20070320 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-25 thru 3-31 | NO | | DVD13 |
| CW0000316587 | CW0000316587 | 1 | 20070320 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 3-25 thru 3-31 | NO | | DVD13 |
| CW0000316588 | CW0000316588 | 1 | 20070320 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - Weekly Highlights 3-25 thru 3-31 | NO | | DVD13 |
| CW0000316589 | CW0000316589 | 1 | 20070321 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | CQ guidance | NO | | DVD13 |
| CW0000316590 | CW0000316591 | 2 | 20070321 | | | | | BOEM/SOL Internal | Section: Vol. 4 No. 12, Coast Guard Guidance Adopts Site-Specific Approach To Offshore Wind | NO | | DVD13 |
| CW0000316592 | CW0000316596 | 5 | 20070322 | Bjdurk@aol.com | mepa@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Comment Cape Wind Energy Project EOEA #12643 | NO | | DVD13 |
| CW0000316597 | CW0000316597 | 1 | 20070323 | Bjdurk@aol.com | Cluck, Rodney <rodney.cluck@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Nantucket Sound and Guiding Development of the OCS | NO | | DVD13 |
| CW0000316598 | CW0000316600 | 3 | 20070327 | Bjdurk@aol.com | mepa@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Public Safety threats posed by Cape Wind | NO | | DVD13 |
| CW0000316601 | CW0000316601 | 1 | 20070327 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights 4-1 thru 4-7 | NO | | DVD13 |
| CW0000316602 | CW0000316608 | 7 | 20070401 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD13 |
| CW0000316609 | CW0000316609 | 1 | 20070327 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Highlights 4-1 thru 4-7 | NO | | DVD13 |
| CW0000316610 | CW0000316610 | 1 | 20070328 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Weekly Highlights 4-1 thru 4-7 | NO | | DVD13 |
| CW0000316611 | CW0000316611 | 1 | 20070328 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | RE: Weekly Highlights 4-1 thru 4-7 | NO | | DVD13 |
| CW0000316612 | CW0000316612 | 1 | 20070328 | Childs, Anita <Anita.Childs@mms.gov> | _20070406_Weaver, Susan A <Susan.Weaver@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Conway, | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 4-1 thru 4-7 | NO | | DVD13 |
| CW0000316613 | CW0000316613 | 1 | 20070330 | Watson, Greg (ENV) <Greg.Watson@state.ma.us> | Bornholdt, Maureen <maureen.bornholdt@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <rodney.cluck@mms.gov> | MA ENV | MMS | EMAIL | Cape Wind MEPA Certificate | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316614 | CW0000316614 | 1 | 20070330 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Clears State Hurdle | NO | | DVD13 |
| CW0000316615 | CW0000316615 | 1 | 20070404 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316616 | CW0000316616 | 1 | 20070410 | Childs, Anita <Anita.Childs@mms.gov> | Rees, Gareth <Gareth.Rees@mms.gov>; Zatarain, Vicki R <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 4-15 thru 4-21 | NO | | DVD13 |
| CW0000316617 | CW0000316617 | 1 | 20070413 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | USCG's terms and conditions for the Cape Wind Project | NO | | DVD13 |
| CW0000316618 | CW0000316618 | 1 | 20070413 | Bjdurk@aol.com | Cluck, Rodney <rodney.cluck@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Check out Renewable Energy Revolution - Valid criticism - from the opposition | NO | | DVD13 |
| CW0000316619 | CW0000316619 | 1 | 20070418 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316620 | CW0000316620 | 1 | 20070423 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Status Report | NO | | DVD13 |
| CW0000316621 | CW0000316621 | 1 | 20070412 | Rodney Cluck, David Downes | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project - Status Report | NO | | DVD13 |
| CW0000316622 | CW0000316623 | 2 | 20070423 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status Report | NO | | DVD13 |
| CW0000316624 | CW0000316624 | 1 | 20070425 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316625 | CW0000316625 | 1 | 20070502 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Phone call | NO | | DVD13 |
| CW0000316626 | CW0000316626 | 1 | 20070503 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Phone call | NO | | DVD13 |
| CW0000316627 | CW0000316630 | 4 | 20070504 | Bjdurk@aol.com | Rep.SalvatoreDiMasi@hou.state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Public Safety and Cape Wind | NO | | DVD13 |
| CW0000316631 | CW0000316638 | 8 | 20070504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Jack Clarke <jclarke@massaudubon.org> | MMS | Mass Audubon | EMAIL | FW: Public Safety and Cape Wind | NO | | DVD13 |
| CW0000316639 | CW0000316642 | 4 | 20070504 | Jack Clarke <jclarke@massaudubon.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Mass Audubon | MMS | EMAIL | RE: Public Safety and Cape Wind | NO | | DVD13 |
| CW0000316643 | CW0000316643 | 1 | 20070507 | Downes, David R <David.Downes2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Revised briefing paper on Cape Wind | NO | | DVD13 |
| CW0000316644 | CW0000316644 | 1 | 20070412 | Rodney Cluck, David Downes | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project - Status Report | NO | | DVD13 |
| CW0000316645 | CW0000316645 | 1 | 20070508 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting with Ted Roosevelt | NO | | DVD13 |
| CW0000316646 | CW0000316646 | 1 | 20070508 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | "Cape Wind" - the book, is published | NO | | DVD13 |
| CW0000316647 | CW0000316647 | 1 | 20070509 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD13 |
| CW0000316648 | CW0000316650 | 3 | 20070509 | Chalker, Howard <Howard.Chalker@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Briefing papers for ASLM Nominee C. Stephen Allred | NO | | DVD13 |
| CW0000316651 | CW0000316659 | 9 | 20070515 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | E&E article on offshore hydropower | NO | | DVD13 |
| CW0000316660 | CW0000316660 | 1 | 20070518 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | On Cape, Gales of Hypocrisy | NO | | DVD13 |
| CW0000316661 | CW0000316661 | 1 | 20070523 | Stephanie Aldock <eer@emerging-energy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | IHS Emerging Energy | MMS | EMAIL | New US Wind Power Market Study: Offer Ends June 15 | NO | | DVD13 |
| CW0000316662 | CW0000316662 | 1 | 20070530 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: DRAFT testimony for Allred before SENR on 6-7-07 re: alternative energy from OCS | NO | | DVD13 |
| CW0000316663 | CW0000316663 | 1 | 20070605 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Expect a call | NO | | DVD13 |
| CW0000316664 | CW0000316664 | 1 | 20070605 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Expect a call | NO | | DVD13 |
| CW0000316665 | CW0000316665 | 1 | 20070606 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Michael_olsen@ios.doi.gov; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | MMS, DOI | EMAIL | Cape Wind Energy Project paragraph | NO | | DVD13 |
| CW0000316666 | CW0000316666 | 1 | 20070607 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | NAW E-Feature - June 2007 | NO | | DVD13 |
| CW0000316667 | CW0000316667 | 1 | 20070607 | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Cape Wind meeting | NO | | DVD13 |
| CW0000316668 | CW0000316668 | 1 | 20070607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000316669 | CW0000316669 | 1 | 20070611 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Discovery Channel on wind power | NO | | DVD13 |
| CW0000316670 | CW0000316670 | 1 | 20070611 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind | NO | | DVD13 |
| CW0000316671 | CW0000316671 | 1 | 20070612 | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind meeting | NO | | DVD13 |
| CW0000316672 | CW0000316672 | 1 | 20070612 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael.Olsen2@mms.gov> | MMS | MMS | EMAIL | RE: Blue Water | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316673 | CW0000316673 | 1 | 20070612 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (DRAFT COPY) - Weekly Highlight 6-17 thru 6-23 | NO | | DVD13 |
| CW0000316674 | CW0000316674 | 1 | 20070612 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (DRAFT COPY) - Weekly Highlight 6-17 thru 6-23.doc | NO | | DVD13 |
| CW0000316675 | CW0000316675 | 1 | 20070613 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: Questions for the Record from Steve's June 7- Senate Energy Committee Hearing | NO | | DVD13 |
| CW0000316676 | CW0000316679 | 4 | 20070607 | | | | | BOEM/SOL Internal | Questions for The Honorable C. Stephen Allred  *Energy Committee Hearing | NO | | DVD13 |
| CW0000316680 | CW0000316680 | 1 | 20070614 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | C_Stephen_Allred@ios.doi.gov | MMS | DOI | EMAIL | Letter insert on Cape Wind | NO | | DVD13 |
| CW0000316681 | CW0000316681 | 1 | 20070615 | Stephen_Allred@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Letter insert on Cape Wind | NO | | DVD13 |
| CW0000316682 | CW0000316682 | 1 | 20070615 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | C_Stephen_Allred@ios.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: Letter insert on Cape Wind | NO | | DVD13 |
| CW0000316683 | CW0000316683 | 1 | 20070615 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: For your review and approval Q&As from Allred 6-7 Hrg | NO | | DVD13 |
| CW0000316684 | CW0000316684 | 1 | 20070615 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Alternative energy option paper | NO | | DVD13 |
| CW0000316685 | CW0000316692 | 8 | 0 | | | | | | | NO | | DVD13 |
| CW0000316693 | CW0000316693 | 1 | 20070615 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: For your review and approval Q&As from Allred 6-7 Hrg | NO | | DVD13 |
| CW0000316694 | CW0000316618 | 1 | 20070618 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: For your review and approval Q&As from Allred 6-7 Hrg | NO | | DVD13 |
| CW0000316695 | CW0000316695 | 1 | 20070618 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | DOD Report: Cape Wind safe for military radar | NO | | DVD13 |
| CW0000316696 | CW0000316696 | 1 | 20070619 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing Papers | NO | | DVD13 |
| CW0000316698 | CW0000316698 | 1 | 20070620 | North American Windpower <nfeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316699 | CW0000316699 | 1 | 20070620 | Stephanie Aldock <eer@emerging-energy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | IHS Emerging Energy | MMS | EMAIL | Now Available: US Wind Power Market Study | NO | | DVD13 |
| CW0000316700 | CW0000316704 | 5 | 20070626 | Bjdurk@aol.com | John Donnelly <donnelly@globe.com> | Massachusetts Fishermen's Partnership | Boston Globe | EMAIL | Responding to 'Bald Eagles set to hit milestone' Boston Globe June 26, 2007 | NO | | DVD13 |
| CW0000316705 | CW0000316707 | 3 | 20070628 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Greenwire -- Mass. turbine farm would be productive on hot summer days, developer says | NO | | DVD13 |
| CW0000316708 | CW0000316708 | 1 | 20070703 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Changes to Post June 7 Hearing Q&As for Steve's review | NO | | DVD13 |
| CW0000316709 | CW0000316709 | 1 | 20070706 | Power.Lucinda@epamail.epa.gov | Chris.M.Barrows@uscg.mil; Lorne.W.Thomas@uscg.mil; Amber.Blaha@usdoj.gov; BMcLane@ENRD.USDOJ.GOV; karen.wardzinski@usdoj.gov; Howard.Nelson@wdc.usda.gov; Kendall, James <James.Kendall@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Haines, Joh | EPA | Multiple | EMAIL | REMINDER! July 10th SIMOR Meeting-- Materials Attached | NO | | DVD13 |
| CW0000316710 | CW0000316711 | 2 | 20070711 | North American Windpower <nfeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316712 | CW0000316712 | 1 | 20070711 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 7-15  thru 7-21.doc | NO | | DVD13 |
| CW0000316713 | CW0000316717 | 5 | 20070715 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316718 | CW0000316723 | 6 | 20070712 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Post June 7 Hearing Q&As from ASLM | NO | | DVD13 |
| CW0000316724 | CW0000316724 | 1 | 20070712 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Jim Gordon featured in Fast Company Magazine | NO | | DVD13 |
| CW0000316725 | CW0000316725 | 1 | 20070713 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Talking Points | NO | | DVD13 |
| CW0000316726 | CW0000316726 | 1 | 20070713 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Talking Points | NO | | DVD13 |
| CW0000316727 | CW0000316727 | 1 | 20070713 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Talking Points | NO | | DVD13 |
| CW0000316728 | CW0000316728 | 1 | 20070724 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Renewable Energy Paper for ASLM | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316729 | CW0000316729 | 1 | 20070724 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Wade, Foster <Foster_Wade@ios.doi.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: RE: Talking Points | NO | | DVD13 |
| CW0000316730 | CW0000316730 | 1 | 20070726 | Anderson, James <James.Anderson2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FY 2009 Passback - Donation Authority | NO | | DVD13 |
| CW0000316731 | CW0000316731 | 1 | 20070808 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Daily Show Covers Cape Wind | NO | | DVD13 |
| CW0000316732 | CW0000316733 | 2 | 20070817 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316734 | CW0000316734 | 1 | 20070817 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Poll shows strong support for Cape Wind | NO | | DVD13 |
| CW0000316735 | CW0000316735 | 1 | 20070822 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Greenpeace running TV ads supporting Cape Wind | NO | | DVD13 |
| CW0000316736 | CW0000316737 | 2 | 20070824 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316738 | CW0000316738 | 1 | 20070828 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FYI: Weekly Information | NO | | DVD13 |
| CW0000316739 | CW0000316741 | 3 | 20070904 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD13 |
| CW0000316742 | CW0000316745 | 4 | 20070904 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD13 |
| CW0000316746 | CW0000316749 | 4 | 20070904 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD13 |
| CW0000316750 | CW0000316750 | 1 | 20070905 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: CW Talking Points | NO | | DVD13 |
| CW0000316751 | CW0000316753 | 3 | 20070907 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Secretarial Participation | NO | | DVD13 |
| CW0000316754 | CW0000316757 | 4 | 20070910 | Bjdurk@aol.com | don@nantucketindependent.com | Massachusetts Fishermen's Partnership | Nantucket Independent | EMAIL | Cape Cod Commission/Cape Wind review/public comment/public safety threat | NO | | DVD13 |
| CW0000316758 | CW0000316758 | 1 | 20070910 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Talking points for Walter | NO | | DVD13 |
| CW0000316759 | CW0000316759 | 1 | 20070911 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Fwd: Cape Wind avian impact/public comment/Barbara Durkin | NO | | DVD13 |
| CW0000316760 | CW0000316769 | 10 | 20070911 | Bjdurk@aol.com | pdascombe@capecodcommission.org | Massachusetts Fishermen's Partnership | Cape Cod Commission | EMAIL | Cape Wind Avian Impact/Public Comment/Barbara Durkin | NO | | DVD13 |
| CW0000316770 | CW0000316776 | 7 | 20070909 | | | | | BOEM/SOL Internal | Working DRAFT: Priority Issues September 2007 – March 08 | NO | | DVD13 |
| CW0000316777 | CW0000316777 | 1 | 20070913 | Maloney, Larry <Larry.Maloney@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | ASLM status report | NO | | DVD13 |
| CW0000316778 | CW0000316778 | 1 | 20070927 | Letourneau, Matt (Energy) <Matt_Letourneau@energy.senate.gov> | | U.S. Chamber of Commerce Energy Institute | | EMAIL | In Case You Missed It: Domenici Op/Ed on House Energy Bill | NO | | DVD13 |
| CW0000316779 | CW0000316779 | 1 | 20071002 | lyn.herdt@mms.gov | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | From E&E Daily -- WIND POWER: Author Robert Whitcomb takes humorous look at Cape Wind debate, discusses future of project | NO | | DVD13 |
| CW0000316780 | CW0000316781 | 2 | 20071002 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: New book on Cape Wind | NO | | DVD13 |
| CW0000316782 | CW0000316787 | 6 | 20071002 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: New book on Cape Wind | NO | | DVD13 |
| CW0000316788 | CW0000316791 | 4 | 20071005 | Bjdurk@aol.com | Bartlett, Michael <michael_bartlett@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Cape Wind environmental/wind tower siting guidelines/cultural adverse | NO | | DVD13 |
| CW0000316792 | CW0000316792 | 1 | 20071015 | Clarke, Steven (EEA) <Steven.Clarke@state.ma.us> | Clarke, Steven (EEA) <Steven.Clarke@state.ma.us> | MA EEA | MA EEA | EMAIL | EBC Seminar Series: Offshore Wind Energy Part 2 - November 28, 2007 | NO | | DVD13 |
| CW0000316793 | CW0000316796 | 4 | 20071019 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Article from MMS News clips for Friday, October 19, 2007 | NO | | DVD13 |
| CW0000316797 | CW0000316797 | 1 | 20071022 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Need to Update Priority List | NO | | DVD13 |
| CW0000316798 | CW0000316798 | 1 | 20071023 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | (Draft Copy) - Weekly Highlights 10-28 thru 11-2 | NO | | DVD13 |
| CW0000316799 | CW0000316805 | 7 | 20071028 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316806 | CW0000316812 | 7 | 20071028 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316813 | CW0000316815 | 3 | 20071024 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316816 | CW0000316822 | 7 | 20071028 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316823 | CW0000316823 | 1 | 20071025 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: Need to Update Priority List | NO | | DVD13 |
| CW0000316824 | CW0000316824 | 1 | 20071026 | Restructuring Today <newsletter@restructuringtoday.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Restructuring Today | MMS | EMAIL | [Content unlocked] 10/26/07 -- FERC's Moeller strenuously backs markets | NO | | DVD13 |
| CW0000316825 | CW0000316825 | 1 | 20071030 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights 11-4 thru 11-10 | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316826 | CW0000316831 | 6 | 20071104 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316832 | CW0000316832 | 1 | 20071030 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (DRAFT COPY) - MMS Weekly Highlights Report 11-4 thru 11-10.doc | NO | | DVD13 |
| CW0000316833 | CW0000316838 | 6 | 20071104 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316839 | CW0000316839 | 1 | 20071102 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing Paper, Event -- AE-AU and Sec K 11-02-07 | NO | | DVD13 |
| CW0000316840 | CW0000316840 | 1 | 20071102 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Sabella, Kristen <Kristen_Sabella@ios.doi.gov>; Wade, Foster <Foster_Wade@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Briefing Paper, Event -- AE-AU and Sec K 11-02-07 | NO | | DVD13 |
| CW0000316841 | CW0000316841 | 1 | 20071106 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Energy Accomplishments Document | NO | | DVD13 |
| CW0000316842 | CW0000316842 | 1 | 20071106 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (DRAFT COPY) - Weekly Highlights 11-11 thru 11-17 | NO | | DVD13 |
| CW0000316843 | CW0000316850 | 8 | 20071111 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316851 | CW0000316858 | 8 | 20071111 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316859 | CW0000316866 | 8 | 0 | | | | | | | NO | | DVD13 |
| CW0000316867 | CW0000316869 | 3 | 20071107 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: AEAU Presentation for SIMOR - Walter's question | NO | | DVD13 |
| CW0000316870 | CW0000316870 | 1 | 20071108 | Hager, Eric <Eric.Hager@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Chalker, Howard <Howard.Chalker@mms.g | MMS | MMS | EMAIL | Transmittal Email: Senior Staff Retreat Milestones - please review | NO | | DVD13 |
| CW0000316871 | CW0000316878 | 8 | 20071108 | | | | | BOEM/SOL Internal | List for Senior Staff Retreat | NO | | DVD13 |
| CW0000316879 | CW0000316879 | 1 | 20071109 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hager, Eric <Eric.Hager@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; M | MMS | MMS | EMAIL | Transmittal Email: RE: Senior Staff Retreat Milestones - please review | NO | | DVD13 |
| CW0000316880 | CW0000316880 | 1 | 20071109 | Hager, Eric <Eric.Hager@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Chalker, Howard <Howard.Chalker@mms.g | MMS | MMS | EMAIL | Transmittal Email: Staff Retreat | NO | | DVD13 |
| CW0000316881 | CW0000316888 | 8 | 0 | | | | | | | NO | | DVD13 |
| CW0000316889 | CW0000316889 | 1 | 20071112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Jacobson, Julie <Julie_Jacobson@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Seniors retreat | NO | | DVD13 |
| CW0000316890 | CW0000316890 | 1 | 20071109 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; Hager, Eric <Eric.Hager@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Seniors retreat | NO | | DVD13 |
| CW0000316891 | CW0000316891 | 1 | 20071111 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Meeting on Cape Wind | NO | | DVD13 |
| CW0000316892 | CW0000316895 | 4 | 20071112 | Bjdurk@aol.com | Al.Benson@ee.doe.gov | Massachusetts Fishermen's Partnership | DOE | EMAIL | Open letter to Albert Benson of the U.S. Department of Energy RE: Cape Wind | NO | | DVD13 |
| CW0000316896 | CW0000316896 | 1 | 20071113 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'MMS Weekly Highlights 11-18 thru 11-23' | NO | | DVD13 |
| CW0000316897 | CW0000316905 | 9 | 20071118 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316906 | CW0000316914 | 9 | 20071118 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316915 | CW0000316923 | 9 | 0 | | | | | | | NO | | DVD13 |
| CW0000316924 | CW0000316924 | 1 | 20071116 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: energy accomplishments 11-8-07 | NO | | DVD13 |
| CW0000316925 | CW0000316925 | 1 | 20071116 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: energy accomplishments 11-8-07 | NO | | DVD13 |
| CW0000316926 | CW0000316926 | 1 | 20071120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Holly E. Cafer <Holly.Cafer@ferc.gov> | MMS | FERC | EMAIL | Transmittal Email: RE: Presentation | NO | | DVD13 |
| CW0000316927 | CW0000316942 | 16 | 20071129 | | | MMS | | Meeting materials | MMS Alternative Energy Program | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000316943 | CW0000316948 | 6 | 20071120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Daniel K. Moon <dkmoon@ebcne.org> | MMS | Environmental Business Council of New England | EMAIL | RE: EBC Seminar Series: Offshore Wind Energy Part 2 - Logistics: Garnering Wind power Offshore Wednesday, November 28 2007 | NO | | DVD13 |
| CW0000316949 | CW0000316950 | 2 | 20071120 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: EBC\EEA Invite | NO | | DVD13 |
| CW0000316951 | CW0000316951 | 1 | 20071121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: Offshore Wind Proposal in RI State Waters | NO | | DVD13 |
| CW0000316952 | CW0000316955 | 4 | 20071121 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Offshore Wind Proposal in RI State Waters | NO | | DVD13 |
| CW0000316956 | CW0000316956 | 1 | 20071126 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind files petition with MA Energy Facilities Siting Board | NO | | DVD13 |
| CW0000316957 | CW0000316957 | 1 | 20071126 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'MMS Week Ahead  Dec. 2-8, 2007' | NO | | DVD13 |
| CW0000316958 | CW0000316967 | 10 | 20071202 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000316968 | CW0000316970 | 3 | 20071128 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000316971 | CW0000316974 | 4 | 20071128 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Meeting Request | NO | | DVD13 |
| CW0000316975 | CW0000316975 | 1 | 20071130 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | mportman@whoi.edu | MMS | Woods Hole Oceanographic Institution | EMAIL | NEBC Presentation | NO | | DVD13 |
| CW0000316976 | CW0000316992 | 17 | 20071128 | | MMS | | | Meeting materials | MMS Alternative Energy Program | NO | | DVD13 |
| CW0000316993 | CW0000316993 | 1 | 20071204 | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 12-9 thru 12-15 | NO | | DVD13 |
| CW0000316994 | CW0000316994 | 1 | 20071204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 12-9 thru 12-15.doc | NO | | DVD13 |
| CW0000316995 | CW0000316995 | 1 | 20071211 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 12-16 thru 12-22 | NO | | DVD13 |
| CW0000316996 | CW0000316996 | 1 | 20071212 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 12-16 thru 12-22.doc | NO | | DVD13 |
| CW0000316997 | CW0000316997 | 1 | 20071214 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Barnstable | NO | | DVD13 |
| CW0000316998 | CW0000316998 | 1 | 20071214 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Barnstable | NO | | DVD13 |
| CW0000316999 | CW0000316999 | 1 | 20071217 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Permitting Updates & Related News | NO | | DVD13 |
| CW0000317000 | CW0000317000 | 1 | 20071218 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Copy - Weekly Highlights 12-23 thru 12-29.doc | NO | | DVD13 |
| CW0000317001 | CW0000317001 | 1 | 20071218 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Copy - Weekly Highlights 12-23 thru 12-29.doc | NO | | DVD13 |
| CW0000317002 | CW0000317002 | 1 | 20071231 | White, Cyndi <Cyndi.White@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Weekly highlights | NO | | DVD13 |
| CW0000317003 | CW0000317003 | 1 | 20080102 | White, Cyndi <Cyndi.White@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Weekly Highlights | NO | | DVD13 |
| CW0000317004 | CW0000317018 | 15 | 20071223 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317019 | CW0000317019 | 1 | 20080108 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | (Draft Copy) - Weekly Highlights 1-13 thru 1-19 | NO | | DVD13 |
| CW0000317020 | CW0000317020 | 1 | 20080114 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov> | MMS | MMS | EMAIL | Roll Out Plan -- Cape Wind DEIS | NO | | DVD13 |
| CW0000317021 | CW0000317021 | 1 | 20080114 | | | | | BOEM/SOL Internal | Media/Constituent Rollout Plan for Cape Wind DEIS | NO | | DVD13 |
| CW0000317022 | CW0000317022 | 1 | 20080114 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Roll Out Plan -- Cape Wind DEIS | NO | | DVD13 |
| CW0000317023 | CW0000317023 | 1 | 20080102 | Watson, Greg (EEA) <Greg.Watson@state.ma.us> | Cruickshank, Walter <walter.cruickshank@mms.gov> | MA EEA | MMS | EMAIL | DEIS | NO | | DVD13 |
| CW0000317024 | CW0000317026 | 3 | 20080114 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: cape wind coverage | NO | | DVD13 |
| CW0000317027 | CW0000317027 | 1 | 20080115 | Ames Colt <ames.colt@DEM.RI.GOV> | Cruickshank, Walter <walter.cruickshank@mms.gov> | RI Dept of Environmental Management | MMS | EMAIL | Cape Wind DEIS Release | NO | | DVD13 |
| CW0000317028 | CW0000317028 | 1 | 20080115 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 1-20 thru 1-26 | NO | | DVD13 |
| CW0000317029 | CW0000317029 | 1 | 20080115 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Big Win for Cape Wind | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317030 | CW0000317032 | 3 | 20080115 | Power,Lucinda <Lpomail@epamail.epa.gov> | hooks.craig@epa.gov; Kearney, Chris <Chris_Kearney@ios.doi.gov>; Paul.N.Doremus@noaa.gov; Gerhard_F__Kuska@ceq.eop.gov; cough.paul@epa.gov; Margaret.Davidson@noaa.gov; Gary.Mast@usda.gov; donald.schregardus@navy.mil; robert.s.winokur@navy.mil; lynn.r.mart | EPA | Multiple | EMAIL | For your review & approval: Nov. 13th SIMOR Meeting Minutes | NO | | DVD13 |
| CW0000317033 | CW0000317033 | 1 | 20080115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 1-20 thru 1-26.doc | NO | | DVD13 |
| CW0000317034 | CW0000317034 | 1 | 20080115 | Walter Brooks <wb@ecape.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | eCape | MMS | EMAIL | Important news for MMS re: Cape Wind and Charles Vinick | NO | | DVD13 |
| CW0000317035 | CW0000317037 | 3 | 20080116 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000317038 | CW0000317038 | 1 | 20080118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | FW: Important news for MMS re: Cape Wind and Charles Vinick | NO | | DVD13 |
| CW0000317039 | CW0000317039 | 1 | 20080118 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 1-27-07 thru 2-2-07 | NO | | DVD13 |
| CW0000317040 | CW0000317046 | 7 | 20080127 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317047 | CW0000317053 | 7 | 20080127 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317054 | CW0000317056 | 3 | 20080125 | North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000317057 | CW0000317057 | 1 | 20080129 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights 2-3-08 thru 2-9-08.doc | NO | | DVD13 |
| CW0000317058 | CW0000317063 | 6 | 20080203 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317064 | CW0000317064 | 1 | 20080130 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Weekly Highlights 2-3-08 thru 2-9-08.doc | NO | | DVD13 |
| CW0000317065 | CW0000317069 | 5 | 20080203 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317070 | CW0000317070 | 1 | 20080130 | Holman, Terry <Terry_Holman@ios.doi.gov> | Kimball, Suzette <suzette_kimball@usgs.gov>; Sullivan, Barry <Barry_Sullivan@nps.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Haskett, Geoff <Geoff_Haskett@fws.gov>; Kearney, Chris <Chris_Kearney@ios.doi.gov> | DOI | Multiple | EMAIL | 2008 Retreat Planning Meeting: Room 6641 1/31/08 11 - 12 | NO | | DVD13 |
| CW0000317071 | CW0000317071 | 1 | 20080131 | | | MMS | MMS | Meeting materials | Agenda Ocean/Coastal Senior Planning Meeting | NO | | DVD13 |
| CW0000317072 | CW0000317077 | 1 | 20080131 | | | | | Meeting materials | Proposed Draft Agenda 2008 DOI Ocean and Coastal Integration Retreat | NO | | DVD13 |
| CW0000317078 | CW0000317078 | 1 | 20080131 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Fwd: MMS Report on Cape Wind opens door to $7 Million Dollar Contract | NO | | DVD13 |
| CW0000317079 | CW0000317079 | 1 | 20080131 | Bjdurk@aol.com | jclarke@massaudubon.org; tallison@massaudubon.org | Massachusetts Fishermen's Partnership | Mass Audubon | EMAIL | Re: MMS Report on Cape Wind opens door to $7 Million Dollar Contract | NO | | DVD13 |
| CW0000317080 | CW0000317080 | 1 | 20080131 | Clarke, Steven (EEA) <Steven.Clarke@state.ma.us> | Clarke, Steven (EEA) <Steven.Clarke@state.ma.us> | MA EEA | MA EEA | EMAIL | Thank You: EEA\EBC Offshore Wind Panel Discussion Series | NO | | DVD13 |
| CW0000317081 | CW0000317115 | 35 | 20050901 | | | Massachusetts Technology Collaborative, DOI, GE Energy | | Report/Study | A Framework for Offshore Wind Energy Development in the United States | NO | | DVD13 |
| CW0000317116 | CW0000317116 | 1 | 20080205 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 2-10 thru 2-16 | NO | | DVD13 |
| CW0000317117 | CW0000317125 | 9 | 20080210 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317126 | CW0000317126 | 1 | 20080206 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 2-10 thru 2-16.doc | NO | | DVD13 |
| CW0000317127 | CW0000317136 | 10 | 20080210 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD13 |
| CW0000317137 | CW0000317146 | 10 | 0 | | | | | | | NO | | DVD13 |
| CW0000317147 | CW0000317147 | 1 | 20080212 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 2-17 thru 2-23 | NO | | DVD13 |
| CW0000317148 | CW0000317148 | 1 | 20080213 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Please Speak Out on Cape Wind! | NO | | DVD13 |
| CW0000317149 | CW0000317149 | 1 | 20080214 | Sandy Taylor <sandyt@saveoursound.org> | Sandy Taylor <sandyt@saveoursound.org> | APNS | APNS | EMAIL | Transmittal Email: Comments to be considered for Cape Wind Project | NO | | DVD13 |
| CW0000317150 | CW0000317150 | 1 | 20080219 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (DRAFT COPY) - Weekly Highlights 2-24 thru 3-1 | NO | | DVD13 |
| CW0000317151 | CW0000317151 | 1 | 20080221 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Please stop Cape Wind | NO | | DVD13 |
| CW0000317152 | CW0000317152 | 1 | 20080221 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Please stop Cape Wind | NO | | DVD13 |
| CW0000317153 | CW0000317153 | 1 | 20080221 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Requests from on high | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317154 | CW0000317154 | 1 | 20080221 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | Request from Jim Gordon | NO | | DVD13 |
| CW0000317155 | CW0000317155 | 1 | 20080226 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (Draft Copy) Weekly Highlights 3-2 thru 3-8 | NO | | DVD13 |
| CW0000317156 | CW0000317156 | 1 | 20080228 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: FW: 8 in 08: AE Report | NO | | DVD13 |
| CW0000317157 | CW0000317157 | 1 | 20080302 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | rodney.cluck@mms.gov | MMS | MMS | | EMAIL | Transmittal Email: Fw: Cape Wind | NO | | DVD13 |
| CW0000317158 | CW0000317158 | 1 | 20080302 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | | EMAIL | Public Comment: Fw: Cape Wind | NO | | DVD13 |
| CW0000317159 | CW0000317161 | 3 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | General Communication: RE: Cape Wind | NO | | DVD13 |
| CW0000317162 | CW0000317162 | 1 | 20080304 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-9 through 3-15 | NO | | DVD13 |
| CW0000317163 | CW0000317163 | 1 | 20080305 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | RE: (Draft Copy) - Weekly Highlights 3-9 through 3-15.doc | NO | | DVD13 |
| CW0000317164 | CW0000317164 | 1 | 20080305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | | EMAIL | RE: (Draft Copy) - Weekly Highlights 3-9 through 3-15.doc | NO | | DVD13 |
| CW0000317165 | CW0000317165 | 1 | 20080305 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: Re: (Draft Copy) - Weekly Highlights 3-9 through 3-15.doc | NO | | DVD13 |
| CW0000317166 | CW0000317166 | 1 | 20080305 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | Cape Wind's Important Public Hearings Next Week | NO | | DVD13 |
| CW0000317167 | CW0000317169 | 3 | 20080307 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | | EMAIL | From Greenwire -- POLITICS: Activists push Markey to take stand on wind farm | NO | | DVD13 |
| CW0000317170 | CW0000317170 | 1 | 20080307 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | New Poll Results & Important Reminder on Hearings | NO | | DVD13 |
| CW0000317171 | CW0000317171 | 1 | 20080311 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | Important Change to Boston Hearing Location! | NO | | DVD13 |
| CW0000317172 | CW0000317172 | 1 | 20080311 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (Draft) - Weekly Highlights 3-16 thru 3-22-08 | NO | | DVD13 |
| CW0000317173 | CW0000317175 | 3 | 20080312 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000317176 | CW0000317176 | 1 | 20080314 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | Thanks from Cape Wind | NO | | DVD13 |
| CW0000317177 | CW0000317177 | 1 | 20080317 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (DRAFT COPY) Weekly Highlights 3-23 thru 3-29 | NO | | DVD13 |
| CW0000317178 | CW0000317178 | 1 | 20080318 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: FW: (DRAFT COPY) Weekly Highlights 3-23 thru 3-29.doc | NO | | DVD13 |
| CW0000317179 | CW0000317181 | 3 | 20080319 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000317182 | CW0000317182 | 1 | 20080331 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-30 thru 4-5 | NO | | DVD13 |
| CW0000317183 | CW0000317188 | 6 | 20080326 | Bjdurk@aol.com | Bartlett, Michael <michael_bartlett@fws.gov> | Massachusetts Fishermen's Partnership | FWS | | EMAIL | The MMS review process of Cape Wind and informed decision making | NO | | DVD13 |
| CW0000317189 | CW0000317192 | 4 | 20080329 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kuska, Gerhard F. <Gerhard_F._Kuska@ceq.eop.gov> | MMS | CEQ | | EMAIL | RE: Wind power and renewable framework | NO | | DVD13 |
| CW0000317193 | CW0000317193 | 1 | 20080331 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: (DRAFT) - Weekly Highlights 4-6 thru 4-12 | NO | | DVD13 |
| CW0000317194 | CW0000317197 | 4 | 20080331 | Adamski, Richard <Richard.Adamski@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: FW: Waidmann "Ask",NO" | NO | | DVD13 |
| CW0000317198 | CW0000317198 | 1 | 20080402 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | | EMAIL | FW: Global Marine Renewable Energy Conference Remarks | NO | | DVD13 |
| CW0000317199 | CW0000317207 | 9 | 20080417 | Randall B. Luthi | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | | | BOEM/SOL Internal | Working DRAFT: Global Marine Renewable Energy Conference | NO | | DVD13 |
| CW0000317208 | CW0000317208 | 1 | 20080407 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | | EMAIL | Transmittal Email: Please review (Draft Copy ) Weekly Highlights 4-13 thru 4-19 | NO | | DVD13 |
| CW0000317209 | CW0000317209 | 1 | 20080408 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | | EMAIL | FW: Please review (Draft Copy ) Weekly Highlights 4-13 thru 4-19" | NO | | DVD13 |
| CW0000317210 | CW0000317210 | 1 | 20080409 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | | EMAIL | New Harvard Business School Cape Wind Case Study | NO | | DVD13 |
| CW0000317211 | CW0000317212 | 2 | 20080411 | Bjdurk@aol.com | jclarke@massaudubon.org | Massachusetts Fishermen's Partnership | Mass Audubon | | EMAIL | Check out Ibérica 2000 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317213 | CW0000317213 | 1 | 20080415 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review (Draft Copy - Weekly Highlights 4-20 thru 4-26, 2008) | NO | | DVD13 |
| CW0000317214 | CW0000317214 | 1 | 20080415 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Please review (Draft Copy - Weekly Highlights 4-20 thru 4-26, 2008) | NO | | DVD13 |
| CW0000317215 | CW0000317215 | 1 | 20080416 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Please review (Draft Copy - Weekly Highlights 4-20 thru 4-26, 2008) | NO | | DVD13 |
| CW0000317216 | CW0000317216 | 1 | 20080418 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Last Chance to Support Cape Wind | NO | | DVD13 |
| CW0000317217 | CW0000317217 | 1 | 20080421 | Rebecca Story <r-story@hyannismarina.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Hyannis Marina | MMS | EMAIL | Transmittal Email: Cape Wind Comments | NO | | DVD13 |
| CW0000317218 | CW0000317218 | 1 | 20080421 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD13 |
| CW0000317219 | CW0000317221 | 3 | 20080422 | Orr, Renee <Renee.Orr@mms.gov> | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | MMS | MMS | EMAIL | FW: Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000317222 | CW0000317222 | 1 | 20080422 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) MMS Weekly Highlights 4-27 thru 5-3, 2008 | NO | | DVD13 |
| CW0000317223 | CW0000317225 | 3 | 20080422 | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000317226 | CW0000317229 | 4 | 20080424 | Orr, Renee <Renee.Orr@mms.gov> | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD13 |
| CW0000317230 | CW0000317230 | 1 | 20080424 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Thank You from Cape Wind | NO | | DVD13 |
| CW0000317231 | CW0000317231 | 1 | 20080424 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov> | MMS | MMS | EMAIL | OCS Policy Committee Meeting Transcripts -- Director's Remarks -- March 5, 2008 | NO | | DVD13 |
| CW0000317232 | CW0000317243 | 12 | 20080305 | | | MMS | MMS | Meeting materials | Director's Remarks OCS Policy Committee Meeting | NO | | DVD13 |
| CW0000317244 | CW0000317244 | 1 | 20080429 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'Weekly Highlights May 4-10' | NO | | DVD13 |
| CW0000317245 | CW0000317245 | 1 | 20080430 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Please review 'Weekly Highlights May 4-10' | NO | | DVD13 |
| CW0000317246 | CW0000317248 | 3 | 20080501 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | LDensmore@lawseminars.com | MMS | Law Seminars International | EMAIL | Transmittal Email: RE: Materials Reminder: Oceans Conference | NO | | DVD13 |
| CW0000317249 | CW0000317265 | 17 | 20080522 | Walter D. Cruickshank | | MMS | | Meeting materials | Overview of MMS's Alternative Energy Program - Ocean Law Conference | NO | | DVD13 |
| CW0000317266 | CW0000317266 | 1 | 20080506 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Copy - Weekly Highlights 5-11 thru 5-17, 2008.doc | NO | | DVD13 |
| CW0000317267 | CW0000317267 | 1 | 20080513 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Please review 'MMS Weekly Highlights' | NO | | DVD13 |
| CW0000317268 | CW0000317268 | 1 | 20080514 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Please review 'MMS Weekly Highlights' | NO | | DVD13 |
| CW0000317269 | CW0000317271 | 3 | 20080520 | Bjdurk@aol.com | jane.luxton@noaa.gov | Massachusetts Fishermen's Partnership | NOAA | EMAIL | "The Danger of Deception: Do Endangered Species Have a Chance?",NO" | | | DVD13 |
| CW0000317272 | CW0000317272 | 1 | 20080520 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Please review 'MMS Weekly Highlights 5-25 thru 5-31' | NO | | DVD13 |
| CW0000317273 | CW0000317273 | 1 | 20080520 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) Please review 'MMS Weekly Highlights 5-25 thru 5-31' | NO | | DVD13 |
| CW0000317274 | CW0000317274 | 1 | 20080528 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'Weekly Highlights 6-1 thru 6-7, 2008' | NO | | DVD13 |
| CW0000317275 | CW0000317275 | 1 | 20080602 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) Weekly Highlights 6-8 thru 6-14, 2008 | NO | | DVD13 |
| CW0000317276 | CW0000317276 | 1 | 20080603 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) Weekly Highlights 6-8 thru 6-14, 2008.doc | NO | | DVD13 |
| CW0000317277 | CW0000317277 | 1 | 20080603 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) Weekly Highlights 6-8 thru 6-14, 2008.doc | NO | | DVD13 |
| CW0000317278 | CW0000317278 | 1 | 20080604 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Wind will power our future | NO | | DVD13 |
| CW0000317279 | CW0000317279 | 1 | 20080605 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: AE 8 in 08 Report | NO | | DVD13 |
| CW0000317280 | CW0000317280 | 1 | 20080609 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | 8 in 08 Final Report | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317281 | CW0000317281 | 1 | 20080610 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Please review 'Weekly Highlights 15 May - 21 May, 2008' | NO | | DVD13 |
| CW0000317282 | CW0000317282 | 1 | 20080612 | Adamski, Richard <Richard.Adamski@mms.gov> | MRM XT <MRMXT@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Southall, Armand <L.Southall@mms.gov>; Rieger, Pamela <Pamela.Rieger@mms.gov>; Hurst, Hyla (Strickland) <Hyla.Hurst@mms.gov> | MMS | MMS | EMAIL | FW: Request from ASLM | NO | | DVD13 |
| CW0000317283 | CW0000317285 | 3 | 20080612 | Conway, Shirley <Shirley.Conway@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Request from ASLM | NO | | DVD13 |
| CW0000317286 | CW0000317298 | 13 | 0 | | | | | | | NO | | DVD13 |
| CW0000317299 | CW0000317299 | 1 | 20080617 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights June 22-28 | NO | | DVD13 |
| CW0000317300 | CW0000317300 | 1 | 20080618 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - Weekly Highlights June 22-28.doc | NO | | DVD13 |
| CW0000317301 | CW0000317301 | 1 | 20080624 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 6-29 thru 7-5 | NO | | DVD13 |
| CW0000317302 | CW0000317305 | 4 | 20080625 | efeature=nawindpower.com/on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD13 |
| CW0000317306 | CW0000317306 | 1 | 20080625 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | In case you hadn't seen this | NO | | DVD13 |
| CW0000317307 | CW0000317307 | 1 | 20080630 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Business Week's Special Report on Cape Wind | NO | | DVD13 |
| CW0000317308 | CW0000317308 | 1 | 20080701 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | RE: Wampanoag Support 08 | NO | | DVD13 |
| CW0000317309 | CW0000317309 | 1 | 20080701 | Michael_Olsen@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Update | NO | | DVD13 |
| CW0000317310 | CW0000317310 | 1 | 20080701 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | RE: first draft of FEIS for internal review in mid-August | NO | | DVD13 |
| CW0000317311 | CW0000317311 | 1 | 20080701 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 7-6 thru 7-12, 2008 | NO | | DVD13 |
| CW0000317312 | CW0000317312 | 1 | 20080702 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 7-6 thru 7-12, 2008 | NO | | DVD13 |
| CW0000317313 | CW0000317313 | 1 | 20080702 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Governor Patrick on Cape Wind in today's Boston Globe | NO | | DVD13 |
| CW0000317314 | CW0000317316 | 3 | 0 | | | | | | | NO | | DVD13 |
| CW0000317317 | CW0000317317 | 1 | 20080708 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Please review 'Weekly Highlights Jul 13-19, 2008' | NO | | DVD13 |
| CW0000317318 | CW0000317319 | 2 | 20080708 | Bjdurk@aol.com | pshelley@clf.org | Massachusetts Fishermen's Partnership | Conservation Law Foundation | EMAIL | Re: MA Audubon, Cape Wind, Adaptive Management and disclosure | NO | | DVD13 |
| CW0000317320 | CW0000317320 | 1 | 20080708 | Bjdurk@aol.com | Bjdurk@aol.com | Massachusetts Fishermen's Partnership | Massachusetts Fishermen's Partnership | EMAIL | Fwd: MA Audubon, Cape Wind, Adaptive Management and disclosure | NO | | DVD13 |
| CW0000317321 | CW0000317323 | 3 | 20080706 | Bjdurk@aol.com | pshelley@clf.org | Massachusetts Fishermen's Partnership | Conservation Law Foundation | EMAIL | MA Audubon, Cape Wind, Adaptive Management and disclosure | NO | | DVD13 |
| CW0000317324 | CW0000317324 | 1 | 20080709 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Please review 'Weekly Highlights Jul 13-19, 2008' | NO | | DVD13 |
| CW0000317325 | CW0000317325 | 1 | 20080710 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Wins Another Appeal | NO | | DVD13 |
| CW0000317326 | CW0000317326 | 1 | 20080715 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 7-20 thru 7-26 | NO | | DVD13 |
| CW0000317327 | CW0000317327 | 1 | 20080715 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Paperback edition of Cape Wind book is now out | NO | | DVD13 |
| CW0000317328 | CW0000317328 | 1 | 20080716 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 7-20 thru 7-26.doc | NO | | DVD13 |
| CW0000317329 | CW0000317329 | 1 | 20080716 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - Weekly Highlights 7-20 thru 7-26.doc | NO | | DVD13 |
| CW0000317330 | CW0000317330 | 1 | 20080722 | Bjdurk@aol.com | preservation@nthp.org | Massachusetts Fishermen's Partnership | NTHP | EMAIL | 'Power Struggle' Re: Nantucket Sound Hartford Courant July 22, 2008 | NO | | DVD13 |
| CW0000317331 | CW0000317331 | 1 | 20080722 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights 7-28 thru 8-2, 2008 | NO | | DVD13 |
| CW0000317332 | CW0000317332 | 1 | 20080722 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Weekly Highlights 7-28 thru 8-2, 2008 | NO | | DVD13 |
| CW0000317333 | CW0000317333 | 1 | 20080722 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Weekly Highlights 7-28 thru 8-2, 2008 | NO | | DVD13 |
| CW0000317334 | CW0000317334 | 1 | 20080729 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 8-3 thru 8-9, 2008 | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317335 | CW0000317335 | 1 | 20080729 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Receives Favorable Ruling | NO | | DVD13 |
| CW0000317336 | CW0000317340 | 5 | 20080802 | Bjdurk@aol.com | London, Rachel <Rachel_London@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Observance of laws that protect endangered species, US DOI OIG | NO | | DVD13 |
| CW0000317341 | CW0000317341 | 1 | 20080805 | Bjdurk@aol.com | Ago.E-MailCorrespondence@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Transmittal Email: Fwd: Wind Turbine Guidelines Advisory Committee US DOI OIG | NO | | DVD13 |
| CW0000317342 | CW0000317347 | 6 | 20080805 | Bjdurk@aol.com | cms@gsa.gov | Massachusetts Fishermen's Partnership | GSA | EMAIL | Wind Turbine Guidelines Advisory Committee US DOI OIG | NO | | DVD13 |
| CW0000317348 | CW0000317348 | 1 | 20080805 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) Weekly Highlights 8-10 thru 8-16, 2008 | NO | | DVD13 |
| CW0000317349 | CW0000317349 | 1 | 20080812 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'MMS Weekly Highlights - August 17-23' | NO | | DVD13 |
| CW0000317350 | CW0000317356 | 7 | 0 | | | | | | | NO | | DVD13 |
| CW0000317357 | CW0000317357 | 1 | 20080813 | Bjdurk@aol.com | stierney@analysisgroup.com | Massachusetts Fishermen's Partnership | Analysis Group | EMAIL | Re: Ocean Advisory Commission | NO | | DVD13 |
| CW0000317358 | CW0000317358 | 1 | 20080818 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'Weekly Highlights Aug 24-30' | NO | | DVD13 |
| CW0000317359 | CW0000317359 | 1 | 20080826 | Jacobson, Julie <Julie_Jacobson@ios.doi.gov> | Caswell, James <James_Caswell@blm.gov>; Wahlquist, Brent <BWAHLQUI@osmre.gov>; Wahlquist, Brent <BWAHLQUI@osmre.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Allred, C Stephen <Stephen_Allred@ios | DOI | Multiple | EMAIL | Priorities Document | NO | | DVD13 |
| CW0000317360 | CW0000317364 | 5 | 20080826 | | | MMS | DOI | Meeting materials | Meeting with Secretary Kempthorne on Priorities | NO | | DVD13 |
| CW0000317365 | CW0000317369 | 5 | 20080826 | | | MMS | DOI | Meeting materials | Meeting with Secretary Kempthorne on Priorities | NO | | DVD13 |
| CW0000317370 | CW0000317370 | 1 | 20080826 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: priorities document | NO | | DVD13 |
| CW0000317371 | CW0000317375 | 5 | 20080826 | | | MMS | DOI | Meeting materials | Meeting with Secretary Kempthorne on Priorities | NO | | DVD13 |
| CW0000317376 | CW0000317376 | 1 | 20080827 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights 8-31 thru 9-6.doc | NO | | DVD13 |
| CW0000317377 | CW0000317379 | 3 | 20080902 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Panelist Materials for Sept. 9 Offshore Wind Workshop | NO | | DVD13 |
| CW0000317380 | CW0000317383 | 4 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Proposed Agenda | NO | | DVD13 |
| CW0000317384 | CW0000317384 | 1 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Panel One Overview and Format | NO | | DVD13 |
| CW0000317385 | CW0000317385 | 1 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Panel Two Overview and Format | NO | | DVD13 |
| CW0000317386 | CW0000317386 | 1 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Panel Three Overview and Format | NO | | DVD13 |
| CW0000317387 | CW0000317387 | 1 | 20080903 | Suzanne Orenstein <suzoren@comcast.net> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | MMS | EMAIL | Re: Panelist Materials for Sept. 9 Offshore Wind Workshop | NO | | DVD13 |
| CW0000317388 | CW0000317391 | 4 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Proposed Agenda | NO | | DVD13 |
| CW0000317392 | CW0000317392 | 1 | 20080909 | | | | | Meeting materials | States Advancing Offshore Wind: Panel Two Overview and Format | NO | | DVD13 |
| CW0000317393 | CW0000317395 | 3 | 20080904 | Power.Lucinda@epamail.epa.gov | hooks.craig@epa.gov; Kearney, Chris <Chris_Kearney@ios.doi.gov>; Paul.N.Doremus@noaa.gov; Hardy_L._Pearce@ceq.eop.gov; cough.paul@epa.gov; Margaret.Davidson@noaa.gov; Gary.Mast@usda.gov; donald.schregardus@navy.mil; robert.s.winokur@navy.mil; lynn.r.marti | EPA | Multiple | EMAIL | REMINDER: SIMOR Meeting on Tuesday, Sept. 9th from 2-4pm at EPA | NO | | DVD13 |
| CW0000317396 | CW0000317398 | 3 | 20080715 | | | | | Meeting materials | Summary of the Meeting Subcommittee on Integrated Management of Ocean Resources | NO | | DVD13 |
| CW0000317399 | CW0000317408 | 10 | 20080820 | | | | | Meeting materials | Subcommittee on Integrated Management of Ocean Resource 2008 Progress Report | NO | | DVD13 |
| CW0000317409 | CW0000317410 | 2 | 20080709 | | | EPA | Multiple | Meeting materials | 2008 Coastal America Award Decision Matrix | NO | | DVD13 |
| CW0000317411 | CW0000317415 | 5 | 20080923 | | | Coastal America | | Meeting materials | Coastal America Annual Meeting | NO | | DVD13 |
| CW0000317416 | CW0000317418 | 3 | 20080708 | | | Coastal America | | Meeting materials | Coastal America Update for SIMOR | NO | | DVD13 |
| CW0000317419 | CW0000317421 | 3 | 20080904 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Decommissioning | NO | | DVD13 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317422 | CW0000317422 | 1 | 20080908 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 9-14 thru 9-20-08 | NO | | DVD13 |
| CW0000317423 | CW0000317423 | 1 | 20080909 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind | NO | | DVD13 |
| CW0000317424 | CW0000317424 | 1 | 20080909 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317425 | CW0000317425 | 1 | 20080909 | Michael_Olsen@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317426 | CW0000317426 | 1 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317427 | CW0000317427 | 1 | 20080910 | System Administrator <postmaster@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Undeliverable: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317428 | CW0000317428 | 1 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317429 | CW0000317429 | 1 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Fw: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317430 | CW0000317430 | 1 | 20080910 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317431 | CW0000317431 | 1 | 20080910 | Olsen, Michael <Michael_Olsen@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317432 | CW0000317432 | 1 | 20080910 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317433 | CW0000317433 | 1 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD13 |
| CW0000317434 | CW0000317434 | 1 | 20080911 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CEQ Briefing paper on Cape Wind | NO | | DVD13 |
| CW0000317435 | CW0000317435 | 1 | 20080916 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 09-21 thru 09-27, 2008 | NO | | DVD13 |
| CW0000317436 | CW0000317436 | 1 | 20080922 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: Your Question on MMS Approval of Projects | NO | | DVD13 |
| CW0000317437 | CW0000317437 | 1 | 20080923 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'Weekly Highlights Sep 28-Oct 4' | NO | | DVD13 |
| CW0000317438 | CW0000317438 | 1 | 20080929 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Senator Kennedy's letter on Cape Wind | NO | | DVD13 |
| CW0000317439 | CW0000317439 | 1 | 20080930 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 10-5 thru 10-11, 2008.doc | NO | | DVD13 |
| CW0000317440 | CW0000317443 | 4 | 20080930 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Senator Kennedy's letter on Cape Wind | NO | | DVD13 |
| CW0000317444 | CW0000317444 | 1 | 20080930 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 10-5 thru 10-11, 2008.doc | NO | | DVD13 |
| CW0000317445 | CW0000317448 | 4 | 20081002 | Bjdurk@aol.com | ian.bowles@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | EFSB/ Cape Wind/ composite certificate request/ (cost of energy) | NO | | DVD13 |
| CW0000317449 | CW0000317453 | 5 | 20081003 | Mimi Zhang <mqz@MIT.EDU> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MIT | MMS | EMAIL | RE: MIT thesis (referred by Greg Watson) | NO | | DVD13 |
| CW0000317454 | CW0000317521 | 68 | 20080901 | Mimi Q. Zhang | | Duke University | | Report/Study | Feasibility Analysis of Coordinated Offshore Wind Project Development in the U.S. | NO | | DVD13 |
| CW0000317522 | CW0000317522 | 1 | 20081007 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) MMS Weekly Highlights 10-12 - 10-18 | NO | | DVD13 |
| CW0000317523 | CW0000317523 | 1 | 20081007 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 2nd (Draft Copy) MMS Weekly Highlights 10-12 - 10-18.doc | NO | | DVD13 |
| CW0000317524 | CW0000317524 | 1 | 20081008 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 2nd (Draft Copy) MMS Weekly Highlights 10-12 - 10-18.doc | NO | | DVD13 |
| CW0000317525 | CW0000317525 | 1 | 20081008 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: 2nd (Draft Copy) MMS Weekly Highlights 10-12 - 10-18.doc | NO | | DVD13 |
| CW0000317526 | CW0000317526 | 1 | 20081014 | Olsen, Michael <Michael_Olsen@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Update on the Status of Cape Wind | NO | | DVD13 |
| CW0000317527 | CW0000317527 | 1 | 20081014 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | RE: Update | NO | | DVD13 |
| CW0000317528 | CW0000317529 | 2 | 20081021 | Bjdurk@aol.com | norbert.aschenbrenner@siemens.com | Massachusetts Fishermen's Partnership | Siemens | EMAIL | Siemens 3.6 MW offshore wind turbine availability | NO | | DVD13 |
| CW0000317530 | CW0000317530 | 1 | 20081021 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Please review 'Weekly Highlight Oct 26 - Nov 1, 2008' | NO | | DVD13 |
| CW0000317531 | CW0000317532 | 2 | 20081023 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Update | NO | | DVD13 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317533 | CW0000317634 | 102 | 0 | | | | | | | NO | | DVD13 |
| CW0000317635 | CW0000317635 | 1 | 20081028 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review 'Weekly Highlight Nov 2-8' | NO | | DVD13 |
| CW0000317636 | CW0000317636 | 1 | 20081028 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT Weekly Highlights Nov 2-8 | NO | | DVD13 |
| CW0000317637 | CW0000317637 | 1 | 20081031 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hager, Eric <Eric.Hager@mms.gov> | MMS | MMS | EMAIL | Transmittal Fw: Fw: Alternative Energy rule for OMB | NO | | DVD13 |
| CW0000317638 | CW0000317638 | 1 | 20081031 | Hager, Eric <Eric.Hager@mms.gov> | Frey, Nathan J. <Nathan_J._Frey@omb.eop.gov>; Burnett, Benjamin <Benjamin_Burnett@omb.eop.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov>; Lawyer, Mark <Mark_Lawyer@ios.doi.gov>; Triebsch, George <Georg | MMS | Multiple | EMAIL | AD 30 Alternative Energy and Alternate Use - Final Rule Advance Copy | NO | | DVD13 |
| CW0000317639 | CW0000317639 | 1 | 20081104 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights Nov 9-15 | NO | | DVD13 |
| CW0000317640 | CW0000317640 | 1 | 20081105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - WEEKLY HIGHLIGHTS NOV 9-15.doc | NO | | DVD13 |
| CW0000317641 | CW0000317646 | 6 | 20081021 | | | MMS | DOI | Meeting materials | Meeting with Secretary Kempthorne on Priorities | NO | | DVD13 |
| CW0000317647 | CW0000317649 | 3 | 20081107 | | | MMS | | BOEM/SOL Internal | MMS List | NO | | DVD13 |
| CW0000317650 | CW0000317650 | 1 | 20081110 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 11-16 thru 11-22, 2008 | NO | | DVD13 |
| CW0000317651 | CW0000317651 | 1 | 20081110 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 11-16 thru 11-22, 2008 | NO | | DVD13 |
| CW0000317652 | CW0000317652 | 1 | 20090119 | | | MMS | | BOEM/SOL Internal | Proposed Justification for Completing Promulgation of the MMS Alternative Energy and Alternate Use Rulemaking | NO | | DVD14 |
| CW0000317653 | CW0000317662 | 10 | 20081113 | Ron Johnson <ronclocks@cox.net> | constituent.services@state.ma.us; dep.www@state.ma.us; David.Hill@state.ma.us; Alexander.Strysky@state.ma.us; Nicholas.M.Bianco@state.ma.us; SitingBoard.Filing@state.ma.us; Ago.E-MailCorrespondence@state.ma.us; SMcauliffe@yarmouth.ma.us; STierney@analysis | | Multiple | EMAIL | Cape Wind Poses Threat | NO | | DVD14 |
| CW0000317663 | CW0000317669 | 7 | 20081113 | Ron Johnson <ronclocks@cox.net> | constituent.services@state.ma.us; dep.www@state.ma.us; David.Hill@state.ma.us; Alexander.Strysky@state.ma.us; Nicholas.M.Bianco@state.ma.us; SitingBoard.Filing@state.ma.us; Ago.E-MailCorrespondence@state.ma.us; SMcauliffe@yarmouth.ma.us; STierney@analysis | | Multiple | EMAIL | EFSB Consideration | NO | | DVD14 |
| CW0000317670 | CW0000317675 | 6 | 20081113 | Ron Johnson <ronclocks@cox.net> | constituent.services@state.ma.us; dep.www@state.ma.us; David.Hill@state.ma.us; Alexander.Strysky@state.ma.us; Nicholas.M.Bianco@state.ma.us; SitingBoard.Filing@state.ma.us; Ago.E-MailCorrespondence@state.ma.us; SMcauliffe@yarmouth.ma.us; STierney@analysis | | Multiple | EMAIL | Cost of Energy | NO | | DVD14 |
| CW0000317676 | CW0000317676 | 1 | 20081118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Glenn, Monica <Monica.Glenn2@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Slides | NO | | DVD14 |
| CW0000317677 | CW0000317704 | 28 | 20081110 | Walter D. Cruickshank | | MMS | | Meeting materials | Recent Developments in MMS Programs Governing Offshore Oil & Gas and Alternative Energy | NO | | DVD14 |
| CW0000317705 | CW0000317705 | 1 | 20081118 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights 11-23 thru 11-29, 2008 | NO | | DVD14 |
| CW0000317706 | CW0000317706 | 1 | 20081118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights 11-23 thru 11-29, 2008.doc | NO | | DVD14 |
| CW0000317707 | CW0000317707 | 1 | 20081118 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - MMS Weekly Highlights 11-23 thru 11-29, 2008.doc | NO | | DVD14 |
| CW0000317708 | CW0000317708 | 1 | 20081118 | Dunagan, Casey C <Casey.Dunagan@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | MMS Transition Brief Powerpoint | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317709 | CW0000317732 | 24 | 20081118 | Walter D. Cruickshank | | MMS | | Meeting materials | MMS powerpoint presentation | NO | | DVD14 |
| CW0000317733 | CW0000317733 | 1 | 20081118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dunagan, Casey C <Casey.Dunagan@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | RE: MMS Transition Brief Powerpoint | NO | | DVD14 |
| CW0000317734 | CW0000317756 | 23 | 20081118 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS powerpoint presentation | NO | | DVD14 |
| CW0000317757 | CW0000317757 | 1 | 20081119 | Dunagan, Casey C <Casey.Dunagan@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Adamski, Richard <Richard | MMS | MMS | EMAIL | MMS Transition Presentation | NO | | DVD14 |
| CW0000317758 | CW0000317780 | 23 | 20081118 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS powerpoint presentation | NO | | DVD14 |
| CW0000317781 | CW0000317786 | 6 | 20081121 | Good, Keith <Keith.Good@mms.gov> | Glenn, Monica <Monica.Glenn2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Request for information from Presidential Transition Team | NO | | DVD14 |
| CW0000317787 | CW0000317787 | 1 | 20081125 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights, Nov 30 - Dec 6 | NO | | DVD14 |
| CW0000317788 | CW0000317788 | 1 | 20081125 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights, Nov 30 - Dec 6.doc | NO | | DVD14 |
| CW0000317789 | CW0000317789 | 1 | 20081125 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - MMS Weekly Highlights, Nov 30 - Dec 6.doc | NO | | DVD14 |
| CW0000317790 | CW0000317790 | 1 | 20081126 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | FW: US Fish and Wildlife Completes Endangered Species Act of Cape Wind Project | NO | | DVD14 |
| CW0000317791 | CW0000317791 | 1 | 20081202 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Federal Report Coming Soon | NO | | DVD14 |
| CW0000317792 | CW0000317792 | 1 | 20081203 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind co-sponsoring Greenpeace Boston Global Warming Event Saturday | NO | | DVD14 |
| CW0000317793 | CW0000317793 | 1 | 20081212 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Fw: Google Alert - MMS | NO | | DVD14 |
| CW0000317794 | CW0000317795 | 2 | 20081212 | | | | | BOEM/SOL Internal | Issues Identified in the Transition Umbrella Document | NO | | DVD14 |
| CW0000317796 | CW0000317796 | 1 | 20081216 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights 12-21 thru 12-27.doc | NO | | DVD14 |
| CW0000317797 | CW0000317797 | 1 | 20081216 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Weekly Highlights 12-21 thru 12-27.doc | NO | | DVD14 |
| CW0000317798 | CW0000317807 | 10 | 20081216 | Barbara Hofman <durkin.barbara@yahoo.com> | oberstar@mail.house.gov | Massachusetts Fishermen's Partnership | House of Representatives | EMAIL | Thank you, Congressman Oberstar | NO | | DVD14 |
| CW0000317808 | CW0000317808 | 1 | 20081223 | Salerno, Brian RADM <Brian.M.Salerno@uscg.mil> | Cruickshank, Walter <Walter.Cruickshank@MMS.gov> | USCG | MMS | EMAIL | Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317809 | CW0000317809 | 1 | 20081223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brian.M.Salerno@uscg.mil | MMS | USCG | EMAIL | Re: Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317810 | CW0000317810 | 1 | 20081223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | USCG | EMAIL | Re: Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317811 | CW0000317811 | 1 | 20081224 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317812 | CW0000317812 | 1 | 20081224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317813 | CW0000317813 | 1 | 20081224 | Salerno, Brian RADM <Brian.M.Salerno@uscg.mil> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | USCG | MMS | EMAIL | Re: Cape Wind relationship between Director and the Commandant | NO | | DVD14 |
| CW0000317814 | CW0000317814 | 1 | 20081224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brian.M.Salerno@uscg.mil | MMS | USCG | EMAIL | General Communication: Re: Cape Wind | NO | | DVD14 |
| CW0000317815 | CW0000317815 | 1 | 20081229 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights 12-28 thru 1-3 | NO | | DVD14 |
| CW0000317816 | CW0000317818 | 3 | 20081230 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brian.M.Salerno@uscg.mil | MMS | USCG | EMAIL | General Communication: RE: Cape Wind | NO | | DVD14 |
| CW0000317819 | CW0000317819 | 1 | 20081230 | Salerno, Brian RADM <Brian.M.Salerno@uscg.mil> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | USCG | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD14 |
| CW0000317820 | CW0000317823 | 4 | 20081230 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Good, Keith <Keith.Good@mms.gov>; wyndy@4email.net; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | MMS, DOI | EMAIL | General Communication: Re: FW: Cape Wind NOA.FINAL | NO | | DVD14 |
| CW0000317824 | CW0000317827 | 4 | 20081230 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov>; wyndy@4email.net; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD14 |
| CW0000317828 | CW0000317831 | 4 | 20081230 | DENNIS.DAUGHERTY@sol.doi.gov | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DOI | MMS | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317832 | CW0000317835 | 4 | 20081230 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | DOI | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD14 |
| CW0000317836 | CW0000317841 | 6 | 20081231 | Wyndy Rausenberger <wyndy@4email.net> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD14 |
| CW0000317842 | CW0000317844 | 3 | 20081204 | efeature=nawindpower.com@reply.bronto.com on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000317845 | CW0000317845 | 1 | 20090106 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Gould, Greg <Greg.Gould@mms.gov>; Witkop, James <James.Witkop@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burckman, James N <James.Burckman@mms.gov>; Good, K | MMS | MMS | EMAIL | Transmittal: FW: URGENT REFERRAL: HRG #414 - DOI Questions for the Record from 9/18/08 Hearing | NO | | DVD14 |
| CW0000317846 | CW0000317846 | 1 | 20090106 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov>; Wiggin, | MMS | MMS | EMAIL | Transmittal Email: L. Herdt comments on QFRs for 9/18 Hearing | NO | | DVD14 |
| CW0000317847 | CW0000317847 | 1 | 20090106 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights 1-11 thru 1-17, 2009 | NO | | DVD14 |
| CW0000317848 | CW0000317848 | 1 | 20090106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights 1-11 thru 1-17, 2009.doc | NO | | DVD14 |
| CW0000317849 | CW0000317849 | 1 | 20090106 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - MMS Weekly Highlights 1-11 thru 1-17, 2009.doc | NO | | DVD14 |
| CW0000317850 | CW0000317850 | 1 | 20090107 | Bjdurk@aol.com | Cluck, Rodney <rodney.e.cluck@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Comments to Chairman Oberstar by Ed Barrett of MFP regarding USCG Cape Wind | NO | | DVD14 |
| CW0000317851 | CW0000317851 | 1 | 20090107 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: URGENT REFERRAL: HRG #414 - DOI Questions for the Record from 9/18/08 Hearing | NO | | DVD14 |
| CW0000317852 | CW0000317852 | 1 | 20090108 | Salerno, Brian RADM <Brian.M.Salerno@uscg.mil> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | USCG | MMS | EMAIL | Time frame for submitting the FEIS to EPA | NO | | DVD14 |
| CW0000317853 | CW0000317855 | 3 | 20090112 | Power.Lucinda@epamail.epa.gov | hooks.craig@epa.gov; Holman, Terry <Terry_Holman@ios.doi.gov>; Hardy_L._Pearce@ceq.eop.gov; laura.furgione@noaa.gov; cough.paul@epa.gov; Margaret.Davidson@noaa.gov; Gary.Mast@usda.gov; donald.schregardus@navy.mil; robert.s.winokur@navy.mil; lynn.r.martin@ | EPA | Multiple | EMAIL | Transmittal Email: Additional Materials: January 13th SIMOR Meeting from 2-3pm @ COL, 1201 NY Ave. NW | NO | | DVD14 |
| CW0000317856 | CW0000317858 | 3 | 20090113 | | | CMTS | SIMOR | Congressional | Committee on the Marine Transportation System (CMTS) Activities Progress Report to SIMOR | NO | | DVD14 |
| CW0000317859 | CW0000317859 | 1 | 20090113 | Childs, Anita <Anita.Childs@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights 1-18 thru 1-24, 2009 | NO | | DVD14 |
| CW0000317860 | CW0000317860 | 1 | 20090113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights 1-18 thru 1-24, 2009 | NO | | DVD14 |
| CW0000317861 | CW0000317861 | 1 | 20090113 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - MMS Weekly Highlights 1-18 thru 1-24, 2009.doc | NO | | DVD14 |
| CW0000317862 | CW0000317865 | 4 | 20090114 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Mass Fishermen's Partnership letter to Chairman Inouye re: Cape Wind | NO | | DVD14 |
| CW0000317866 | CW0000317868 | 3 | 20090113 | | | Massachusetts Fishermen's Partnership | MMS | Memo | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD14 |
| CW0000317869 | CW0000317871 | 3 | 20090114 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Mass Fishermen's Partnership letter to Chairman Rahall re: Cape Wind | NO | | DVD14 |
| CW0000317872 | CW0000317874 | 3 | 20090113 | | | | | Memo | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD14 |
| CW0000317875 | CW0000317877 | 3 | 20090114 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mass Fishermen's Partnership letter to Chairman Inouye re: Cape Wind | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317878 | CW0000317880 | 3 | 20090114 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Mass Fishermen's Partnership letter to Chairwoman Bordallo re: Cape Wind | NO | | DVD14 |
| CW0000317881 | CW0000317883 | 3 | 20080113 | | | | | Memo | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD14 |
| CW0000317884 | CW0000317886 | 3 | 20090114 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind/USCG/comments by Ed Barrett President of Mass Fishermen's Partnership | NO | | DVD14 |
| CW0000317887 | CW0000317887 | 1 | 20090114 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights 1-18 thru 1-24, 2009.doc | NO | | DVD14 |
| CW0000317888 | CW0000317888 | 1 | 20090116 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Receives Favorable Environmental Review | NO | | DVD14 |
| CW0000317889 | CW0000317889 | 1 | 20090119 | Sue Gartland <sgartland@verizon.net> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | MMS | EMAIL | Potential Energy Clients | NO | | DVD14 |
| CW0000317890 | CW0000317890 | 1 | 20090120 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | 'Federal Tailwind Now Pushing' Offshore Wind Power | NO | | DVD14 |
| CW0000317891 | CW0000317893 | 3 | 20090121 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000317894 | CW0000317894 | 1 | 20090121 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 1-25 - 1-31 (2) | NO | | DVD14 |
| CW0000317895 | CW0000317895 | 1 | 20090121 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: 2nd Draft Copy Weekly Highlights 1-25 thru 1-31, 2009.doc | NO | | DVD14 |
| CW0000317896 | CW0000317896 | 1 | 20090121 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Fleming, Julie S <Julie.Fleming3@mm | MMS | MMS | EMAIL | FYI Weather Channel  and Cape Wind project | NO | | DVD14 |
| CW0000317897 | CW0000317897 | 1 | 20090121 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: 2nd Draft Copy Weekly Highlights 1-25 thru 1-31, 2009.doc | NO | | DVD14 |
| CW0000317898 | CW0000317898 | 1 | 20090121 | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Gould, Greg <Greg. | MMS | MMS | EMAIL | Senate Bingaman's Statement on Offshore Energy Plans | NO | | DVD14 |
| CW0000317899 | CW0000317899 | 1 | 20090121 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: 2nd Draft Copy Weekly Highlights 1-25 thru 1-31, 2009.doc | NO | | DVD14 |
| CW0000317900 | CW0000317900 | 1 | 20090122 | Sandy Taylor <sandyt@saveoursound.org> | Casey, Judy L. (Perkins Coie) <JCasey@perkinscoie.com>; Forest, Mark <Mark.Forest@mail.house.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | Perkins Coie, House of Representatives, MMS | EMAIL | Transmittal Email: Alliance to protect Nantucket Sound letter to Secretary Salazar | NO | | DVD14 |
| CW0000317901 | CW0000317901 | 1 | 20090125 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | CBS on Cape wind tonight | NO | | DVD14 |
| CW0000317902 | CW0000317902 | 1 | 20090126 | Smith, David <David.Smith@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CBS Evening News on Cape Wind | NO | | DVD14 |
| CW0000317903 | CW0000317903 | 1 | 20090126 | Smith, David <David.Smith@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: CBS Evening News on Cape Wind | NO | | DVD14 |
| CW0000317904 | CW0000317904 | 1 | 0 | | | | | Meeting materials | MMS issue outline | NO | | DVD14 |
| CW0000317905 | CW0000317905 | 1 | 20090126 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: AP just released another article on Cape Wind | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317906 | CW0000317906 | 1 | 20090127 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <Walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Coastal agency approves Cape Wind plan | NO | | DVD14 |
| CW0000317907 | CW0000317907 | 1 | 20090127 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Greenwire - Obama's political allies on opposite sides of Cape Wind decision | NO | | DVD14 |
| CW0000317908 | CW0000317908 | 1 | 20090127 | Bjdurk@aol.com | czm@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Check out CapeCodTimes.com - Coastal agency approves Cape Wind plan | NO | | DVD14 |
| CW0000317909 | CW0000317909 | 1 | 20090127 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Coy) - Weekly Highlights Feb 1-7, 2009 | NO | | DVD14 |
| CW0000317910 | CW0000317917 | 8 | 20090201 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000317918 | CW0000317918 | 1 | 20090128 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Coy) - Weekly Highlights Feb 1-7, 2009.doc | NO | | DVD14 |
| CW0000317919 | CW0000317927 | 9 | 20090201 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000317928 | CW0000317930 | 3 | 20090129 | | | MMS | | BOEM/SOL Internal | Draft Proposal to Fund MMS Alternative Energy Program within the Senate Stimulus Legislation | NO | | DVD14 |
| CW0000317931 | CW0000317933 | 3 | 20090130 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000317934 | CW0000317934 | 1 | 20090130 | Site Administrator <comments@saveoursound.org> - on behalf of - Deborah Vizakis <debado33@hotmail.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317935 | CW0000317935 | 1 | 20090130 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317936 | CW0000317936 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317937 | CW0000317937 | 1 | 20090130 | Site Administrator <comments@saveoursound.org> - on behalf of - karla cardillo <wisewomanherbs@yahoo.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317938 | CW0000317938 | 1 | 20090130 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317939 | CW0000317939 | 1 | 20090130 | Site Administrator <comments@saveoursound.org> - on behalf of - Kathryn Dineen <kpdineen@gmail.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317940 | CW0000317940 | 1 | 20090130 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317941 | CW0000317941 | 1 | 20090130 | Site Administrator <comments@saveoursound.org> - on behalf of - Ellen Ross <er@rosses.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317942 | CW0000317944 | 3 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317945 | CW0000317947 | 3 | 20090130 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317948 | CW0000317948 | 1 | 20090130 | Site Administrator <comments@saveoursound.org> - on behalf of - David Ross <dr@rosses.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD14 |
| CW0000317949 | CW0000317949 | 1 | 20090202 | Red Lodge Clearinghouse <judson.brehmer@colorado.edu> | Cruickshank, Walter <walter.cruickshank@mms.gov> | University of Colorado | MMS | EMAIL | Red Lodge Clearinghouse Newsletter #35 | NO | | DVD14 |
| CW0000317950 | CW0000317950 | 1 | 20090203 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Copy - MMS Weekly Highlights 2-8 thru 2-14, 2009 | NO | | DVD14 |
| CW0000317951 | CW0000317958 | 8 | 20090208 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000317959 | CW0000317959 | 1 | 20090203 | Sandy Taylor <sandyt@saveoursound.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | APNS Emails to Salazar for Cape Wind Withdrawal/Extension | NO | | DVD14 |
| CW0000317960 | CW0000317960 | 1 | 20090204 | Glenn, Monica <Monica.Glenn2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Copy - MMS Weekly Highlights 2-8 thru 2-14, 2009 | NO | | DVD14 |
| CW0000317961 | CW0000317968 | 8 | 20090208 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000317969 | CW0000317978 | 10 | 20090208 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000317979 | CW0000317979 | 1 | 20090205 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | OPA Combined Daily Activity Report, Wednesday, Feb. 4, 2009 | NO | | DVD14 |
| CW0000317980 | CW0000317982 | 3 | 0 | | | | | | | NO | | DVD14 |
| CW0000317983 | CW0000317983 | 1 | 20090209 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Good, Keith <Kei | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Weekly Highlights February 8-14, 2009 | NO | | DVD14 |
| CW0000317984 | CW0000317992 | 9 | 20090208 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000317993 | CW0000317993 | 1 | 20090210 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT Weekly Highlights 2-15 thru 2-21 | NO | | DVD14 |
| CW0000317994 | CW0000318002 | 9 | 20090215 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318003 | CW0000318003 | 1 | 20090210 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Remarks | NO | | DVD14 |
| CW0000318004 | CW0000318004 | 1 | 20090210 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: DRAFT Weekly Highlights 2-15 thru 2-21 | NO | | DVD14 |
| CW0000318005 | CW0000318015 | 11 | 20090215 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318016 | CW0000318016 | 1 | 20090210 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | | EMAIL | Transmittal Email: FW: DRAFT Weekly Highlights 2-15 thru 2-21 | NO | | DVD14 |
| CW0000318017 | CW0000318028 | 12 | 20090215 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318029 | CW0000318029 | 1 | 20090210 | Sandy Taylor <sandyt@saveoursound.org> | EXSEC <exsec@ios.doi.gov> | APNS | DOI | EMAIL | Transmittal Email: APNS letter to Secretary Kenneth L. Salazar | NO | | DVD14 |
| CW0000318030 | CW0000318030 | 1 | 20090212 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Cruickshank, Walter <walter.cruickshank@mms.gov> | MA ENE | MMS | EMAIL | USOWC White Paper: Expert Review Panel | NO | | DVD14 |
| CW0000318031 | CW0000318064 | 34 | 0 | | | | | | | NO | | DVD14 |
| CW0000318065 | CW0000318065 | 1 | 20090212 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | FW: The Massachusetts Historic Commission Letter to MMS | NO | | DVD14 |
| CW0000318066 | CW0000318068 | 3 | 20090213 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MMS | MA ENE | EMAIL | General Communication: RE: USOWC White Paper: Expert Review Panel | NO | | DVD14 |
| CW0000318069 | CW0000318069 | 1 | 20090214 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MA ENE | MMS | EMAIL | RE: USOWC White Paper: Expert Review Panel | NO | | DVD14 |
| CW0000318070 | CW0000318070 | 1 | 20090217 | Ggwattley@aol.com | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | APNS | MMS | EMAIL | Cape Wind FEIS Comment Period | NO | | DVD14 |
| CW0000318071 | CW0000318071 | 1 | 20090217 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 2-22 thru 2-28, 2009 | NO | | DVD14 |
| CW0000318072 | CW0000318078 | 7 | 20090222 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318079 | CW0000318087 | 9 | 20090222 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318088 | CW0000318088 | 1 | 20090217 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | MMS | MMS | EMAIL | OPA Combined Daily Activity Report, Tuesday, Feb. 17, 2009 | NO | | DVD14 |
| CW0000318089 | CW0000318089 | 1 | 20090219 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: extension on Cape Wind | NO | | DVD14 |
| CW0000318090 | CW0000318090 | 1 | 20090219 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: FW: (Final Copy) - Weekly Highlights, 2-22 thru 2-28, 2009.doc | NO | | DVD14 |
| CW0000318091 | CW0000318098 | 8 | 20090222 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318099 | CW0000318100 | 2 | 20090219 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Brown, Bob <Bob.Brown@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goll, Joh | MMS | MMS | EMAIL | OPA Combined Daily Activity Report, Wednesday, Feb. 18 and Thursday, Feb. 19, 2009 | NO | | DVD14 |
| CW0000318101 | CW0000318101 | 1 | 20090220 | Nicolette Nye <nicolette@noia.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | NOIA | MMS | EMAIL | NOIA Letter to Secretary Salazar | NO | | DVD14 |
| CW0000318102 | CW0000318102 | 1 | 20090220 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Nicolette Nye <nicolette@noia.org> | MMS | NOIA | EMAIL | General Communication: RE: NOIA Letter to Secretary Salazar | NO | | DVD14 |
| CW0000318103 | CW0000318103 | 1 | 20090221 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com; BRam@energetics.com | MA ENE | Multiple | EMAIL | US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318104 | CW0000318105 | 2 | 20090222 | Musial, Walter <Walter.Musial@nrel.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com; BRam@energetics.com | NREL | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318106 | CW0000318108 | 3 | 20090223 | Chris Jenner <JennerC@rpsgroup.com> | Musial, Walter <Walter.Musial@nrel.gov>; Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; BRam@energetics.com | RPS Group | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318109 | CW0000318110 | 2 | 20090223 | Ram, Bonnie <BRam@energetics.com> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | Energetics | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318111 | CW0000318114 | 4 | 20090223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; JennerC@rpsgroup.com; BRam@energetics.com | MMS | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318115 | CW0000318118 | 4 | 20090223 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Ram, Bonnie <BRam@energetics.com>; Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | MA ENE | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318119 | CW0000318122 | 4 | 20090223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Ram, Bonnie <BRam@energetics.com>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; JennerC@rpsgroup.com | MMS | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318123 | CW0000318126 | 4 | 20090223 | Chris Jenner <JennerC@rpsgroup.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Ram, Bonnie <BRam@energetics.com>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu> | RPS Group | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318127 | CW0000318131 | 5 | 20090223 | James Manwell <manwell@ecs.umass.edu> | Chris Jenner <JennerC@rpsgroup.com> | University of Massachusetts | RPS Group | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318132 | CW0000318134 | 3 | 20090223 | Ram, Bonnie <BRam@energetics.com> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Musial, Walter <Walter_Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | Energetics | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318135 | CW0000318138 | 4 | 20090223 | Musial, Walter <Walter.Musial@nrel.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Ram, Bonnie <BRam@energetics.com>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | NREL | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318139 | CW0000318143 | 5 | 20090223 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Musial, Walter <Walter.Musial@nrel.gov>; Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Ram, Bonnie <BRam@energetics.com>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | MA ENE | Multiple | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318144 | CW0000318144 | 1 | 20090223 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-1 thru 3-7, 2009 | NO | | DVD14 |
| CW0000318145 | CW0000318152 | 8 | 20090301 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318153 | CW0000318156 | 4 | 20090224 | Bjdurk@aol.com | Timmermann.Timothy@epa.gov | Massachusetts Fishermen's Partnership | EPA | EMAIL | EPA Cape Wind MMS FEIS comments "Monitoring, Mitigation & Management | NO | | DVD14 |
| CW0000318157 | CW0000318160 | 4 | 20090224 | Bjdurk@aol.com | Timmermann.Timothy@epa.gov | Massachusetts Fishermen's Partnership | EPA | EMAIL | EPA comments Cape Wind FEIS Wind Turbine Pressure Washing Management Practices | NO | | DVD14 |
| CW0000318161 | CW0000318161 | 1 | 20090224 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Transmittal Email: Fwd: EPA Cape Wind MMS FEIS comments of 2/17/09 | NO | | DVD14 |
| CW0000318162 | CW0000318164 | 3 | 20090224 | Bjdurk@aol.com | Timmermann.Timothy@epa.gov | Massachusetts Fishermen's Partnership | EPA | EMAIL | EPA Cape Wind MMS FEIS comments of 2/17/09 | NO | | DVD14 |
| CW0000318165 | CW0000318165 | 1 | 20090224 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: (Draft Copy) - Weekly Highlights 3-1 thru 3-7, 2009.doc | NO | | DVD14 |
| CW0000318166 | CW0000318174 | 9 | 20090301 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318175 | CW0000318175 | 1 | 20090301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights 3-1 thru 3-7, 2009.doc | NO | | DVD14 |
| CW0000318176 | CW0000318184 | 9 | 20090301 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318185 | CW0000318185 | 1 | 20090224 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov> | MMS | MMS | EMAIL | OPA Combined Daily Activity Report, Tuesday, Feb, 24, 2009 | NO | | DVD14 |
| CW0000318186 | CW0000318188 | 3 | 20090227 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000318189 | CW0000318189 | 1 | 20090227 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-8 thru 3-14, 2009 | NO | | DVD14 |
| CW0000318190 | CW0000318197 | 8 | 20090308 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318198 | CW0000318205 | 8 | 20090308 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318206 | CW0000318206 | 1 | 20090308 | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: OSM | NO | | DVD14 |
| CW0000318207 | CW0000318214 | 8 | 20090308 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318215 | CW0000318215 | 1 | 20090303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Copy of letter | NO | | DVD14 |
| CW0000318216 | CW0000318216 | 1 | 20090303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Copy of letter | NO | | DVD14 |
| CW0000318217 | CW0000318217 | 1 | 20090303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Copy of letter | NO | | DVD14 |
| CW0000318218 | CW0000318218 | 1 | 20090303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Copy of letter | NO | | DVD14 |
| CW0000318219 | CW0000318219 | 1 | 20090303 | Bjdurk@aol.com | thad.w.allen@uscg.mil | Massachusetts Fishermen's Partnership | USCG | EMAIL | Passenger Vessel Association & Cape Wind v public safety | NO | | DVD14 |
| CW0000318220 | CW0000318220 | 1 | 20090304 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Final)  MMS Weekly Highlights 3-8 thru 3-14, 2009 | NO | | DVD14 |
| CW0000318221 | CW0000318227 | 7 | 20090308 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318228 | CW0000318229 | 2 | 20090304 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MA ENE | MA ENE | EMAIL | US Offshore Wind Collaborative (USOWC): White Paper Review | NO | | DVD14 |
| CW0000318230 | CW0000318264 | 35 | 20090304 | | | | | Report/Study | Challenges and Opportunities for Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000318265 | CW0000318267 | 3 | 20090306 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318268 | CW0000318268 | 1 | 20090306 | Sandy Taylor <sandyt@saveoursound.org> | EXSEC <exsec@ios.doi.gov>; Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Forest, Mark <Mark.Forest@mail.house.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Raymond Perry <raymond.j.perry@uscg.mil> | APNS | Multiple | EMAIL | Transmittal Email: APNS letter to RADM Salerno and RADM Baumgartner | NO | | DVD14 |
| CW0000318269 | CW0000318272 | 4 | 20090309 | Musial, Walter <Walter.Musial@nrel.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us>; Ram, Bonnie <BRam@energetics.com>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | NREL | Multiple | EMAIL | Transmittal Email: RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318273 | CW0000318309 | 37 | 20090304 | | | NREL | | BOEM/SOL Internal | Working DRAFT: Challenges and Opportunities for Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000318310 | CW0000318314 | 5 | 20090309 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Musial, Walter <Walter.Musial@nrel.gov>; Ram, Bonnie <BRam@energetics.com>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com | MA ENE | Multiple | EMAIL | General Communication: RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318315 | CW0000318315 | 1 | 20090309 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Copy - MMS Weekly Highlights 3-15 thru 3-21, 2009.doc | NO | | DVD14 |
| CW0000318316 | CW0000318318 | 3 | 20090309 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Musial, Walter <Walter.Musial@nrel.gov>; James Manwell <manwell@ecs.umass.edu>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; JennerC@rpsgroup.com; BRam@energetics.com; shth@vestas.com | MA ENE | Multiple | EMAIL | US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel Conference Call | NO | | DVD14 |
| CW0000318319 | CW0000318321 | 3 | 20090309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MMS | MA ENE | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review Panel | NO | | DVD14 |
| CW0000318322 | CW0000318323 | 2 | 20090309 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MA ENE | MA ENE | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review | NO | | DVD14 |
| CW0000318324 | CW0000318324 | 1 | 20090310 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Copy - MMS Weekly Highlights 3-15 thru 3-21, 2009.doc | NO | | DVD14 |
| CW0000318325 | CW0000318327 | 3 | 20090310 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000318328 | CW0000318328 | 1 | 20090310 | Redding, Timothy <Timothy.Redding@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review | NO | | DVD14 |
| CW0000318329 | CW0000318364 | 36 | 20090304 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Challenges and Opportunities for Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000318365 | CW0000318365 | 1 | 20090213 | Stright, Melanie | John T. Eddins | MMS | ACHP | EMAIL | Advisory Council comment on the MMS Finding of Adverse Effect for the Cape Wind Project | NO | | DVD14 |
| CW0000318366 | CW0000318366 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000318367 | CW0000318369 | 3 | 20090311 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Schedule of energy events and record of energy lease sales | NO | | DVD14 |
| CW0000318370 | CW0000318370 | 1 | 20090311 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: URGENT REFERRAL HRG #23 - DOI (MMS) Proposed Testimony 3/17/09 | NO | | DVD14 |
| CW0000318371 | CW0000318376 | 6 | 20090311 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Recent Articles on South Carolina Wind Energy | NO | | DVD14 |
| CW0000318377 | CW0000318379 | 3 | 20090311 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MA ENE | MA ENE | EMAIL | US Offshore Wind Collaborative (USOWC): White Paper Conference Call | NO | | DVD14 |
| CW0000318380 | CW0000318380 | 1 | 20090312 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: Final Copy - MMS Weekly Highlights 3-15 thru 3-21 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318381 | CW0000318381 | 1 | 20090313 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Cape Wind Update | NO | | DVD14 |
| CW0000318382 | CW0000318382 | 1 | 20090313 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS | EMAIL | Re: Cape Wind Update | NO | | DVD14 |
| CW0000318383 | CW0000318383 | 1 | 20090313 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Big Victory for Cape Wind & Massachusetts Citizens | NO | | DVD14 |
| CW0000318384 | CW0000318384 | 1 | 20090313 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Update | NO | | DVD14 |
| CW0000318385 | CW0000318389 | 5 | 20090316 | | | DOI | | Meeting materials | Secretary Salazar's remarks for Monday's conference call, previewing the week's activities | NO | | DVD14 |
| CW0000318390 | CW0000318395 | 6 | 20090313 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318396 | CW0000318396 | 1 | 20090316 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FYI - changes to testimony | NO | | DVD14 |
| CW0000318397 | CW0000318397 | 1 | 20090316 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Gonzales-Evans, | MMS | MMS | EMAIL | Transmittal Email: OMB approved MMS Oynes Testimony for 3-17-09 House Nat. Resources Subcmte | NO | | DVD14 |
| CW0000318398 | CW0000318401 | 4 | 20090316 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | MMS | MA ENE | EMAIL | Transmittal Email: FW: US Offshore Wind Collaborative (USOWC): White Paper Review | NO | | DVD14 |
| CW0000318402 | CW0000318438 | 37 | 20090304 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Challenges and Opportunities for Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000318439 | CW0000318440 | 2 | 20090316 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MA ENE | MMS | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Expert Review | NO | | DVD14 |
| CW0000318441 | CW0000318441 | 1 | 20090317 | Childs, Anita <Anita.Childs@mms.gov> | Glenn, Monica <Monica.Glenn2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 3-22- 3-28, 2009 | NO | | DVD14 |
| CW0000318442 | CW0000318444 | 3 | 20090318 | efeature=nawindpower.com@reply.bronto.com on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000318445 | CW0000318445 | 1 | 20090319 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: FW: (Final Copy) - Weekly Highlights 3-22- 3-28 2009 | NO | | DVD14 |
| CW0000318446 | CW0000318447 | 2 | 20090319 | EMPAInc@aol.com | AGroskopf@yarmouth.ma.us; Alexander.Strysky@state.ma.us; Allyson.Groff@mail.house.gov; Amy.Strack@state.ma.us; Andrea.Langhauser@state.ma.us; anne.canaday@state.ma.us; Bill.Young@mail.house.gov; boston@bizjournals.com; Bruce.Tarr@state.ma.us; cape-cod@com | | Multiple | EMAIL | Cost of Electricity from Cape Wind offshore "wind farm",NO" | | | DVD14 |
| CW0000318448 | CW0000318450 | 3 | 20090320 | Ram, Bonnie <BRam@energetics.com> | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Energetics | MA ENE | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Conference Call - Ram comments | NO | | DVD14 |
| CW0000318451 | CW0000318451 | 1 | 20090320 | | | | | BOEM/SOL Internal | General Comments from Bonnie Ram | NO | | DVD14 |
| CW0000318452 | CW0000318486 | 35 | 20090304 | | | Energetics | | BOEM/SOL Internal | Working DRAFT: Challenges and Opportunities for Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000318487 | CW0000318490 | 4 | 20090320 | Clarke, Steven (ENE) <Steven.Clarke@state.ma.us> | Ram, Bonnie <BRam@energetics.com> | MA ENE | Energetics Incorporated | EMAIL | RE: US Offshore Wind Collaborative (USOWC): White Paper Conference Call - Ram comments | NO | | DVD14 |
| CW0000318491 | CW0000318495 | 5 | 20090320 | Bjdurk@aol.com | Allyson.Groff@mail.house.gov | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | "Energy Development on the OCS and the Future of our Oceans",NO" | | | DVD14 |
| CW0000318496 | CW0000318496 | 1 | 20090323 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Briefing for Laura Davis | NO | | DVD14 |
| CW0000318497 | CW0000318497 | 1 | 20090323 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Briefing for Laura Davis | NO | | DVD14 |
| CW0000318498 | CW0000318498 | 1 | 20090323 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) MMS Weekly Highlights 3-29 thru 4-4-2009 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318499 | CW0000318499 | 1 | 20090325 | Matthews, Jason R <Jason.Matthews@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bob <Bob.Brown@mms.gov> | MMS | MMS | EMAIL | Update: Draft FY 2010 Budget Justification - revised appropriation language | NO | | DVD14 |
| CW0000318500 | CW0000318500 | 1 | 20090325 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights 3-29 thru 4-4-2009 | NO | | DVD14 |
| CW0000318501 | CW0000318501 | 1 | 20090326 | Hill Letters <Hill_Letters@uschamber.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | U.S. Chamber of Commerce - Cape Wind Offshore Wind Power Project | NO | | DVD14 |
| CW0000318502 | CW0000318504 | 3 | 20090330 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000318505 | CW0000318605 | 101 | 20090330 | | DOI | | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000318606 | CW0000318606 | 1 | 20090330 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Tomorrow | NO | | DVD14 |
| CW0000318607 | CW0000318607 | 1 | 20090330 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: Re: meeting tomorrow | NO | | DVD14 |
| CW0000318608 | CW0000318608 | 1 | 20090330 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Re: meeting tomorrow | NO | | DVD14 |
| CW0000318609 | CW0000318609 | 1 | 20090331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: CW meeting today | NO | | DVD14 |
| CW0000318610 | CW0000318610 | 1 | 20090331 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: CW meeting today | NO | | DVD14 |
| CW0000318611 | CW0000318611 | 1 | 20090331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: meeting tomorrow | NO | | DVD14 |
| CW0000318612 | CW0000318612 | 1 | 20090331 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: meeting tomorrow | NO | | DVD14 |
| CW0000318613 | CW0000318613 | 1 | 20090331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: meeting tomorrow | NO | | DVD14 |
| CW0000318614 | CW0000318614 | 1 | 20090331 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights Apr 5 - 11, 2009 | NO | | DVD14 |
| CW0000318615 | CW0000318626 | 12 | 20110405 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318627 | CW0000318638 | 12 | 20110405 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318639 | CW0000318652 | 14 | 20110405 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318653 | CW0000318653 | 1 | 20090401 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - Weekly Highlights Apr 5 - 11 2009 | NO | | DVD14 |
| CW0000318654 | CW0000318665 | 12 | 20110405 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318666 | CW0000318666 | 1 | 20090402 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Pustay, Kat <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD14 |
| CW0000318667 | CW0000318667 | 1 | 20090402 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Revised Final Copy) - Weekly Highlights Apr 5 - 11 2009 | NO | | DVD14 |
| CW0000318668 | CW0000318680 | 13 | 20110405 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318681 | CW0000318683 | 3 | 20090402 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000318684 | CW0000318684 | 1 | 20090406 | Sandy Taylor <sandyt@saveoursound.org> | Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Forest, Mark <Mark.Forest@mail.house.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MA Senate, House of Representatives, MMS | EMAIL | Transmittal Email: APNS Letter to Sec. Salazar re: FEIS and cable study | NO | | DVD14 |
| CW0000318685 | CW0000318685 | 1 | 20090407 | Childs, Anita <Anita.Childs@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights 4-12 thru 4-18, 2009 | NO | | DVD14 |
| CW0000318686 | CW0000318697 | 12 | 20090412 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318698 | CW0000318698 | 1 | 20090407 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | 78 MA Lawmakers Urge Approval of Cape Wind | NO | | DVD14 |
| CW0000318699 | CW0000318711 | 13 | 20090412 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318712 | CW0000318714 | 3 | 20090408 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000318715 | CW0000318780 | 66 | 20090408 | | Cruickshank, Walter | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000318781 | CW0000318786 | 6 | 20090408 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Second Annual Global Marine Renewable Energy Conference | NO | | DVD14 |
| CW0000318787 | CW0000318798 | 12 | 0 | | | | | | | NO | | DVD14 |
| CW0000318799 | CW0000318799 | 1 | 20090408 | Ned_Farquhar@ios.doi.gov | Fleming, Julie S <Julie.Fleming3@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Offshore wind | NO | | DVD14 |
| CW0000318800 | CW0000318800 | 1 | 20090408 | Ned Farquhar/SIO/OS/DOI@DOI | Fleming, Julie S <Julie.Fleming3@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Offshore wind | NO | | DVD14 |
| CW0000318801 | CW0000318806 | 6 | 20090408 | Good, Keith <Keith.Good@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Second Annual Global Marine Renewable Energy Conference | NO | | DVD14 |
| CW0000318807 | CW0000318818 | 12 | 20090415 | Walter D. Cruickshank | | MMS | | Meeting materials | Update: OCS Renewable Energy | NO | | DVD14 |
| CW0000318819 | CW0000318819 | 1 | 20090408 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Fw: Offshore wind | NO | | DVD14 |
| CW0000318820 | CW0000318820 | 1 | 20090408 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ned Farquhar/SIO/OS/DOI@DOI <IMCEANOTES-Ned+20Farquhar_SIO_OS_DOI+40DOI@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: Re: Offshore wind | NO | | DVD14 |
| CW0000318821 | CW0000318821 | 1 | 20090408 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: Offshore wind | NO | | DVD14 |
| CW0000318822 | CW0000318822 | 1 | 20090408 | Ned Farquhar/SIO/OS/DOI@DOI | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Offshore wind | NO | | DVD14 |
| CW0000318823 | CW0000318824 | 2 | 20090410 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000318825 | CW0000318825 | 1 | 20090410 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov>; Ned_Farquhar@ios.doi.gov; Aird, Brenda <Brenda_Aird@ios.doi.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | DOI, BLM, MMS | EMAIL | Transmittal Email: RE: Offshore wind | NO | | DVD14 |
| CW0000318826 | CW0000318826 | 1 | 20090410 | Ned_Farquhar@ios.doi.gov | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Offshore wind | NO | | DVD14 |
| CW0000318827 | CW0000318827 | 1 | 20090413 | Matthews, Jason R <Jason.Matthews@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bob <Bob.Brown@mms.gov> | MMS | MMS | EMAIL | UPDATE: MMS FY 2010 Budget Justification Provided to OMB | NO | | DVD14 |
| CW0000318828 | CW0000318828 | 1 | 20090413 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Association to Preserve Cape Cod Supports Cape Wind | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318829 | CW0000318829 | 1 | 20090413 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights 4-12 thru 4-18 2009 | NO | | DVD14 |
| CW0000318830 | CW0000318842 | 13 | 20090412 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000318843 | CW0000318843 | 1 | 20090414 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights April 19-25, 2009 | NO | | DVD14 |
| CW0000318844 | CW0000318844 | 1 | 20090414 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: The slides for tomorrow | NO | | DVD14 |
| CW0000318845 | CW0000318854 | 10 | 20090415 | Walter D. Cruickshank | | MMS | | Meeting materials | Update: OCS Renewable Energy | NO | | DVD14 |
| CW0000318855 | CW0000318855 | 1 | 20090415 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights - Apr 19-25, 2009 | NO | | DVD14 |
| CW0000318856 | CW0000318860 | 5 | 20090420 | Bjdurk@aol.com | Rep.FrankSmizik@Hou.State.MA.US | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | '78 Legislators urge Secretary Salazar to approve Cape Wind | NO | | DVD14 |
| CW0000318861 | CW0000318861 | 1 | 20090420 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | Very Quick Turn-around | NO | | DVD14 |
| CW0000318862 | CW0000318862 | 1 | 20090420 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318863 | CW0000318863 | 1 | 20090420 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318864 | CW0000318864 | 1 | 20090420 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318865 | CW0000318865 | 1 | 20090420 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318866 | CW0000318866 | 1 | 20090420 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318867 | CW0000318867 | 1 | 20090420 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318868 | CW0000318868 | 1 | 20090420 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318869 | CW0000318871 | 3 | 20090420 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Very Quick Turn-around | NO | | DVD14 |
| CW0000318872 | CW0000318872 | 1 | 20090420 | | | MMS | | BOEM/SOL Internal | MMS Significant Regulations and Permits Relevant To Energy and/or Climate Change | NO | | DVD14 |
| CW0000318873 | CW0000318873 | 1 | 20090420 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov>; Richard.Cardinale2@mms.gov; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Re: Very Quick Turn-around | NO | | DVD14 |
| CW0000318874 | CW0000318874 | 1 | 20090420 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Romero, John D <John.Romero@mms.gov> | MMS | MMS | EMAIL | Fw: Earth Day Info | NO | | DVD14 |
| CW0000318875 | CW0000318878 | 4 | 20090420 | Bjdurk@aol.com | Siting.Board@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Cape Wind and Public Interest | NO | | DVD14 |
| CW0000318879 | CW0000318879 | 1 | 20090420 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Press Release for the Pending Alternative Energy Framework Announcement | NO | | DVD14 |
| CW0000318880 | CW0000318882 | 3 | 20090401 | | | DOI | | Press Release/News Article | Interior Department Announces Framework for Renewable Energy on the U.S. OCS | NO | | DVD14 |
| CW0000318883 | CW0000318883 | 1 | 20090421 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights Apr 26 - May 2, 2009 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000318884 | CW0000318887 | 4 | 20090422 | Smith, David <David.Smith@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Offshore wind | NO | | DVD14 |
| CW0000318888 | CW0000318890 | 3 | 20090401 | | | DOI | | Press Release/News Article | DRAFT: President Obama, Secretary Salazar Announce Framework for Renewable Energy Development on the U.S. OCS | NO | | DVD14 |
| CW0000318891 | CW0000318891 | 1 | 20090422 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Edited release | NO | | DVD14 |
| CW0000318892 | CW0000318894 | 3 | 20090401 | | | DOI | | BOEM/SOL Internal | Working DRAFT: President Obama, Secretary Salazar Announce Framework for Renewable Energy Development on the U.S. OCS | NO | | DVD14 |
| CW0000318895 | CW0000318895 | 1 | 20090422 | Anderson, James <James.Anderson2@mms.gov> | Haze, Pam <Pam_Haze@ios.doi.gov> | MMS | DOI | EMAIL | Presidential Announcement -- Final Framework for Renewable Energy & Alternate Use on the OCS | NO | | DVD14 |
| CW0000318896 | CW0000318896 | 1 | 20090422 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update | NO | | DVD14 |
| CW0000318897 | CW0000318899 | 3 | 20090422 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Update- EPA | NO | | DVD14 |
| CW0000318900 | CW0000318900 | 1 | 20090423 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Glenn, | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights - Apr 26 - May 2, 2009 | NO | | DVD14 |
| CW0000318901 | CW0000318901 | 1 | 20090424 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: OCS wind power projections | NO | | DVD14 |
| CW0000318902 | CW0000318902 | 1 | 20090424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: OCS wind power projections | NO | | DVD14 |
| CW0000318903 | CW0000318906 | 4 | 20090425 | Bjdurk@aol.com | ian.bowles@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | RE: MMS Acting Director Walter Cruickshank's Representation that Precludes | NO | | DVD14 |
| CW0000318907 | CW0000318907 | 1 | 20090428 | Childs, Anita <Anita.Childs@mms.gov>; Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights, May 3 - 9, 2009 | NO | | DVD14 |
| CW0000318908 | CW0000318908 | 1 | 20090428 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - Weekly Highlights, May 3 - 9, 2009.doc | NO | | DVD14 |
| CW0000318909 | CW0000318916 | 8 | 20090429 | Bjdurk@aol.com | letters@dcexaminer.com | Massachusetts Fishermen's Partnership | DC Examiner | EMAIL | U.S. Chamber of Commerce identified "EXPERT NIMBY" response | NO | | DVD14 |
| CW0000318917 | CW0000318917 | 1 | 20090430 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | New York Times Interview 01 MAY 2009 at 9am | NO | | DVD14 |
| CW0000318918 | CW0000318932 | 15 | 20090501 | | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | | Memo | Talking Points for telephone Interview with New York Times Magazine | NO | | DVD14 |
| CW0000318933 | CW0000318933 | 1 | 20090504 | Ned_Farquhar@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Cape wind one-pager | NO | | DVD14 |
| CW0000318934 | CW0000318934 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | rodney.cluck@mms.gov; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Fw: Cape wind brfng paper | NO | | DVD14 |
| CW0000318935 | CW0000318935 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000318936 | CW0000318936 | 1 | 20090504 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Cape Wind One-Pager | NO | | DVD14 |
| CW0000318937 | CW0000318937 | 1 | 20090504 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape wind brfng paper | NO | | DVD14 |
| CW0000318938 | CW0000318938 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: Re: cape wind one-pager | NO | | DVD14 |
| CW0000318939 | CW0000318939 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: cape wind one-pager | NO | | DVD14 |
| CW0000318940 | CW0000318942 | 3 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: cape wind one-pager | NO | | DVD14 |
| CW0000318943 | CW0000318945 | 3 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind one-pager | NO | | DVD14 |
| CW0000318946 | CW0000318949 | 4 | 20090504 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: cape wind one-pager | NO | | DVD14 |
| CW0000318950 | CW0000318950 | 1 | 20090504 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights, May 24 - 30, 2009 | NO | | DVD14 |
| CW0000319097 | CW0000319097 | 1 | 20090518 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights, May 24 - 30, 2009 | NO | | DVD14 |
| CW0000319098 | CW0000319098 | 1 | 20090518 | Davis, Laura <Laura_Davis@ios.doi.gov> | Pustay, Kat <Kat_Pustay@ios.doi.gov> | DOI | DOI | EMAIL | Re: correction and out of office | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000319099 | CW000319101 | 3 | 20090518 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: correction and out of office | NO | | DVD14 |
| CW000319102 | CW000319102 | 1 | 20090519 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Wenk, Dan <Dan_Wenk@nps.gov> | MMS | NPS | EMAIL | Cape Wind Finding of Adverse Effect | NO | | DVD14 |
| CW000319103 | CW000319103 | 1 | 20090520 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Dunagan, Casey C | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - MMS Weekly Highlights, 24 - 30 May 2009 | NO | | DVD14 |
| CW000319104 | CW000319104 | 1 | 20090521 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: Cape Wind crosses major Mass. regulatory hurdle | NO | | DVD14 |
| CW000319105 | CW000319105 | 1 | 20090521 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Cape Wind crosses major Mass. regulatory hurdle | NO | | DVD14 |
| CW000319106 | CW000319106 | 1 | 20090522 | Good, Keith <Keith.Good@mms.gov> | Kemkar, Neal <Neal_Kemkar@ios.doi.gov> | MMS | DOI | EMAIL | MMS Offshore Milestones | NO | | DVD14 |
| CW000319107 | CW000319107 | 1 | 20090522 | | | | | BOEM/SOL Internal | OEMM Key Offshore Milestones | NO | | DVD14 |
| CW000319108 | CW000319108 | 1 | 20090522 | Neal_Kemkar@ios.doi.gov | Good, Keith <Keith.Good@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: MMS Offshore Milestones | NO | | DVD14 |
| CW000319109 | CW000319109 | 1 | 20090522 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - MMS Weekly Highlights Report, (May 31 - Jun 6, 2009) | NO | | DVD14 |
| CW000319110 | CW000319110 | 1 | 20090526 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Cape Wind | NO | | DVD14 |
| CW000319111 | CW000319111 | 1 | 20090526 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Section 106 meetings | NO | | DVD14 |
| CW000319112 | CW000319112 | 1 | 20090526 | Rachel Pachter <rpachter@emienergy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Bennett, James F <james.f.bennett@mms.gov> | EMI Energy | MMS | EMAIL | Big U.S. offshore wind farm wins crucial permit | NO | | DVD14 |
| CW000319113 | CW000319113 | 1 | 20090526 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights Report, (May 31 - Jun 6, 2009) | NO | | DVD14 |
| CW000319114 | CW000319116 | 3 | 20090527 | efeature<nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <nfeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW000319117 | CW000319117 | 1 | 20090527 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: (Draft Copy) - MMS Weekly Highlights Report, (May 31 - Jun 6, 2009) | NO | | DVD14 |
| CW000319118 | CW000319118 | 1 | 20090527 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Receives State Permits with Unanimous Approval | NO | | DVD14 |
| CW000319119 | CW000319119 | 1 | 20090528 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Dunagan, Casey C | MMS | MMS | EMAIL | Meeting Logistics: (Final Copy) - MMS Weekly Highlights Report (May 31 - June 6) | NO | | DVD14 |
| CW000319120 | CW000319120 | 1 | 20090528 | Smith, David <David.Smith@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update for Betsy | NO | | DVD14 |
| CW000319121 | CW000319121 | 1 | 20090528 | Ned_Farquhar@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: Cape Wind | NO | | DVD14 |
| CW000319122 | CW000319122 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Update for Betsy | NO | | DVD14 |
| CW000319123 | CW000319123 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: 1-page briefing on Cape Wind | NO | | DVD14 |
| CW000319124 | CW000319124 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind 1-page briefing on Cape Wind | NO | | DVD14 |
| CW000319125 | CW000319125 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Wenk, Dan <Dan_Wenk@nps.gov> | MMS | NPS | EMAIL | RE: Cape Wind Finding of Adverse Effect | NO | | DVD14 |
| CW000319126 | CW000319126 | 1 | 20090528 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Update for Betsy | NO | | DVD14 |
| CW000319127 | CW000319127 | 1 | 20090528 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Update for Betsy | NO | | DVD14 |
| CW000319128 | CW000319128 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: RE: Cape Wind | NO | | DVD14 |
| CW000319129 | CW000319129 | 1 | 20090528 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind | NO | | DVD14 |
| CW000319130 | CW000319130 | 1 | 20090528 | Ned_Farquhar@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: Cape Wind Update for Betsy | NO | | DVD14 |
| CW000319131 | CW000319131 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Wind | NO | | DVD14 |
| CW000319132 | CW000319132 | 1 | 20090528 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS | EMAIL | General Communication: Re: Cape Wind | NO | | DVD14 |
| CW000319133 | CW000319133 | 1 | 20090528 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: Cape Wind | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319134 | CW0000319134 | 1 | 20090529 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Cape Wind One-Pager | NO | | DVD14 |
| CW0000319135 | CW0000319135 | 1 | 20090529 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Cape Wind paper for Boston trip | NO | | DVD14 |
| CW0000319136 | CW0000319136 | 1 | 20090529 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind paper for Boston trip | NO | | DVD14 |
| CW0000319137 | CW0000319137 | 1 | 20090529 | Lindsay_Dubin@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Cape Wind paper for Boston trip | NO | | DVD14 |
| CW0000319138 | CW0000319139 | 2 | 20090529 | Dennis Duffy <dduffy@emienergy.com> | Farquhar, Ned <ned_farquhar@ios.doi.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Good, Keith <keith.good@mms.gov>; Oynes, Chris <chris.oynes@mms.gov> | EMI Energy | DOI, MMS | EMAIL | General Communication: FW: EEA News Release - Massachusetts Siting Board Grants State, Local Permits to Cape Wind | NO | | DVD14 |
| CW0000319140 | CW0000319144 | 5 | 20090529 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1339 (29 May 2009) | NO | | DVD14 |
| CW0000319145 | CW0000319145 | 1 | 20090602 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Weekly Highlights, June 7-13, 2009 | NO | | DVD14 |
| CW0000319146 | CW0000319146 | 1 | 20090603 | Haze, Pam <Pam_Haze@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI | EMAIL | RE: URGENT - questions for the Secretary's hearing | NO | | DVD14 |
| CW0000319147 | CW0000319147 | 1 | 20090603 | Haze, Pam <Pam_Haze@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: URGENT - questions for the Secretary's hearing | NO | | DVD14 |
| CW0000319148 | CW0000319148 | 1 | 20090603 | Pam_Haze@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: URGENT - questions for the Secretary's hearing | NO | | DVD14 |
| CW0000319149 | CW0000319149 | 1 | 20090605 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Dunagan, Casey C | MMS | MMS | EMAIL | Transmittal Email: FW: (Final Copy) - MMS Weekly Highlights, June 7-13 2009.doc | NO | | DVD14 |
| CW0000319150 | CW0000319159 | 10 | 20090607 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319160 | CW0000319160 | 1 | 20090605 | | MMS | | | Meeting materials | Agenda ASLM/MMS Monthly Meeting | NO | | DVD14 |
| CW0000319161 | CW0000319161 | 1 | 20090606 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Lin, Janet <Janet_Lin@blm.gov>; Brady, Ray <Ray_Brady@blm.gov>; Spisak, Tim <Tim_Spisak@blm.gov>; Nedd, Mike <Mike_Nedd@blm.gov>; Pool, Mike <Mike_Pool@blm.gov>; Resseguie, Linda <Linda_Resseguie@blm.gov>; Witherbee, Kermit <Kermit_Witherbee@blm.gov>; Car | MMS | Multiple | EMAIL | Re: Pending apps | NO | | DVD14 |
| CW0000319162 | CW0000319162 | 1 | 20090606 | Janea_Scott@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Pending apps | NO | | DVD14 |
| CW0000319163 | CW0000319163 | 1 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Pending apps | NO | | DVD14 |
| CW0000319164 | CW0000319164 | 1 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Pending apps | NO | | DVD14 |
| CW0000319165 | CW0000319165 | 1 | 20090607 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Pending apps | NO | | DVD14 |
| CW0000319166 | CW0000319166 | 1 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Pending apps | NO | | DVD14 |
| CW0000319167 | CW0000319169 | 3 | 20090607 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Pending apps | NO | | DVD14 |
| CW0000319170 | CW0000319172 | 3 | 20090607 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Pending apps | NO | | DVD14 |
| CW0000319173 | CW0000319175 | 3 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Pending apps | NO | | DVD14 |
| CW0000319176 | CW0000319178 | 3 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | RE: Pending apps | NO | | DVD14 |
| CW0000319179 | CW0000319179 | 1 | 20090607 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | DOI | MMS | EMAIL | General Communication: RE: Pending apps | NO | | DVD14 |
| CW0000319180 | CW0000319180 | 1 | 20090608 | Janea_Scott@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Two Quick questions: Pending apps | NO | | DVD14 |
| CW0000319181 | CW0000319183 | 3 | 20090608 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Pending apps | NO | | DVD14 |
| CW0000319184 | CW0000319187 | 4 | 20090608 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | RE: Two Quick questions: Pending apps | NO | | DVD14 |
| CW0000319188 | CW0000319188 | 1 | 20090608 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: MW to households | NO | | DVD14 |
| CW0000319189 | CW0000319189 | 1 | 20090611 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Witkop, J | MMS | MMS | EMAIL | For Review: 3/17/09 QFRS Passback from OMB | NO | | DVD14 |
| CW0000319190 | CW0000319212 | 23 | 20090317 | | MMS | | | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Committee on Energy and Natural Resources Hearing | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319213 | CW0000319213 | 1 | 20090611 | Childs, Anita <Anita.Childs@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Dunagan, Casey C | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - Week Ahead, June 14-20, 2009 | NO | | DVD14 |
| CW0000319214 | CW0000319217 | 4 | 20090614 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319218 | CW0000319218 | 1 | 20090614 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Cape Wind/ACHP | NO | | DVD14 |
| CW0000319219 | CW0000319219 | 1 | 20090615 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: Cape Wind/ACHP | NO | | DVD14 |
| CW0000319220 | CW0000319221 | 2 | 20090615 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | MMS Memorandum of Understanding of June 4, 2009; MBTA; species protections | NO | | DVD14 |
| CW0000319222 | CW0000319224 | 3 | 20090522 | | | MMS | | BOEM/SOL Internal | MMS Key Offshore Milestones | NO | | DVD14 |
| CW0000319225 | CW0000319227 | 3 | 20090619 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000319228 | CW0000319228 | 1 | 20090623 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Cape Wind opponents meeting w/ASIA | NO | | DVD14 |
| CW0000319229 | CW0000319229 | 1 | 20090624 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind opponents meeting w/ASIA | NO | | DVD14 |
| CW0000319230 | CW0000319234 | 5 | 20090624 | bjdurk@aol.com | London, Rachel <Rachel_London@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Wind Turbine Advisory Committee third draft Recommendations public comment | NO | | DVD14 |
| CW0000319235 | CW0000319237 | 3 | 20090624 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000319238 | CW0000319339 | 102 | 20090624 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000319340 | CW0000319340 | 1 | 20090624 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: MTS Presentation | NO | | DVD14 |
| CW0000319341 | CW0000319364 | 24 | 20090629 | | | MMS | | Meeting materials | MTS Keynote Slides Framework for Developing Offshore Wind Energy in the United States | NO | | DVD14 |
| CW0000319365 | CW0000319365 | 1 | 20090629 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CAPE WIND 106 ISSUE PAPER | NO | | DVD14 |
| CW0000319366 | CW0000319367 | 2 | 20090630 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind 106 Issue Paper | NO | | DVD14 |
| CW0000319368 | CW0000319370 | 3 | 20090701 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000319371 | CW0000319373 | 3 | 20090701 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind 106 Issue Paper | NO | | DVD14 |
| CW0000319374 | CW0000319374 | 1 | 20090701 | Matthews, Jason R <Jason.Matthews@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Gould, Greg <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Update: FY 2011 Proposal DRAFT Distributed for Review | NO | | DVD14 |
| CW0000319375 | CW0000319375 | 1 | 20090702 | Matthews, Jason R <Jason.Matthews@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Gould, Greg <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Update: FY 2011 Proposal DRAFT Distributed for Review | NO | | DVD14 |
| CW0000319376 | CW0000319376 | 1 | 20090706 | Mark Rodgers <mark@capewind.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov> | CWA | MMS | EMAIL | Recent Letters to Editor | NO | | DVD14 |
| CW0000319377 | CW0000319378 | 2 | 20090707 | White, Bill (EEA) <Bill.White@state.ma.us> | Davis, Laura <Laura_davis@ios.doi.gov> | MA EEA | DOI | EMAIL | RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319379 | CW0000319383 | 5 | 20090707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319384 | CW0000319386 | 3 | 20090707 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319387 | CW0000319389 | 3 | 20090707 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Aquinnah Wampanoag rejects State wind plans | NO | | DVD14 |
| CW0000319390 | CW0000319394 | 5 | 20090707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319395 | CW0000319396 | 2 | 20090707 | Laura_Davis@ios.doi.gov | White, Bill (EEA) <Bill.White@state.ma.us> | DOI | MA EEA | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319397 | CW0000319397 | 1 | 20090707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: Aquinnah Wampanoag rejects State wind plans | NO | | DVD14 |
| CW0000319398 | CW0000319400 | 3 | 20090707 | White, Bill (EEA) <Bill.White@state.ma.us> | Davis, Laura <Laura_Davis@ios.doi.gov>; White, Bill (ENV) <Bill.White@state.ma.us> | MA EEA | DOI, Commonwealth of MA | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319401 | CW0000319403 | 3 | 20090707 | Bowles, Ian (EEA) <Ian.Bowles@state.ma.us> | White, Bill (EEA) <Bill.White@state.ma.us>; Davis, Laura <Laura_Davis@ios.doi.gov> | MA EEA | MA EEA, DOI | EMAIL | General Communication: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319404 | CW0000319406 | 3 | 20090707 | Chanelle_Williams@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319407 | CW0000319409 | 3 | 20090707 | Chanelle_Williams@ios.doi.gov | Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Barre, Michael <Michael.Barre@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS, DOI | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI - CORRECTION | NO | | DVD14 |
| CW0000319410 | CW0000319414 | 5 | 20090707 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: FW: Massachusetts Ocean Plan Partnership w/ DOI - CORRECTION | NO | | DVD14 |
| CW0000319415 | CW0000319417 | 3 | 20090707 | Laura_Davis@ios.doi.gov | Bowles, Ian (EEA) <Ian.Bowles@state.ma.us> | DOI | MA EEA | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319418 | CW0000319420 | 3 | 20090707 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Re: FW: Massachusetts Ocean Plan Partnership w/ DOI - CORRECTION | NO | | DVD14 |
| CW0000319421 | CW0000319423 | 3 | 20090707 | Laura_Davis@ios.doi.gov | Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319424 | CW0000319426 | 3 | 20090707 | Bowles, Ian (EEA) <Ian.Bowles@state.ma.us> | Davis, Laura <Laura_Davis@ios.doi.gov> | MA EEA | DOI | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319427 | CW0000319429 | 3 | 20090707 | Laura_Davis@ios.doi.gov | Bowles, Ian (EEA) <Ian.Bowles@state.ma.us> | DOI | MA EEA | EMAIL | Meeting Logistics: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319430 | CW0000319432 | 3 | 20090707 | Bowles, Ian (EEA) <Ian.Bowles@state.ma.us> | Davis, Laura <Laura_Davis@ios.doi.gov> | MA EEA | DOI | EMAIL | General Communication: Re: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319433 | CW0000319436 | 4 | 0 | | | | | | | NO | | DVD14 |
| CW0000319437 | CW0000319442 | 6 | 20090710 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1345 (10 July 2009) | NO | | DVD14 |
| CW0000319443 | CW0000319443 | 1 | 20090713 | Watson, Greg (EEA) <Greg.Watson@state.ma.us> | Cruickshank, Walter <walter.cruickshank@mms.gov> | MA EEA | MMS | EMAIL | Offshore Wind Collaborative | NO | | DVD14 |
| CW0000319444 | CW0000319444 | 1 | 20090717 | Erin Dolleris <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | INFOCast Inc | MMS | EMAIL | Offshore Wind Development Summit 2009 | NO | | DVD14 |
| CW0000319445 | CW0000319445 | 1 | 20090717 | White, Bill (EEA) <Bill.White@state.ma.us> | Davis, Laura <Laura_Davis@ios.doi.gov>; liz_birnbaum@mms.com; Cruickshank, Walter <walter_cruickshank@mms.gov>; Faeth, Lori <lori_faeth@ios.doi.gov> | MA EEA | DOI, MMS | EMAIL | MA Ltr on Nantucket Sound Designation | NO | | DVD14 |
| CW0000319446 | CW0000319448 | 3 | 20090717 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319449 | CW0000319452 | 4 | 20090717 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Fw: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319453 | CW0000319456 | 4 | 20090717 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Fw: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD14 |
| CW0000319457 | CW0000319460 | 4 | 20090720 | Kimball, Deborah L <Deborah.Kimball@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FOIA | NO | | DVD14 |
| CW0000319461 | CW0000319464 | 4 | 20090720 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kimball, Deborah L <Deborah.Kimball@mms.gov> | MMS | MMS | EMAIL | RE: FOIA | NO | | DVD14 |
| CW0000319465 | CW0000319469 | 5 | 20090721 | Kimball, Deborah L <Deborah.Kimball@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: FOIA | NO | | DVD14 |
| CW0000319470 | CW0000319474 | 5 | 20090721 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kimball, Deborah L <Deborah.Kimball@mms.gov> | MMS | MMS | EMAIL | RE: FOIA | NO | | DVD14 |
| CW0000319475 | CW0000319479 | 5 | 20090721 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: FOIA | NO | | DVD14 |
| CW0000319480 | CW0000319484 | 5 | 20090721 | Kimball, Deborah L <Deborah.Kimball@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: FOIA | NO | | DVD14 |
| CW0000319485 | CW0000319485 | 1 | 20090323 | Cluck, Rodney | CGreen1@mwtribe.com; Bettina Washington (Bettina@wampanoagtribe.net); Doug Harris (dnithpo@gmail.com) | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah), THPO | EMAIL | Site Visits | NO | | DVD14 |
| CW0000319486 | CW0000319486 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000319487 | CW0000319487 | 1 | 20090722 | Kyle Smitley <ksmitley@achp.gov> | spo <spo@achp.gov> | ACHP | ACHP | EMAIL | Memo from RUS Regarding the Delegation of Authority for Section 106 Review of Undertakings Assisted by the U. S. Department of Agriculture | NO | | DVD14 |
| CW0000319488 | CW0000319490 | 3 | 20090716 | Mark S. Plank, Richard A. Davis | | USDA | SHPO | Memo | Delegation of Authority for Section 106 Review of Undertakings | NO | | DVD14 |
| CW0000319491 | CW0000319491 | 1 | 20090722 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Week Ahead, Jul 26 - Aug 1, 2009 | NO | | DVD14 |
| CW0000319492 | CW0000319497 | 6 | 20090726 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319498 | CW0000319498 | 1 | 20090722 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | FW: (Draft Copy) - Week Ahead, Jul 26 - Aug 1, 2009 | NO | | DVD14 |
| CW0000319499 | CW0000319505 | 7 | 20090726 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319506 | CW0000319506 | 1 | 20090722 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | RE: (Draft Copy) - Week Ahead, Jul 26 - Aug 1, 2009 | NO | | DVD14 |
| CW0000319507 | CW0000319513 | 7 | 0 | | | | | | | NO | | DVD14 |
| CW0000319514 | CW0000319518 | 5 | 20090722 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kimball, Deborah L <Deborah.Kimball@mms.gov>; Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | RE: FOIA | NO | | DVD14 |
| CW0000319519 | CW0000319523 | 5 | 20090723 | Kimball, Deborah L <Deborah.Kimball@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FOIA | NO | | DVD14 |
| CW0000319524 | CW0000319528 | 5 | 20090723 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kimball, Deborah L <Deborah.Kimball@mms.gov>; Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: FOIA | NO | | DVD14 |
| CW0000319529 | CW0000319529 | 1 | 20090723 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Tribal Meeting timeline/cancellations | NO | | DVD14 |
| CW0000319530 | CW0000319530 | 1 | 20090723 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Tribal Meeting timeline/cancellations | NO | | DVD14 |
| CW0000319531 | CW0000319531 | 1 | 20090723 | Erin Dolleris <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Offshore Wind Development Summit 2009 | NO | | DVD14 |
| CW0000319532 | CW0000319532 | 1 | 20090728 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Week Ahead, Aug 2-8, 2009 | NO | | DVD14 |
| CW0000319533 | CW0000319538 | 6 | 20090802 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319539 | CW0000319539 | 1 | 20090729 | Erin Dolleris <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Offshore Wind Development Summit 2009 | NO | | DVD14 |
| CW0000319540 | CW0000319540 | 1 | 20090729 | Good, Keith <Keith.Good@mms.gov> | Childs, Anita <Anita.Childs@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: (Draft Copy) - Week Ahead, Aug 2-8, 2009 | NO | | DVD14 |
| CW0000319541 | CW0000319547 | 7 | 0 | | | | | | | NO | | DVD14 |
| CW0000319548 | CW0000319548 | 1 | 20090805 | Erin Dolleris <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Offshore Wind Development Summit 2009 | NO | | DVD14 |
| CW0000319549 | CW0000319549 | 1 | | bjdurk@aol.com | Dowd, Chris <Chris_dowd@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Fwd: Migratory Bird Treaty Act | NO | | DVD14 |
| CW0000319552 | CW0000319555 | 4 | 20090807 | White, Bill (EEA) <Bill.White@state.ma.us> | Davis, Laura <Laura_Davis@ios.doi.gov> | MA EEA | DOI | EMAIL | MA Request for Task Force w/ DOI | NO | | DVD14 |
| CW0000319556 | CW0000319556 | 1 | 20090812 | Erin Dolleris <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Offshore Wind Development Summit 2009 | NO | | DVD14 |
| CW0000319557 | CW0000319557 | 1 | 20090817 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Re: ACHP Letter | NO | | DVD14 |
| CW0000319558 | CW0000319558 | 1 | 20090817 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT 'Weak Ahead Aug 23-29' | NO | | DVD14 |
| CW0000319559 | CW0000319565 | 7 | 20090823 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319566 | CW0000319578 | 13 | 20090823 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319579 | CW0000319579 | 1 | 20090818 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: DRAFT 'Weak Ahead Aug 23-29' | NO | | DVD14 |
| CW0000319580 | CW0000319586 | 7 | 0 | | | | | | | NO | | DVD14 |
| CW0000319587 | CW0000319587 | 1 | 20090817 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Re: ACHP Letter | NO | | DVD14 |
| CW0000319588 | CW0000319588 | 1 | 20090817 | | | | | BOEM/SOL Internal | CW Clearance Record Form | NO | | DVD14 |
| CW0000319589 | CW0000319589 | 1 | 20090819 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | President Obama, Martha's Vineyard & Cape Wind | NO | | DVD14 |
| CW0000319590 | CW0000319592 | 3 | 20090819 | Micheal W. Morrissey, Barry R. Finegold, Anthony W. Petruccelli, Frank I. Smizik | Ken Salazar | Commonwealth of MA | DOI | Letter | RE: Opposition to National Register listing of Nantucket Sound | NO | | DVD14 |
| CW0000319593 | CW0000319605 | 13 | 20090820 | | | MMS | | Legal Document | DRAFT: MOA among the MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD14 |
| CW0000319606 | CW0000319607 | 2 | 20090615 | | | | | BOEM/SOL Internal | Section 106 Consulting Parties List June 2009 | NO | | DVD14 |
| CW0000319608 | CW0000319608 | 1 | 20090825 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT - Week Ahead Aug 30 - September 5 | NO | | DVD14 |
| CW0000319609 | CW0000319618 | 10 | 20050830 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319619 | CW0000319631 | 13 | 20050830 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319632 | CW0000319634 | 3 | 20050830 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000319635 | CW0000319635 | 1 | 20090825 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT - Week Ahead Aug 30 - September 5 | NO | | DVD14 |
| CW0000319636 | CW0000319645 | 10 | 0 | | | | | | | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000319646 | CW000319649 | 4 | 20090825 | Bjdurk@aol.com | Dowd, Chris <Chris_Dowd@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Re: Migratory Bird Treaty Act | NO | | DVD14 |
| CW000319650 | CW000319650 | 1 | 20090901 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: DRAFT Week Ahead Sept 6-12 | NO | | DVD14 |
| CW000319651 | CW000319657 | 7 | 20090906 | | MMS | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW000319658 | CW000319670 | 13 | 20090906 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW000319671 | CW000319673 | 3 | 20090906 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW000319674 | CW000319674 | 1 | 20090901 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Boston Globe Editorial: Obama should back Cape Wind | NO | | DVD14 |
| CW000319675 | CW000319675 | 1 | 20090901 | Davis, Laura <Laura_Davis@ios.doi.gov> | Wenk, Dan <Dan_Wenk@nps.gov>; Shafroth, Will <Will_Shafroth@ios.doi.gov> | DOI | NPS, DOI | EMAIL | Cape Wind/National Register/etc | NO | | DVD14 |
| CW000319676 | CW000319677 | 2 | 20090901 | Bjdurk@aol.com | Cruickshank, Walter <walter.cruickshank@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Cape Wind Record of Decision | NO | | DVD14 |
| CW000319678 | CW000319678 | 1 | 20090901 | Shafroth, Will <Will_Shafroth@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Wenk, Dan <Dan_Wenk@nps.gov> | DOI | DOI, NPS | EMAIL | Meeting Logistics: Re: Cape Wind/National Register/et | NO | | DVD14 |
| CW000319679 | CW000319679 | 1 | 20090901 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT Week Ahead Sept 6-12 | NO | | DVD14 |
| CW000319680 | CW000319686 | 7 | 20090906 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW000319687 | CW000319687 | 1 | 20090901 | Davis, Laura <Laura_Davis@ios.doi.gov> | Shafroth, Will <Will_Shafroth@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: Re: Cape Wind/National Register/et | NO | | DVD14 |
| CW000319688 | CW000319688 | 1 | 20090902 | Wenk, Dan <Dan_Wenk@nps.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Matthews, Jan <Jan_Matthews@nps.gov> | NPS | DOI, NPS | EMAIL | Re: Cape Wind/National Register/etc | NO | | DVD14 |
| CW000319689 | CW000319689 | 1 | 20090902 | Matthews, Jan <Jan_Matthews@nps.gov> | Wheeler, Richard <Richard_Wheeler@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | NPS | DOI, MMS | EMAIL | Fw: Cape Wind/National Register/etc | NO | | DVD14 |
| CW000319690 | CW000319690 | 1 | 20090902 | Ned_Farquhar@ios.doi.gov | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Lassiter, Tracie <Tracie_Lassiter@ios.doi.gov> | DOI | DOI | EMAIL | Fw: Information Update - Subject has changed: Laura Davis, Walter Cruickshank, Paul Loether, and Toni Lee - Cape Wind/National Register/etc | NO | | DVD14 |
| CW000319691 | CW000319691 | 1 | 20090902 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Witkop, James <James.Witkop@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Good, | MMS | MMS | EMAIL | MMS Fact Sheet | NO | | DVD14 |
| CW000319692 | CW000319703 | 12 | 20090902 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Fact Sheet | NO | | DVD14 |
| CW000319704 | CW000319719 | 16 | 20090820 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Fact Sheet | NO | | DVD14 |
| CW000319720 | CW000319720 | 1 | 20090903 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Kruger, John <John.Kruger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Telecon: Cape Wind | NO | | DVD14 |
| CW000319721 | CW000319721 | 1 | 20090903 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cook, Karla <Karla.Cook@mms.gov>; Decker, Karen <Karen.Decker@mms.gov>; Bennett, Charlotte <Charlotte.Bennett@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Telecon: Cape Wind | NO | | DVD14 |
| CW000319722 | CW000319722 | 1 | 20090903 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind's new Blog, Facebook & Twitter pages | NO | | DVD14 |
| CW000319723 | CW000319723 | 1 | 20090908 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind letter | NO | | DVD14 |
| CW000319724 | CW000319724 | 1 | 20090908 | Parker, Ericka <Ericka.Parker@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Letter | NO | | DVD14 |
| CW000319725 | CW000319738 | 14 | 20090612 | | Multiple | | | Legal Document | Unsigned: Draft MOA among the MMS, MHC, ACHP, COE and CWA | NO | | DVD14 |
| CW000319739 | CW000319739 | 1 | 20090909 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind letter | NO | | DVD14 |
| CW000319740 | CW000319740 | 1 | 20090911 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Letter | NO | | DVD14 |
| CW000319741 | CW000319744 | 4 | 20090918 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD14 |
| CW000319745 | CW000319745 | 1 | 20090918 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | MMS Fact Sheet | NO | | DVD14 |
| CW000319746 | CW000319758 | 13 | 20090903 | | MMS | | | BOEM/SOL Internal | MMS Fact Sheet | NO | | DVD14 |
| CW000319759 | CW000319759 | 1 | 20090921 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | FW: MMS Fact Sheet | NO | | DVD14 |
| CW000319760 | CW000319772 | 13 | 20090903 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Fact Sheet | NO | | DVD14 |
| CW000319773 | CW000319773 | 1 | 20090921 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and the 106 consultation meetings | NO | | DVD14 |
| CW000319774 | CW000319774 | 1 | 20090921 | Barre, Michael <Michael.Barre@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind and the 106 consultation | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319775 | CW0000319775 | 1 | 20090921 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind and the 106 consultation | NO | | DVD14 |
| CW0000319776 | CW0000319776 | 1 | 20090921 | Barre, Michael <Michael.Barre@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind and the 106 consultation | NO | | DVD14 |
| CW0000319777 | CW0000319779 | 3 | 20090921 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind and the 106 consultation | NO | | DVD14 |
| CW0000319780 | CW0000319784 | 5 | 20090923 | Bjdurk@aol.com | London, Rachel <Rachel_London@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Please enter my comments into the record RE: FAC draft v. 4 | NO | | DVD14 |
| CW0000319785 | CW0000319785 | 1 | 20090923 | Watson, Greg (EEA) <Greg.Watson@state.ma.us> | bram@energeticsinc.com; manwell@ecs.umass.edu; walter_musial@nrel.gov; Cruickshank, Walter <walter.cruickshank@mms.gov>; JennerC@rpsgroup.com; soren@1stmile.dk | MA EEA | Multiple | EMAIL | U.S. Offshore Wind Working Paper final | NO | | DVD14 |
| CW0000319786 | CW0000319834 | 49 | 20090901 | | USOWC | | | Report/Study | U.S. Offshore Wind Energy: The Path Forward | NO | | DVD14 |
| CW0000319835 | CW0000319837 | 3 | 20090923 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Tomorrow's Cape Wind meeting | NO | | DVD14 |
| CW0000319838 | CW0000319839 | 2 | 20090918 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Fw: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD14 |
| CW0000319840 | CW0000319842 | 3 | 20090923 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tomorrow's Cape Wind meeting | NO | | DVD14 |
| CW0000319843 | CW0000319843 | 1 | 20090924 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Sept. 30 | NO | | DVD14 |
| CW0000319844 | CW0000319844 | 1 | 20090924 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Sept 30 | NO | | DVD14 |
| CW0000319845 | CW0000319845 | 1 | 20090924 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Sept. 30 | NO | | DVD14 |
| CW0000319846 | CW0000319846 | 1 | 20090924 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Sept 30 | NO | | DVD14 |
| CW0000319847 | CW0000319847 | 1 | 20090925 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Sept 30 | NO | | DVD14 |
| CW0000319848 | CW0000319848 | 1 | 20090925 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Sept 30 | NO | | DVD14 |
| CW0000319849 | CW0000319849 | 1 | 20090925 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind Sept 30 | NO | | DVD14 |
| CW0000319850 | CW0000319850 | 1 | 20090925 | Sandy Taylor <sandyt@saveoursound.org> | Mark Forest <mark.forest@mail.house.gov>; Kate Anderson <kate_anderson@kerry.senate.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov>; RAUSENBERGER, WYNDY <wyndy.rau>; | APNS | Multiple | EMAIL | Alliance letter to COE and EPA with Deficiencies paper to MMS | NO | | DVD14 |
| CW0000319851 | CW0000319851 | 1 | 20090929 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | US Chamber of Commerce Supports Cape Wind | NO | | DVD14 |
| CW0000319852 | CW0000319853 | 2 | 20090930 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Conversation with the MA SHPO | NO | | DVD14 |
| CW0000319854 | CW0000319855 | 2 | 20090930 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | FW: Conversation with the MA SHPO | NO | | DVD14 |
| CW0000319856 | CW0000319856 | 1 | 20090930 | Irion, Jack <Jack.Irion@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Conversation with the MA SHPO | NO | | DVD14 |
| CW0000319857 | CW0000319858 | 2 | 20091001 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Conversation with the MA SHPO | NO | | DVD14 |
| CW0000319859 | CW0000319859 | 1 | 20091001 | Textoris, Steven D <Steven.Textoris@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Fw: Governor's Meeting Briefing | NO | | DVD14 |
| CW0000319860 | CW0000319865 | 6 | 20091001 | Wright Frank | Walter Cruickshank | MMS | MMS | Memo | Re: Briefing Materials on Offshore Renewable Energy and Leasing on Atlantic Seaboard | NO | | DVD14 |
| CW0000319866 | CW0000319868 | 3 | 20091005 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000319869 | CW0000319931 | 63 | 20091005 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000319932 | CW0000319932 | 1 | 20091005 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Next Steps | NO | | DVD14 |
| CW0000319933 | CW0000319937 | 5 | 20091005 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FYI: From ClimateWire -- Pioneering wind farm faces another delay, this time over Indian sites | NO | | DVD14 |
| CW0000319938 | CW0000319938 | 1 | 20091005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Next Steps | NO | | DVD14 |
| CW0000319939 | CW0000319941 | 3 | 20091005 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Next Steps | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000319942 | CW0000319942 | 1 | 20091005 | Musial, Walter <Walter.Musial@nrel.gov> | Watson, Greg (EEA) <Greg.Watson@state.ma.us>; bram@energeticsinc.com; manwell@ecs.umass.edu; Cruickshank, Walter <walter.cruickshank@mms.gov>; JennerC@rpsgroup.com; soren@1stmile.dk | NREL | Multiple | EMAIL | Transmittal Email: RE: U.S. Offshore Wind Working Paper final | NO | | DVD14 |
| CW0000319943 | CW0000319947 | 5 | 20091004 | | | NREL | | BOEM/SOL Internal | Review comments on US Offshore Wind Energy: The Path Forward | NO | | DVD14 |
| CW0000319948 | CW0000319948 | 1 | 20091007 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind letter | NO | | DVD14 |
| CW0000319949 | CW0000319949 | 1 | 20091007 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind letter | NO | | DVD14 |
| CW0000319950 | CW0000319950 | 1 | 20091008 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind letter | NO | | DVD14 |
| CW0000319951 | CW0000319954 | 4 | 20091008 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000319955 | CW0000320046 | 92 | 20091008 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000320047 | CW0000320048 | 2 | 0 | | | | | | | NO | | DVD14 |
| CW0000320049 | CW0000320050 | 2 | 20091008 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Update on Eligibility Determination for Nantucket Sound | NO | | DVD14 |
| CW0000320051 | CW0000320051 | 1 | 20091009 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Sec. 106 timeline | NO | | DVD14 |
| CW0000320052 | CW0000320055 | 4 | 20091009 | | | MMS | | BOEM/SOL Internal | Timelines for Cape Wind Historic Preservation Consultation Process | NO | | DVD14 |
| CW0000320056 | CW0000320056 | 1 | 20091013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: 106 status | NO | | DVD14 |
| CW0000320057 | CW0000320059 | 3 | 20091013 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: 106 status | NO | | DVD14 |
| CW0000320060 | CW0000320060 | 1 | 20091013 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: 5-YR NEPA scoping briefing info 100909_BJB | NO | | DVD14 |
| CW0000320061 | CW0000320100 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD14 |
| CW0000320101 | CW0000320101 | 1 | 20091020 | Norfleet, Charles E. <Charles.Norfleet2@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | FW: Revenue Collection MMS Lead - Management Audit Response | NO | | DVD14 |
| CW0000320102 | CW0000320105 | 4 | 20091021 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320106 | CW0000320106 | 1 | 20091021 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Environmental & Labor Groups Urge Speedy Approval of Cape Wind | NO | | DVD14 |
| CW0000320107 | CW0000320107 | 1 | 20091021 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Copies for today 1:00 meeting | NO | | DVD14 |
| CW0000320108 | CW0000320108 | 1 | 20091023 | Hema Chowdhury <Hema.Chowdhury.bqpwmumwxmderxc@greenpower.msgfocus.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Green Power | MMS | EMAIL | Announcing Offshore Wind Power Forum | NO | | DVD14 |
| CW0000320109 | CW0000320111 | 3 | 20091027 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320112 | CW0000320112 | 1 | 20091027 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Boston Globe Article & Editorial on Cape Wind | NO | | DVD14 |
| CW0000320113 | CW0000320113 | 1 | 20091030 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Wyndy Rausenberger <wyndy@4email.net>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Site visits | NO | | DVD14 |
| CW0000320114 | CW0000320114 | 1 | 20091102 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | NY Times Editorial-Cape Wind | NO | | DVD14 |
| CW0000320115 | CW0000320122 | 8 | 20091102 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Interview Prep Package for Liz's interviews on Tuesday Nov. 3 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320123 | CW0000320125 | 3 | 20091102 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320126 | CW0000320126 | 1 | 20091102 | Fara Courtney <fcourt@cove.com> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | Good Harbor Consulting | MMS | EMAIL | Transmittal Email: USOWC working paper | NO | | DVD14 |
| CW0000320127 | CW0000320130 | 4 | 20091102 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Re: Interview Prep Package for Liz's interviews on Tuesday Nov. 3 | NO | | DVD14 |
| CW0000320131 | CW0000320138 | 8 | 20091102 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Interview Prep Package for Liz's interviews on Tuesday Nov. 3 | NO | | DVD14 |
| CW0000320139 | CW0000320143 | 5 | 20091102 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Re: Interview Prep Package for Liz's interviews on Tuesday Nov. 3 | NO | | DVD14 |
| CW0000320144 | CW0000320144 | 1 | 20091102 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | New York Times Editorial: Cape Wind | NO | | DVD14 |
| CW0000320145 | CW0000320145 | 1 | 20091102 | Vincent.Ward@sol.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: RE: Timelines for Cape Wind Historic Preservation Consultation | NO | | DVD14 |
| CW0000320146 | CW0000320146 | 1 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Letter to Mashpee | NO | | DVD14 |
| CW0000320147 | CW0000320147 | 1 | 20091104 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Letter to Mashpee | NO | | DVD14 |
| CW0000320148 | CW0000320150 | 3 | 20091104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | | EMAIL | General Communication: RE: Letter to Mashpee | NO | | DVD14 |
| CW0000320151 | CW0000320153 | 3 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD14 |
| CW0000320154 | CW0000320154 | 1 | 20091106 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW:  newsclip: Cape Cod Times: Ruling could mean delay for Cape Wind project | NO | | DVD14 |
| CW0000320155 | CW0000320155 | 1 | 20091106 | Scott, Janea <Janea_Scott@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320156 | CW0000320158 | 3 | 20091106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Any updates to the OCS wind info | NO | | DVD14 |
| CW0000320159 | CW0000320161 | 3 | 20091106 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320162 | CW0000320164 | 3 | 20091106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320165 | CW0000320168 | 4 | 20091106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320169 | CW0000320171 | 3 | 20091106 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320172 | CW0000320172 | 1 | 20091109 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Lewis, Wilma <wilma_lewis@ios.doi.gov>; Hildebrandt, Betsy <betsy_hildebrandt@ios.doi.gov>; liz_birnbaum@mms.gov; Farquhar, Ned <ned_farquhar@ios.doi.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Black, Steve <steve_black@ios.doi.gov> | DOI | DOI, MMS | EMAIL | From ClimateWire -- RENEWABLE ENERGY: Can offshore winds spin a market for American-made turbines? | NO | | DVD14 |
| CW0000320173 | CW0000320175 | 3 | 20091109 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320176 | CW0000320262 | 87 | 0 | | | | | | | NO | | DVD14 |
| CW0000320263 | CW0000320263 | 1 | 20091109 | Tracy Rouleau <tracy.rouleau@noaa.gov> | cough.paul@epa.gov; Holman, Terry <Terry_Holman@ios.doi.gov>; laura.furgione@noaa.gov; Michael_J._Boots@ceq.eop.gov; Margaret.Davidson@noaa.gov; donald.schregardus@navy.mil; robert.s.winokur@navy.mil; lynn.r.martin@usace.army.mil; mitchell.baer@hq.doe.gov | NOAA | Multiple | EMAIL | SIMOR November Meeting Agenda and documents, plus VIRTUAL Review for Coastal America - Ocean Policy Task Force Interim Report Crosswalk | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320264 | CW0000320272 | 9 | 20090811 | | | | | Meeting materials | Summary of the Meeting Subcommittee on Integrated Management of Ocean Resources (SIMOR) | NO | | DVD14 |
| CW0000320273 | CW0000320275 | 3 | 20091001 | | | Coastal America | | Press Release/News Article | Coastal America Monthly Update | NO | | DVD14 |
| CW0000320276 | CW0000320286 | 11 | 20091106 | | | | | Meeting materials | DRAFT: Coastal America Crosswalk with the Interim Interagency Ocean Policy Task Force Report | NO | | DVD14 |
| CW0000320287 | CW0000320287 | 1 | 20091110 | | | | | Meeting materials | Meeting of Subcommittee on Integrated Management of Ocean Resources (SIMOR) Agenda | NO | | DVD14 |
| CW0000320288 | CW0000320288 | 1 | 20091109 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: CONGRSSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD14 |
| CW0000320289 | CW0000320290 | 2 | 20091109 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD14 |
| CW0000320291 | CW0000320291 | 1 | 20091109 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD14 |
| CW0000320292 | CW0000320292 | 1 | 20091109 | DENNIS.DAUGHERTY@sol.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Invitation: Cape Wind 106 - Next Steps (Nov 10 03:00 PM EST in 5411) | NO | | DVD14 |
| CW0000320293 | CW0000320295 | 3 | 20091109 | Textoris, Steven D <Steven.Textoris@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320296 | CW0000320297 | 2 | 20091110 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD14 |
| CW0000320298 | CW0000320298 | 1 | 20091110 | Barna, David <David_Barna@nps.gov> | | NPS | | EMAIL | Newsclip: Markey: Approve Cape Wind before UN meeting | NO | | DVD14 |
| CW0000320299 | CW0000320302 | 4 | 20091110 | Textoris, Steven D <Steven.Textoris@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320303 | CW0000320305 | 3 | 20091110 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320306 | CW0000320306 | 1 | 20091110 | Bjdurk@aol.com | intern1gw@mail.house.gov | Massachusetts Fishermen's Partnership | House of Representatives | EMAIL | To the Honorable Chairman Markey and the House Select Committee on Energy Independence | NO | | DVD14 |
| CW0000320307 | CW0000320307 | 1 | 20091110 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Congressman Ed Markey Urges Cape Wind Approval by December | NO | | DVD14 |
| CW0000320308 | CW0000320309 | 2 | 20091111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD14 |
| CW0000320310 | CW0000320312 | 3 | 20091111 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320313 | CW0000320316 | 4 | 20091112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320317 | CW0000320320 | 4 | 20091112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320321 | CW0000320321 | 1 | 20091112 | Scott, Janea <Janea_Scott@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Any updates to the OCS wind info? | NO | | DVD14 |
| CW0000320322 | CW0000320324 | 3 | 20091116 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320325 | CW0000320325 | 1 | 20091116 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: cape wind | NO | | DVD14 |
| CW0000320326 | CW0000320326 | 1 | 20091116 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: cape wind - letter to the SHPO | NO | | DVD14 |
| CW0000320327 | CW0000320327 | 1 | 20091117 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Eligibility Determinations | NO | | DVD14 |
| CW0000320328 | CW0000320328 | 1 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Cape Wind | NO | | DVD14 |
| CW0000320329 | CW0000320329 | 1 | 20091117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Eligibility Determinations | NO | | DVD14 |
| CW0000320330 | CW0000320332 | 3 | 20091117 | Emily Baker <emilyb@infocastwebinars.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Comprehensive Analysis of the Emerging Offshore Wind Market | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320333 | CW0000320335 | 3 | 20091119 | MMS Public Affairs <mmspublicaffairs2@mms.gov> | MMS | | | EMAIL | MMS and Massachusetts Hold Offshore Renewable Energy Task Force Meeting | NO | | DVD14 |
| CW0000320336 | CW0000320336 | 1 | 20091120 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320337 | CW0000320339 | 3 | 20091123 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD14 |
| CW0000320340 | CW0000320342 | 3 | 20091123 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD14 |
| CW0000320343 | CW0000320346 | 4 | 20091123 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD14 |
| CW0000320347 | CW0000320350 | 4 | 20091123 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Nantucket Sound Eligibility Determination to NPS | NO | | DVD14 |
| CW0000320351 | CW0000320351 | 1 | 20091124 | Childs, Anita <Anita.Childs@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: (Draft Copy) - Week Ahead, Nov 29 - Dec 5 | NO | | DVD14 |
| CW0000320352 | CW0000320356 | 5 | 20091129 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000320357 | CW0000320357 | 1 | 20091124 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Childs, Anita <Anita.Childs@mms.gov> | MMS | MMS | EMAIL | FW: (Draft Copy) - Week Ahead, Nov 29 - Dec 5 | NO | | DVD14 |
| CW0000320358 | CW0000320362 | 5 | 20091129 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD14 |
| CW0000320363 | CW0000320363 | 1 | 20091129 | Lisa Panas <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | US Offshore Wind Market Report 2009 | NO | | DVD14 |
| CW0000320364 | CW0000320365 | 2 | 20091203 | Hema Chowdhury <hema.chowdhury.bqpwmupqkpjegkb@greenpower.msgfocus.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD14 |
| CW0000320366 | CW0000320367 | 2 | 20091204 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320368 | CW0000320373 | 6 | 20091205 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1365 (4 December 2009) | NO | | DVD14 |
| CW0000320374 | CW0000320376 | 3 | 20091206 | Lisa Panas <lewisc@meyeranalytics.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Meyer Analytics | MMS | EMAIL | US Offshore Wind Market Report 2009 | NO | | DVD14 |
| CW0000320377 | CW0000320377 | 1 | 20091208 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Governor Patrick Announces National Grid & Cape Wind Intent to Contract | NO | | DVD14 |
| CW0000320378 | CW0000320384 | 7 | 20091212 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1366 (11 December 2009) | NO | | DVD14 |
| CW0000320385 | CW0000320385 | 1 | 20091212 | Lisa Panas <registration@infocastinc.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | US Offshore Wind Market Report 2009 | NO | | DVD14 |
| CW0000320386 | CW0000320386 | 1 | 20091215 | Hema Chowdhury <hema.Chowdhury.bqpwmuqgitgryp@greenpower.msgfocus.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD14 |
| CW0000320387 | CW0000320394 | 8 | 20091215 | Bjdurk@aol.com | laura.bickel@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | D.P.U. 09-138 Cape Wind MOU National Grid PPA negotiations v public interest | NO | | DVD14 |
| CW0000320395 | CW0000320402 | 8 | 20091215 | Bjdurk@aol.com | Bjdurk@aol.com; laura.bickel@state.ma.us | Massachusetts Fishermen's Partnership | Massachusetts Fishermen's Partnership, Commonwealth of MA | EMAIL | Re: D.P.U. 09-138 Cape Wind MOU National Grid PPA negotiations v public interview | NO | | DVD14 |
| CW0000320403 | CW0000320411 | 9 | 20091217 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Important Milestones | NO | | DVD14 |
| CW0000320412 | CW0000320422 | 11 | 20091217 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Important Milestones | NO | | DVD14 |
| CW0000320423 | CW0000320434 | 12 | 20091217 | | MMS | | | BOEM/SOL Internal | Working DRAFT: MMS Important Milestones | NO | | DVD14 |
| CW0000320435 | CW0000320435 | 1 | 20091221 | Audra Parker <audra@saveoursound.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | APNS | MMS | EMAIL | FW: Thank You - meeting with APNS | NO | | DVD14 |
| CW0000320436 | CW0000320436 | 1 | 20091222 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Audra Parker <audra@saveoursound.org> | MMS | APNS | EMAIL | General Communication: RE: Thank You meeting followup | NO | | DVD14 |
| CW0000320437 | CW0000320437 | 1 | 20091222 | Audra Parker <audra@saveoursound.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | APNS | MMS | EMAIL | General Communication: RE: Thank You meeting followup | NO | | DVD14 |
| CW0000320438 | CW0000320441 | 4 | 20091222 | Bjdurk@aol.com | scottn@enXco.com | Massachusetts Fishermen's Partnership | enXco | EMAIL | response to: "National Audubon Society Shows Support for Wind Power' | NO | | DVD14 |
| CW0000320442 | CW0000320442 | 1 | 20091226 | bjdurk@aol.com | scottn@enXco.com | Massachusetts Fishermen's Partnership | enXco | EMAIL | Re: response to: 'National Audubon Society Shows Support for Wind Power' | NO | | DVD14 |
| CW0000320443 | CW0000320446 | 4 | 20100104 | Brown, Bob <Bob.Brown@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: EM&A Contract, TO 6 | NO | | DVD14 |
| CW0000320447 | CW0000320447 | 1 | 20100104 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: for Release to Media at 3:45 - pls begin calls to Hill, Governors, etc | NO | | DVD14 |
| CW0000320448 | CW0000320448 | 1 | 20100104 | | DOI | | | Press Release/News Article | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD14 |
| CW0000320449 | CW0000320452 | 4 | 20100104 | Brown, Bob <Bob.Brown@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: EM&A Contract, TO 6 | NO | | DVD14 |
| CW0000320453 | CW0000320455 | 3 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brown, Bob <Bob.Brown@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: EM&A Contract, TO 6 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320456 | CW0000320458 | 3 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dennis Duffy <dduffy@emienergy.com> | MMS | EMI Energy | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD14 |
| CW0000320459 | CW0000320460 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: CW 106-related info | NO | | DVD14 |
| CW0000320461 | CW0000320462 | 2 | 20100105 | | | MMS | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD14 |
| CW0000320463 | CW0000320464 | 2 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CW 106-related info | NO | | DVD14 |
| CW0000320465 | CW0000320466 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: CW 106-related info | NO | | DVD14 |
| CW0000320467 | CW0000320468 | 2 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CW 106-related info--one missing name I caught. | NO | | DVD14 |
| CW0000320469 | CW0000320470 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: CW 106-related info--one missing name I caught. | NO | | DVD14 |
| CW0000320471 | CW0000320472 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: CW 106-related info | NO | | DVD14 |
| CW0000320473 | CW0000320473 | 1 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Need copy of Section 106 Invitation letter | NO | | DVD14 |
| CW0000320474 | CW0000320474 | 1 | 20100105 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Need one more thing | NO | | DVD14 |
| CW0000320475 | CW0000320475 | 1 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Need one more thing | NO | | DVD14 |
| CW0000320476 | CW0000320476 | 1 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Need one more thing | NO | | DVD14 |
| CW0000320477 | CW0000320479 | 3 | 20100106 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320480 | CW0000320480 | 1 | 20100106 | Brown, Bob <Bob.Brown@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Section 106 Meetings | NO | | DVD14 |
| CW0000320481 | CW0000320481 | 1 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brown, Bob <Bob.Brown@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Section 106 Meetings | NO | | DVD14 |
| CW0000320482 | CW0000320482 | 1 | 20100106 | Kendall, James <James.Kendall@mms.gov> | Holman, Terry L <Terry_Holman@ios.doi.gov>; Gude, Andrew <Andrew_Gude@fws.gov> | MMS | DOI, FWS | EMAIL | Partner Collaboration | NO | | DVD14 |
| CW0000320483 | CW0000320483 | 1 | 20100106 | Holman, Terry L <Terry_Holman@ios.doi.gov> | Kendall, James <James.Kendall@mms.gov>; Gude, Andrew <andrew_gude@fws.gov>; Russell-Robinson, Susan <srussell@usgs.gov> | DOI | MMS, FWS, USGS | EMAIL | RE: Partner Collaboration | NO | | DVD14 |
| CW0000320484 | CW0000320484 | 1 | 20100106 | Andrew_Gude@fws.gov | Holman, Terry L <Terry_Holman@ios.doi.gov> | FWS | DOI | EMAIL | RE: Partner Collaboration | NO | | DVD14 |
| CW0000320485 | CW0000320485 | 1 | 20100106 | Paul Niedzwiecki <pniedzwiecki@capecodcommission.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cape Cod Commission | MMS | EMAIL | Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320486 | CW0000320486 | 1 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320487 | CW0000320487 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320488 | CW0000320488 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320489 | CW0000320489 | 1 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320490 | CW0000320492 | 3 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320493 | CW0000320495 | 3 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Cod Commission - Cape Wind | NO | | DVD14 |
| CW0000320496 | CW0000320498 | 3 | 20100106 | Kendall, James <James.Kendall@mms.gov> | Gude, Andrew <Andrew_Gude@fws.gov>; Holman, Terry L <Terry_Holman@ios.doi.gov> | MMS | FWS, DOI | EMAIL | General Communication: RE: Partner Collaboration | NO | | DVD14 |
| CW0000320499 | CW0000320501 | 3 | 20100107 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Partner Collaboration | NO | | DVD14 |
| CW0000320502 | CW0000320502 | 1 | 20100107 | Rachel Pachter <rpachter@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | CWA | MMS | EMAIL | Boston Globe editorial | NO | | DVD14 |
| CW0000320503 | CW0000320505 | 3 | 20100107 | Kendall, James <James.Kendall@mms.gov> | Gude, Andrew <Andrew_Gude@fws.gov>; Holman, Terry L <Terry_Holman@ios.doi.gov> | MMS | FWS, DOI | EMAIL | RE: Partner Collaboration | NO | | DVD14 |
| CW0000320506 | CW0000320507 | 2 | 20100107 | Andrew_Gude@fws.gov | Kendall, James <James.Kendall@mms.gov> | FWS | MMS | EMAIL | General Communication: RE: Partner Collaboration | NO | | DVD14 |
| CW0000320508 | CW0000320508 | 1 | 20100107 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Some answers | NO | | DVD14 |
| CW0000320509 | CW0000320509 | 1 | 20100107 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: List of Cape Wind Meeting Invitees | NO | | DVD14 |
| CW0000320510 | CW0000320515 | 6 | 20100105 | | | MMS | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD14 |
| CW0000320516 | CW0000320516 | 1 | 20100107 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Briefing Material | NO | | DVD14 |
| CW0000320517 | CW0000320517 | 1 | 20100108 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: no formal requirements for 106 meetings | NO | | DVD14 |
| CW0000320518 | CW0000320518 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: no formal requirements for 106 meetings | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320519 | CW0000320519 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Briefing Material | NO | | DVD14 |
| CW0000320523 | CW0000320523 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Peters, Kristen <Kristen_Peters@ios.doi.gov> | MMS | DOI | EMAIL | FW: Invitee Addresses | NO | | DVD14 |
| CW0000320524 | CW0000320524 | 1 | 20100108 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Peters, Kristen <Kristen_Peters@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Invitee Addresses | NO | | DVD14 |
| CW0000320525 | CW0000320525 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320526 | CW0000320526 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320527 | CW0000320527 | 1 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320528 | CW0000320529 | 2 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320530 | CW0000320531 | 2 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320532 | CW0000320533 | 2 | 20100108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind material 2 of 2 | NO | | DVD14 |
| CW0000320534 | CW0000320539 | 6 | 20100108 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1368 (8 January 2009) | NO | | DVD14 |
| CW0000320540 | CW0000320543 | 4 | 20100110 | Amy Tam <lewisc@meyeranalytics.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Meyer Analytics | MMS | EMAIL | Come to San Diego and Meet the Wind Power Dealmakers | NO | | DVD14 |
| CW0000320544 | CW0000320544 | 1 | 20100111 | Peters, Kristen <Kristen_Peters@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320545 | CW0000320545 | 1 | 20100111 | Peters, Kristen <Kristen_Peters@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320546 | CW0000320548 | 3 | 20100111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Peters, Kristen <Kristen_Peters@ios.doi.gov> | MMS | DOI | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320549 | CW0000320549 | 1 | 20100111 | Watson, Greg (EEA) <Greg.Watson@state.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MA EEA | MMS | EMAIL | Good luck this Wednesday | NO | | DVD14 |
| CW0000320550 | CW0000320550 | 1 | 20100111 | John Bullard <jbullard@sea.edu> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Sea Education Association | MMS | EMAIL | Cape Wind and National Register | NO | | DVD14 |
| CW0000320551 | CW0000320553 | 3 | 20100111 | Peters, Kristen <Kristen_Peters@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320554 | CW0000320559 | 6 | 20100105 | | | | | BOEM/SOL Internal | Cape Wind Section 106 Meeting Invitees | NO | | DVD14 |
| CW0000320560 | CW0000320562 | 3 | 20100111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Audra Parker <audra@saveoursound.org> | MMS | APNS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320563 | CW0000320563 | 1 | 20100107 | | | MMS | MMS | BOEM/SOL Internal | Entities Invited to the January 13, 2010 cape Wind Meeting | NO | | DVD14 |
| CW0000320564 | CW0000320566 | 3 | 20100111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Peters, Kristen <Kristen_Peters@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320567 | CW0000320568 | 2 | 20100111 | Audra Parker <audra@saveoursound.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | APNS | MMS | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320569 | CW0000320569 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Greg.Watson@state.ma.us | MMS | Commonwealth of MA | EMAIL | General Communication: Re: Good luck this Wednesday! | NO | | DVD14 |
| CW0000320570 | CW0000320570 | 1 | 20100112 | Peters, Kristen <Kristen_Peters@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Sen. Kirk and Rep. Delahunt wrote the Secretary regarding not being invited to the consultation meeting | NO | | DVD14 |
| CW0000320571 | CW0000320583 | 13 | 20090612 | | MMS | | | Legal Document | DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD14 |
| CW0000320584 | CW0000320584 | 1 | 20100112 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320585 | CW0000320587 | 3 | 20100112 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320588 | CW0000320600 | 13 | 20100112 | | | | | BOEM/SOL Internal | Excerpts from Cape Wind FEIS on Cultural Impacts | NO | | DVD14 |
| CW0000320601 | CW0000320603 | 3 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320604 | CW0000320607 | 4 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Audra Parker <audra@saveoursound.org> | MMS | APNS | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320608 | CW0000320610 | 3 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320611 | CW0000320611 | 1 | 20100112 | Robinson, Blossom <Blossom.Robinson@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Materials | NO | | DVD14 |
| CW0000320612 | CW0000320612 | 1 | 20100112 | | | | | BOEM/SOL Internal | Section 106 process effort and timing | NO | | DVD14 |
| CW0000320613 | CW0000320613 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Materials | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320614 | CW0000320614 | 1 | 20100112 | Roberta Lane <Roberta_Lane@nthp.org> | CGreen1@mwtribe.com; bettina@wampanoagtribe.net; Brona.Simon@state.ma.us; jfowler@achp.gov; Cruickshank, Walter <walter.cruickshank@mms.gov>; Karen.K.Adams@usace.army.mil; james.kardatzke@bia.gov; audra@saveoursound.org; Jarvis, Jon <jon_jarvis@nps.gov> | NTHP | Multiple | EMAIL | NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD14 |
| CW0000320615 | CW0000320617 | 3 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | ludicello, Fay <Fay_ludicello@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind and National Register | NO | | DVD14 |
| CW0000320618 | CW0000320620 | 3 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and National Register | NO | | DVD14 |
| CW0000320621 | CW0000320621 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | ludicello, Fay <Fay_ludicello@ios.doi.gov> | MMS | DOI | EMAIL | FW: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD14 |
| CW0000320622 | CW0000320622 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD14 |
| CW0000320623 | CW0000320623 | 1 | 20100112 | ludicello, Fay <Fay_ludicello@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD14 |
| CW0000320624 | CW0000320625 | 2 | 20100113 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI, MMS | EMAIL | RE: Boston.com | NO | | DVD14 |
| CW0000320626 | CW0000320628 | 3 | 20100113 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ward, Vincent <Vincent.Ward@sol.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Liz.Birnbaum@MMS.DOI.gov | DOI | DOI, MMS | EMAIL | RE: Boston.com | NO | | DVD14 |
| CW0000320629 | CW0000320630 | 2 | 0 | | | | | | | NO | | DVD14 |
| CW0000320631 | CW0000320633 | 3 | 20100113 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Liz.Birnbaum@MMS.DOI.gov | DOI | MMS, DOI | EMAIL | RE: Boston.com | NO | | DVD14 |
| CW0000320634 | CW0000320635 | 2 | 20100113 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Hughes, Ty <Ty.Hughes@mms.gov>; Thornton, Melanie M <Melanie.Thornton@mms.gov> | MMS | MMS | EMAIL | FW: Media Advisory | NO | | DVD14 |
| CW0000320636 | CW0000320636 | 1 | 20100114 | Stephanie Aldock <eer@emerging-energy.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | IHS Emerging Energy | MMS | EMAIL | Offshore Wind Activity Ramps Up Globally | NO | | DVD14 |
| CW0000320637 | CW0000320640 | 4 | 20100114 | Amy Tam <emilyb@infocastwebinars.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Come to San Diego and Meet the Wind Power Dealmakers | NO | | DVD14 |
| CW0000320641 | CW0000320643 | 3 | 20100115 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320644 | CW0000320644 | 1 | 20100115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Status of CW FRN | NO | | DVD14 |
| CW0000320645 | CW0000320645 | 1 | 20100115 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Status of CW FRN | NO | | DVD14 |
| CW0000320646 | CW0000320646 | 1 | 20100115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Status of CW FRN | NO | | DVD14 |
| CW0000320647 | CW0000320649 | 3 | 20100115 | | | | MMS | BOEM/SOL Internal | DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |
| CW0000320650 | CW0000320652 | 3 | 20100115 | | | | MMS | BOEM/SOL Internal | Working DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |
| CW0000320653 | CW0000320655 | 3 | 20100115 | Audra Parker <audra@saveoursound.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | APNS | MMS | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320656 | CW0000320656 | 1 | 20100115 | Gary, Art <Art.Gary@sol.doi.gov> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | Transmittal Email: FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320657 | CW0000320659 | 3 | 20100115 | | | | MMS | BOEM/SOL Internal | Working DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |
| CW0000320660 | CW0000320662 | 3 | 20100115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320663 | CW0000320665 | 3 | 20100115 | | | | MMS | BOEM/SOL Internal | Working DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320666 | CW0000320668 | 3 | 20100115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | FW: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320669 | CW0000320672 | 4 | 20100115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Audra Parker <audra@saveoursound.org> | MMS | APNS | EMAIL | RE: Section 106 Consultation Meeting Invitation | NO | | DVD14 |
| CW0000320673 | CW0000320673 | 1 | 20100115 | Gary, Art <Art.Gary@sol.doi.gov> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI | EMAIL | RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320674 | CW0000320674 | 1 | 20100117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | FW: Wednesday's Cape Wind Meeting | NO | | DVD14 |
| CW0000320675 | CW0000320675 | 1 | 20100118 | Mark Rodgers <mark@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov> | CWA | MMS | EMAIL | Request from Mark Rodgers at Cape Wind | NO | | DVD14 |
| CW0000320676 | CW0000320676 | 1 | 20100118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Mark Rodgers <mark@capewind.org>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | CWA, MMS | EMAIL | RE: Request from Mark Rodgers at Cape Wind | NO | | DVD14 |
| CW0000320677 | CW0000320677 | 1 | 20100118 | Mark Rodgers <mark@capewind.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | CWA | MMS | EMAIL | General Communication: RE: Request from Mark Rodgers at Cape Wind | NO | | DVD14 |
| CW0000320678 | CW0000320678 | 1 | 20100118 | Gary, Art <Art.Gary@sol.doi.gov> | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI | EMAIL | Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320679 | CW0000320681 | 3 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gary, Art <Art.Gary@sol.doi.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; SMYTH, PAUL <PAUL.SMYTH@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | MMS | DOI | EMAIL | Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320682 | CW0000320683 | 2 | 20100119 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Gary, Art <Art.Gary@sol.doi.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320684 | CW0000320685 | 2 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320686 | CW0000320688 | 3 | 20100119 | | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |
| CW0000320689 | CW0000320690 | 2 | 20100119 | Good, Keith <Keith.Good@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320691 | CW0000320693 | 3 | 20100119 | | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA of the revised MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD14 |
| CW0000320694 | CW0000320696 | 3 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320697 | CW0000320699 | 3 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320700 | CW0000320702 | 3 | 20100119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320703 | CW0000320704 | 2 | 20100119 | Lawyer, Mark <Mark_Lawyer@ios.doi.gov> | Gary, Art <Art.Gary@sol.doi.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI | EMAIL | RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320705 | CW0000320706 | 2 | 20100119 | Lawyer, Mark <Mark_Lawyer@ios.doi.gov> | Lawyer, Mark <Mark_Lawyer@ios.doi.gov>; Gary, Art <Art.Gary@sol.doi.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruicksh | DOI | DOI | EMAIL | RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320707 | CW0000320708 | 2 | 20100119 | Gary, Art <Art.Gary@sol.doi.gov> | Lawyer, Mark <Mark_Lawyer@ios.doi.gov>; RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov>; SMYTH, PAUL <Paul.Smyth@sol.doi.gov>; Bennett, James F <James.Bennett2@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mm | DOI | DOI | EMAIL | General Communication: RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD14 |
| CW0000320709 | CW0000320711 | 3 | 20100120 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal: FW: News Summary | NO | | DVD14 |
| CW0000320712 | CW0000320712 | 1 | 20100120 | Mark Rodgers <mark@capewind.org> | Bennett, James F <james.f.bennett@mms.gov> | CWA | MMS | EMAIL | New Cape Wind comment letters re: marine navigation | NO | | DVD14 |
| CW0000320713 | CW0000320714 | 2 | 0 | | | | | | | NO | | DVD14 |
| CW0000320715 | CW0000320719 | 5 | 0 | | | | | | | NO | | DVD14 |
| CW0000320720 | CW0000320720 | 1 | 20100121 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD14 |
| CW0000320721 | CW0000320721 | 1 | 20100122 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | mark@capewind.org | MMS | CWA | EMAIL | Re: Request from Mark Rodgers at Cape Wind | NO | | DVD14 |
| CW0000320722 | CW0000320723 | 2 | 20100122 | Mark Rodgers <mark@capewind.org> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | CWA | MMS | EMAIL | General Communication: Re: Request from Mark Rodgers at Cape Wind | NO | | DVD14 |
| CW0000320724 | CW0000320724 | 1 | 20100122 | mmspublicaffairs@mms.gov | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | MMS | EMAIL | MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD14 |
| CW0000320725 | CW0000320725 | 1 | 20100125 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHE | MMS | Multiple | EMAIL | Section 106 Consultation Meeting | NO | | DVD14 |
| CW0000320726 | CW0000320726 | 1 | 20100125 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | hilary.tompkins@sol.doi.gov; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; paul.smyth@sol.doi.gov; DENNIS.DAUGHERTY@sol.doi.gov | MMS | DOI | EMAIL | FW: Section 106 Consultation Meeting | NO | | DVD14 |
| CW0000320727 | CW0000320728 | 2 | 20100125 | Hema Chowdhury <hema.chowdhury.bqpwmutipjxnea@greennpower.msgfocus.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Green Power | MMS | EMAIL | Offshore Wind Power, 2-3 February 2010 | NO | | DVD14 |
| CW0000320729 | CW0000320731 | 3 | 20100125 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: problem submitting electronic comments - FIXED | NO | | DVD14 |
| CW0000320732 | CW0000320734 | 3 | 20100126 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320735 | CW0000320735 | 1 | 20100126 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary Attachment | NO | | DVD14 |
| CW0000320736 | CW0000320737 | 2 | 20100128 | Bjdurk@aol.com | Cluck, Rodney e.cluck@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Cape Wind ROD | NO | | DVD14 |
| CW0000320738 | CW0000320742 | 5 | 20100128 | Amy Tam <emilyb@infocastwebinars.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Come to San Diego and Meet over 500 Wind Power Industry Dealmakers | NO | | DVD14 |
| CW0000320743 | CW0000320745 | 3 | 20100129 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320746 | CW0000320748 | 3 | 20100129 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320749 | CW0000320751 | 3 | 20100201 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320752 | CW0000320752 | 1 | 20100201 | Bjdurk@aol.com | ronald.gerwatowski@us.ngrid.com | Massachusetts Fishermen's Partnership | US National Grid | EMAIL | RE: Cape Wind National Grid PPA negotiations | NO | | DVD14 |
| CW0000320753 | CW0000320754 | 2 | 20100201 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Here's a draft of the schedule | NO | | DVD14 |
| CW0000320755 | CW0000320757 | 3 | 20100202 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD14 |
| CW0000320758 | CW0000320764 | 7 | 20100202 | Amy Tam <mail@infocastincevents.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | Infocast Inc | MMS | EMAIL | Special Discount Offer to Attend North American Offshore Wind Management Summit | NO | | DVD14 |
| CW0000320765 | CW0000320765 | 1 | 20100202 | System Administrator <postmaster@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Undeliverable: RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000320766 | CW0000320766 | 1 | 20100202 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000320767 | CW0000320771 | 5 | 20100202 | | | MMS | | Meeting materials | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000320772 | CW0000320772 | 1 | 20100202 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Lassiter, Tracie L <Tracie_Lassiter@ios.doi.gov>; Rees, Gareth C. <Gareth_Rees@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000320773 | CW0000320773 | 1 | 20100203 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: CG | NO | | DVD14 |
| CW0000320774 | CW0000320776 | 3 | 20100203 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320777 | CW0000320777 | 1 | 20100203 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: CG | NO | | DVD14 |
| CW0000320778 | CW0000320780 | 3 | 20100203 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320781 | CW0000320868 | 88 | 0 | | | | | | | NO | | DVD14 |
| CW0000320869 | CW0000320869 | 1 | 20100204 | Bennett, James F <James.Bennett2@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | DOI | EMAIL | FW: New Report from the Department of the Interior (DOI) Office of Inspector General (OIG) | NO | | DVD14 |
| CW0000320870 | CW0000320870 | 1 | 20100204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | RE: New Report from the Department of the Interior (DOI) Office of Inspector General (OIG) | NO | | DVD14 |
| CW0000320871 | CW0000320873 | 3 | 20100204 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | DOI press release and letter | NO | | DVD14 |
| CW0000320874 | CW0000320874 | 1 | 20100204 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: New Report from the Department of the Interior (DOI) Office of Inspector General (OIG) | NO | | DVD14 |
| CW0000320875 | CW0000320875 | 1 | 20100205 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Listen and call in to WBUR's Radio Boston on Friday | NO | | DVD14 |
| CW0000320876 | CW0000320878 | 3 | 20100205 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320879 | CW0000320881 | 3 | 20100205 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD14 |
| CW0000320882 | CW0000320884 | 3 | 20100205 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD14 |
| CW0000320885 | CW0000320887 | 3 | 20100205 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EA - Internal review | NO | | DVD14 |
| CW0000320888 | CW0000320888 | 1 | 20100205 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | An Important Request from Cape Wind's President | NO | | DVD14 |
| CW0000320889 | CW0000320894 | 6 | 0 | | | | | | | NO | | DVD14 |
| CW0000320895 | CW0000320895 | 1 | 20100209 | Horrell, Christopher <Christopher.Horrell@mms.gov> | mailto:bettina@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Request | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320896 | CW0000320898 | 3 | 20100209 | Horrell, Christopher <Christopher.Horrell@mms.gov> | bettina@wampanoagtribe.net | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Request | NO | | DVD14 |
| CW0000320899 | CW0000320899 | 1 | 20100211 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Comment Period Ends this Friday, February 12 | NO | | DVD14 |
| CW0000320900 | CW0000320902 | 3 | 20100212 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000320903 | CW0000320907 | 5 | 20100213 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1373 (12 February 2010) | NO | | DVD14 |
| CW0000320908 | CW0000320910 | 3 | 20100216 | Froomer, Norman <Norman.Froomer@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mm | MMS | MMS | EMAIL | RE: Here's a draft of the schedule | NO | | DVD14 |
| CW0000320911 | CW0000320913 | 3 | 20100218 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320914 | CW0000320918 | 5 | 20100218 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Atlantic States Activities Summary | NO | | DVD14 |
| CW0000320919 | CW0000320921 | 3 | 20100219 | | | | | BOEM/SOL Internal | ESA lawyer's FWS-Related Comments | NO | | DVD14 |
| CW0000320922 | CW0000320922 | 1 | 20100219 | Cape Wind <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Tribe member challenges sun rite in letter to Salazar | NO | | DVD14 |
| CW0000320923 | CW0000320925 | 3 | 20100219 | | | | | BOEM/SOL Internal | ESA lawyer's FWS-Related Comments | NO | | DVD14 |
| CW0000320926 | CW0000320926 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Offshore Wind Industry Policy Statement | NO | | DVD14 |
| CW0000320927 | CW0000320927 | 1 | 20100219 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | FW: cape wind comments | NO | | DVD14 |
| CW0000320928 | CW0000320928 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320929 | CW0000320929 | 1 | 20100219 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320930 | CW0000320930 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320931 | CW0000320931 | 1 | 20100219 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320932 | CW0000320932 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | RE: cape wind comments | NO | | DVD14 |
| CW0000320933 | CW0000320933 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Request for comment letters | NO | | DVD14 |
| CW0000320934 | CW0000320934 | 1 | 20100219 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320935 | CW0000320935 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320936 | CW0000320936 | 1 | 20100219 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Comments | NO | | DVD14 |
| CW0000320937 | CW0000320937 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | Remaining 1800 Public Comments | NO | | DVD14 |
| CW0000320938 | CW0000320957 | 20 | 20100222 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind EA | NO | | DVD14 |
| CW0000320958 | CW0000320958 | 1 | 20100223 | | | MMS | | Meeting materials | AGENDA Cape Wind Environmental Assessment Review | NO | | DVD14 |
| CW0000320959 | CW0000320959 | 1 | 20100223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Comments Received on Revised Findings Document | NO | | DVD14 |
| CW0000320960 | CW0000320960 | 1 | 20100223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email | NO | | DVD14 |
| CW0000320961 | CW0000320961 | 1 | 20100224 | Bjdurk@aol.com | laura.bickel@state.ma.us | Massachusetts Fishermen's Partnership | Commonwealth of MA | EMAIL | Who are these guys, Cape Wind, EMI, UPC, First Wind, IVPC? | NO | | DVD14 |
| CW0000320962 | CW0000320962 | 1 | 20100225 | Smith, David <David.Smith@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Callahan, John T <John.Callahan@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms. | MMS | MMS | EMAIL | Transmittal Email: Fw: OSC Ct. Doc | NO | | DVD14 |
| CW0000320963 | CW0000320963 | 1 | 20100225 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Constance.Rogers@sol.doi.gov | MMS | MMS, DOI | EMAIL | Cape Wind Draft EA | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000320964 | CW0000320964 | 1 | 20100225 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Constance.Rogers@sol.doi.gov | MMS | MMS, DOI | EMAIL | General Communication: Re: Cape Wind Draft EA | NO | | DVD14 |
| CW0000320965 | CW0000320967 | 3 | 20100226 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000320968 | CW0000321043 | 76 | 20100226 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000321044 | CW0000321044 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: Comments Received on Revised Findings Document | NO | | DVD14 |
| CW0000321045 | CW0000321045 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email | NO | | DVD14 |
| CW0000321046 | CW0000321046 | 1 | 20100226 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter to Undersecretary Hayes from the APNS | NO | | DVD14 |
| CW0000321047 | CW0000321047 | 1 | 20100226 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Smith, David <David.Smith@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Notifications | NO | | DVD14 |
| CW0000321048 | CW0000321049 | 2 | 20100227 | Bjdurk@aol.com | Mary.Avery@us.ngrid.com | Massachusetts Fishermen's Partnership | National Grid USA | EMAIL | Re: DPU 09-138 | NO | | DVD14 |
| CW0000321050 | CW0000321050 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | CW termination letter | NO | | DVD14 |
| CW0000321051 | CW0000321060 | 10 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD14 |
| CW0000321061 | CW0000321065 | 5 | 20100301 | | | | | Press Release/News Article | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD14 |
| CW0000321066 | CW0000321066 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | Comments on Q's and EIA analysis | NO | | DVD14 |
| CW0000321067 | CW0000321067 | 1 | 20100301 | Anderson, James <James.Anderson2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Comments on Q's and EIA analysis | NO | | DVD14 |
| CW0000321068 | CW0000321068 | 1 | 20100301 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | Re: Comments on Q's and EIA analysis | NO | | DVD14 |
| CW0000321069 | CW0000321069 | 1 | 20100302 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | Cape Wind mitigation | NO | | DVD14 |
| CW0000321070 | CW0000321072 | 3 | 20100303 | efeature=nawindpower.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000321073 | CW0000321073 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Thompson, Loren <Loren.Thompson@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321074 | CW0000321074 | 1 | 20100303 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Thompson, Loren <Loren.Thompson@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | RE: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321075 | CW0000321075 | 1 | 20100303 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321076 | CW0000321076 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321077 | CW0000321077 | 1 | 20100303 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321078 | CW0000321078 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Appendix Sections | NO | | DVD14 |
| CW0000321079 | CW0000321079 | 1 | 20100303 | Tabor, Jim <Jim.Tabor@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind EA is on its way to Main Interior | NO | | DVD14 |
| CW0000321080 | CW0000321080 | 1 | 20100303 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Is Cape Wind EA on the shuttle to arrive at MIB around 2ish | NO | | DVD14 |
| CW0000321081 | CW0000321081 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tabor, Jim <Jim.Tabor@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind EA is on its way to Main Interior | NO | | DVD14 |
| CW0000321082 | CW0000321082 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind EA is on its way to Main Interior | NO | | DVD14 |
| CW0000321083 | CW0000321083 | 1 | 20100303 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EA is on its way to Main Interior | NO | | DVD14 |
| CW0000321084 | CW0000321084 | 1 | 20100303 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Re: Appendix Sections | NO | | DVD14 |
| CW0000321085 | CW0000321085 | 1 | 20100303 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Termination Documents | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000321086 | CW0000321087 | 2 | 20100303 | Triebsch, George <George.Triebsch@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Thompson, Loren <Loren.Thompson@mms.gov>; Naranjo, Javier E <Javier.Naranjo@mms.gov> | MMS | MMS | EMAIL | Fw: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321088 | CW0000321089 | 2 | 20100303 | Triebsch, George <George.Triebsch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Fw: FR Notice for Cape Wind EA | NO | | DVD14 |
| CW0000321090 | CW0000321090 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Federal Register Notice | NO | | DVD14 |
| CW0000321091 | CW0000321092 | 2 | 20100303 | Bennett, James F <James.Bennett2@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD14 |
| CW0000321093 | CW0000321094 | 2 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD14 |
| CW0000321095 | CW0000321095 | 1 | 20100303 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Section B. Alternatives (ii) - Quad-Caisson Technology | NO | | DVD14 |
| CW0000321096 | CW0000321098 | 3 | 20100304 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000321099 | CW0000321099 | 1 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | MMS | DOI | EMAIL | RE: Fed Reg notice | NO | | DVD14 |
| CW0000321100 | CW0000321100 | 1 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind EA | NO | | DVD14 |
| CW0000321101 | CW0000321101 | 1 | 20100304 | mmspublicaffairs@mms.gov | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | mmsPublicaffairs | EMAIL | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD14 |
| CW0000321102 | CW0000321102 | 1 | 20100305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Question | NO | | DVD14 |
| CW0000321103 | CW0000321103 | 1 | 20100305 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Scott Brown | NO | | DVD14 |
| CW0000321104 | CW0000321104 | 1 | 20100305 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Scott Brown | NO | | DVD14 |
| CW0000321105 | CW0000321105 | 1 | 20100306 | Barna, David <David_Barna@nps.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | NPS | MMS | EMAIL | ACHP news release: ACHP to Hold Public Comments, Issue Recommendations on Cape Wind Project | NO | | DVD14 |
| CW0000321106 | CW0000321106 | 1 | 20100308 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Scott Brown | NO | | DVD14 |
| CW0000321107 | CW0000321107 | 1 | 20100308 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Scott Brown | NO | | DVD14 |
| CW0000321108 | CW0000321108 | 1 | 20100309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind mitigation | NO | | DVD14 |
| CW0000321109 | CW0000321111 | 3 | 20100311 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000321112 | CW0000321115 | 4 | 0 | | | | | | | | | DVD14 |
| CW0000321116 | CW0000321120 | 5 | 20100314 | Bjdurk@aol.com | London, Rachel <Rachel_London@fws.gov> | Massachusetts Fishermen's Partnership | FWS | EMAIL | Re: Wind Turbine Guidelines Advisory Committee Update | NO | | DVD14 |
| CW0000321121 | CW0000321122 | 2 | 20100315 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Proposed Schedule for Cape Wind ROD | NO | | DVD14 |
| CW0000321123 | CW0000321124 | 2 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD14 |
| CW0000321125 | CW0000321126 | 2 | 20100315 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD14 |
| CW0000321127 | CW0000321127 | 1 | 20100315 | Roberta Lane <Roberta_Lane@nthp.org> | Roberta Lane <Roberta_Lane@nthp.org> | NTHP | NTHP | EMAIL | NTHP Comments for ACHP - Cape Wind | NO | | DVD14 |
| CW0000321128 | CW0000321128 | 1 | 20100315 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: NTHP Comments for ACHP - Cape Wind | NO | | DVD14 |
| CW0000321129 | CW0000321131 | 3 | 20100316 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000321132 | CW0000321132 | 1 | 20100316 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000321133 | CW0000321134 | 2 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | MMS | DOI | EMAIL | Review of Draft ROD and draft Decision Memo | NO | | DVD14 |
| CW0000321135 | CW0000321138 | 4 | 20100317 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000321139 | CW0000321139 | 1 | 20100317 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: MMS Fast Facts | NO | | DVD14 |
| CW0000321140 | CW0000321152 | 13 | 20090903 | | MMS | | | BOEM/SOL Internal | MMS Fact Sheet | NO | | DVD14 |
| CW0000321153 | CW0000321154 | 2 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD14 |
| CW0000321155 | CW0000321156 | 2 | 20100317 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Statement to the ACHP | NO | | DVD14 |
| CW0000321157 | CW0000321158 | 2 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Draft Statement to the ACHP | NO | | DVD14 |
| CW0000321159 | CW0000321159 | 1 | 20100317 | Tilton, Lee <Lee.Tilton@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Urgent Question | NO | | DVD14 |
| CW0000321160 | CW0000321160 | 1 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tilton, Lee <Lee.Tilton@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Re: Urgent Question | NO | | DVD14 |
| CW0000321161 | CW0000321161 | 1 | 20100317 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Tilton, Lee <Lee.Tilton@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Re: Urgent Question | NO | | DVD14 |
| CW0000321162 | CW0000321162 | 1 | 20100317 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Tilton, Lee <Lee.Tilton@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Re: Urgent Question | NO | | DVD14 |
| CW0000321163 | CW0000321165 | 3 | 20100317 | Tilton, Lee <Lee.Tilton@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | RE: Urgent Question | NO | | DVD14 |
| CW0000321166 | CW0000321166 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000321167 | CW0000321170 | 4 | 20100316 | Poojan Tripathi | | MMS | ACHP | BOEM/SOL Internal | Working DRAFT: Statement of Testimony to the Advisory Council on Historic Preservation | NO | | DVD14 |
| CW0000321171 | CW0000321172 | 2 | 20100319 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | MMS | DOI | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD14 |
| CW0000321173 | CW0000321173 | 1 | 20100322 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS's Statement to the ACHP, March 22, 2010 | NO | | DVD14 |
| CW0000321174 | CW0000321177 | 4 | 20100322 | Poojan Tripathi | | MMS | | Meeting Materials | Statement for Advisory Council on Historic Preservation Public Meeting | NO | | DVD14 |
| CW0000321178 | CW0000321178 | 1 | 20100325 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | Friday conference | NO | | DVD14 |
| CW0000321179 | CW0000321179 | 1 | 20100325 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | MMS | Town of Barnstable | EMAIL | RE: Friday conference | NO | | DVD14 |
| CW0000321180 | CW0000321180 | 1 | 20100326 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FOR REVIEW: SENR Salazar Hearing QFRs | NO | | DVD14 |
| CW0000321181 | CW0000321183 | 3 | 20100326 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000321184 | CW0000321268 | 85 | 20100326 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000321269 | CW0000321269 | 1 | 20100326 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | RE: Friday conference | NO | | DVD14 |
| CW0000321270 | CW0000321271 | 2 | 0 | | | Town of Barnstable | MMS | Meeting materials | Dean Melanson's conference call outline | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000321272 | CW0000321273 | 2 | 0 | | | Town of Barnstable | MMS | | Meeting materials | Dean Melanson's conference call outline | NO | | DVD14 |
| CW0000321274 | CW0000321275 | 2 | 20100326 | | | | | BOEM/SOL Internal | MMS Issues Matrix | NO | | DVD14 |
| CW0000321276 | CW0000321277 | 1 | 20100330 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | ACHP | NO | | DVD14 |
| CW0000321277 | CW0000321277 | 1 | 20100331 | Laura Martin <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD14 |
| CW0000321278 | CW0000321278 | 1 | 20100331 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.u | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | Melanson Conference Call | NO | | DVD14 |
| CW0000321279 | CW0000321280 | 2 | 0 | McLaughlin, CharlesraMicrosoft\Office\10.0\Word\Options | | Town of Barnstable | MMS | Meeting materials | Dean Melanson's conference call outline | NO | | DVD14 |
| CW0000321281 | CW0000321281 | 1 | 20100331 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Melanson Conference Call | NO | | DVD14 |
| CW0000321282 | CW0000321283 | 2 | 0 | | | Town of Barnstable | MMS | Meeting materials | Dean Melanson's conference call outline | NO | | DVD14 |
| CW0000321284 | CW0000321287 | 4 | 20100402 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000321288 | CW0000321288 | 1 | 20100402 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Smyth, Paul <Paul.Smyth@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | DOI, MMS | EMAIL | RE: SOL would like to meet with MMS to make a final decision on the scope of the Cape Wind ROD | NO | | DVD14 |
| CW0000321289 | CW0000321289 | 1 | 20100402 | Reid Nelson <rnelson@achp.gov> | liz.birnbaum@mms.gov | ACHP | MMS | EMAIL | ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000321290 | CW0000321295 | 6 | 20100402 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1380 (2 April 2010) | NO | | DVD14 |
| CW0000321296 | CW0000321296 | 1 | 20100406 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind EA | NO | | DVD14 |
| CW0000321297 | CW0000321300 | 4 | 20100407 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000321301 | CW0000321301 | 1 | 20100407 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | FW: Barnstable Environmental Assessment Comments | NO | | DVD14 |
| CW0000321302 | CW0000321311 | 10 | 20100407 | Charles S. McLaughlin | Kenneth L. Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Unsigned: Re: Town of Barnstable Comments on Cape Wind Environmental Assessment | NO | | DVD14 |
| CW0000321312 | CW0000321314 | 3 | 20100407 | Charles S. McLaughlin | Kenneth L. Salazar | Town of Barnstable | DOI | Letter | Unsigned: Re: Town of Barnstable invitation to Actively Promote Inter-party Settlement Negotiations | NO | | DVD14 |
| CW0000321315 | CW0000321317 | 3 | 20100407 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | MMS | Town of Barnstable | EMAIL | General Communication: RE: Barnstable Environmental Assessment Comments | NO | | DVD14 |
| CW0000321318 | CW0000321320 | 3 | 20100407 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Barnstable Environmental Assessment Comments | NO | | DVD14 |
| CW0000321321 | CW0000321329 | 9 | 20100407 | Charles S. McLaughlin | Kenneth L. Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Unsigned: Re: Town of Barnstable Comments on Cape Wind Environmental Assessment | NO | | DVD14 |
| CW0000321330 | CW0000321330 | 1 | 20100408 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Town of Barnstable | MMS | EMAIL | General Communication: RE: Barnstable Environmental Assessment Comments | NO | | DVD14 |
| CW0000321331 | CW0000321331 | 1 | 20100408 | Bjdurk@aol.com | ronald.gerwatowski@us.ngrid.com | Massachusetts Fishermen's Partnership | US National Grid | EMAIL | D.P.U. 09-138 Cape Wind National Grid PPA negotiations | NO | | DVD14 |
| CW0000321332 | CW0000321332 | 1 | 20100412 | Santini, Kylie <Kylie.Santini@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | MMS Performance Workshop: talking points and agenda | NO | | DVD14 |
| CW0000321333 | CW0000321336 | 4 | 20100413 | | | MMS | | Meeting materials | MMS FY 2010 Performance Workshop | NO | | DVD14 |
| CW0000321337 | CW0000321337 | 1 | 20100413 | McLaughlin, Charles <Charles.McLaughlin@town.barnstable.ma.us> | Bennett, James F <James.Bennett2@mms.gov> | Town of Barnstable | MMS | EMAIL | RE: Barnstable Environmental Assessment Comments | NO | | DVD14 |
| CW0000321338 | CW0000321339 | 2 | 20100413 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Response | NO | | DVD14 |
| CW0000321340 | CW0000321342 | 3 | 20100414 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000321343 | CW0000321433 | 91 | 0 | | | | | | | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000321434 | CW0000321436 | 3 | 20100416 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321437 | CW0000321512 | 76 | 0 | | | | | | | NO | | DVD14 |
| CW0000321513 | CW0000321515 | 3 | 20100419 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321516 | CW0000321598 | 83 | 0 | | | | | | | NO | | DVD14 |
| CW0000321599 | CW0000321603 | 5 | 20100420 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321604 | CW0000321671 | 68 | 0 | | | | | | | NO | | DVD14 |
| CW0000321672 | CW0000321672 | 1 | 20100421 | Bjdurk@aol.com | nrahall@mail.house.gov | Massachusetts Fishermen's Partnership | House of Representatives | EMAIL | Why Cape Wind should never happen | NO | | DVD14 |
| CW0000321673 | CW0000321674 | 2 | 20100421 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321675 | CW0000321734 | 60 | 0 | | | | | | | NO | | DVD14 |
| CW0000321735 | CW0000321735 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Question regarding the Secretary's visit to the Tribes and Nantucket Sound | NO | | DVD14 |
| CW0000321736 | CW0000321740 | 5 | 20100421 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FINAL - Massachusetts Schedule | NO | | DVD14 |
| CW0000321741 | CW0000321747 | 7 | 20100201 | | | | | Meeting materials | The Trip of the Secretary to Massachusetts | NO | | DVD14 |
| CW0000321748 | CW0000321748 | 1 | 20100421 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Question | NO | | DVD14 |
| CW0000321749 | CW0000321749 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Question Regarding Trip Report | NO | | DVD14 |
| CW0000321750 | CW0000321750 | 1 | 20100421 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD14 |
| CW0000321751 | CW0000321753 | 3 | 20100421 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Question Regarding Trip Report | NO | | DVD14 |
| CW0000321754 | CW0000321754 | 1 | 20100421 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Re: Question Regarding Trip Report | NO | | DVD14 |
| CW0000321755 | CW0000321755 | 1 | 20100422 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD14 |
| CW0000321756 | CW0000321762 | 7 | 20100201 | | | | | Meeting materials | The Trip of the Secretary to Massachusetts | NO | | DVD14 |
| CW0000321763 | CW0000321763 | 1 | 20100422 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Supplemental Bonding Requirement for Cape Wind | NO | | DVD14 |
| CW0000321764 | CW0000321766 | 3 | 20100422 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321767 | CW0000321857 | 91 | 0 | | | | | | | NO | | DVD14 |
| CW0000321858 | CW0000321858 | 1 | 20100423 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD14 |
| CW0000321859 | CW0000321859 | 1 | 20100423 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000321860 | CW0000321860 | 1 | 20100423 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Wikel, Geoffrey <Geoffrey.Wikel@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Irion, Jack <Jack.Irion@mms.gov>; Oynes, Ch | MMS | MMS | EMAIL | Comparison Document | NO | | DVD14 |
| CW0000321861 | CW0000321877 | 17 | 20100422 | | | | | BOEM/SOL Internal | Working DRAFT: Notice to Lessees and Applicants (NTLA) for Federal Renewable Energy and Alternate Use (REAU) Facilities on the OCS | NO | | DVD14 |
| CW0000321878 | CW0000321879 | 2 | 20100423 | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD14 |
| CW0000321880 | CW0000321881 | 2 | 20100424 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Golladay, Jennifer L <Jennifer.Golladay@mms.gov> | MMS | MMS | EMAIL | RE: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD14 |
| CW0000321882 | CW0000321882 | 1 | 20100425 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | draft decision memo for CW | NO | | DVD14 |
| CW0000321883 | CW0000321883 | 1 | 20100425 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: draft decision memo for CW | NO | | DVD14 |
| CW0000321884 | CW0000321884 | 1 | 20100425 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: draft decision memo for CW | NO | | DVD14 |
| CW0000321885 | CW0000321885 | 1 | 20100425 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | more to review | NO | | DVD14 |
| CW0000321886 | CW0000321931 | 46 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD14 |
| CW0000321932 | CW0000321936 | 5 | 20100426 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000321960 | CW0000322053 | 94 | 0 | | | | | | | NO | | DVD14 |
| CW0000322054 | CW0000322054 | 1 | 20100426 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Draft ROD for Cape Wind | NO | | DVD14 |
| CW0000322055 | CW0000322055 | 1 | 20100426 | Laura Martin <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | 6 Governors & NY Times Editorial Urge Cape Wind Approval | NO | | DVD14 |
| CW0000322056 | CW0000322063 | 8 | 20100415 | | Chairman Nau | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD14 |
| CW0000322064 | CW0000322064 | 1 | 20100426 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind ROD | NO | | DVD14 |
| CW0000322065 | CW0000322065 | 1 | 20100427 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | walterdc@comcast.net | MMS | | EMAIL | Transmittal Email: Draft ROD for Cape Wind | NO | | DVD14 |
| CW0000322066 | CW0000322066 | 1 | 20100427 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Latest version | NO | | DVD14 |
| CW0000322067 | CW0000322072 | 6 | 20080702 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project Mitigation and Lease Revenue Program Proposal | NO | | DVD14 |
| CW0000322073 | CW0000322074 | 2 | 20100428 | | | | | BOEM/SOL Internal | Working DRAFT: Recent Appearances of Whales | NO | | DVD14 |
| CW0000322075 | CW0000322105 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD14 |
| CW0000322106 | CW0000322163 | 58 | 0 | | | | | | | NO | | DVD14 |
| CW0000322164 | CW0000322164 | 1 | 20100429 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD | NO | | DVD14 |
| CW0000322165 | CW0000322165 | 1 | 20100429 | Laura Martin <lmartin@capewind.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | CWA | MMS | EMAIL | Secretary Salazar Approved Cape Wind | NO | | DVD14 |
| CW0000322166 | CW0000322169 | 4 | 20100430 | efeature<nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000322170 | CW0000322219 | 50 | 0 | | | | | | | NO | | DVD14 |
| CW0000322220 | CW0000322220 | 1 | 20100430 | AWEA Education Team <education@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Share Your Expertise With The U.S. Offshore Wind Industry | NO | | DVD14 |
| CW0000322221 | CW0000322226 | 6 | 20100430 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1384 | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000322227 | CW0000322227 | 1 | 20100503 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | Transmittal Email: FW: News Summary | NO | | DVD14 |
| CW0000322228 | CW0000322306 | 79 | 20100503 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000322307 | CW0000322311 | 5 | 20100504 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000322312 | CW0000322411 | 100 | 0 | | | | | | | NO | | DVD14 |
| CW0000322412 | CW0000322412 | 1 | 20100505 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Update: Cape Wind Lease Review | NO | | DVD14 |
| CW0000322413 | CW0000322416 | 4 | 20100507 | Kimball, Deborah L <Deborah.Kimball@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FOIA re:  Cape wind | NO | | DVD14 |
| CW0000322417 | CW0000322422 | 6 | 20100508 | Carl Levesque <clevesque@awea.org> | Cruickshank, Walter <walter.cruickshank@mms.gov> | AWEA | MMS | EMAIL | Wind Energy Weekly 1385 | NO | | DVD14 |
| CW0000322423 | CW0000322423 | 1 | 20100508 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind PPA | NO | | DVD14 |
| CW0000322424 | CW0000322426 | 3 | 20100513 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000322427 | CW0000322499 | 73 | 0 | | | | | | | NO | | DVD14 |
| CW0000322500 | CW0000322502 | 3 | 20100514 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FOIA Request | NO | | DVD14 |
| CW0000322503 | CW0000322505 | 3 | 20100516 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD14 |
| CW0000322506 | CW0000322508 | 3 | 20100518 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: FOIA Request | NO | | DVD14 |
| CW0000322509 | CW0000322511 | 3 | 20100518 | Rabe, Pam <Pam.Rabe@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; | MMS | MMS | EMAIL | FW: News Summary | NO | | DVD14 |
| CW0000322512 | CW0000322598 | 87 | 0 | | | | | | | NO | | DVD14 |
| CW0000322599 | CW0000322602 | 4 | 20100519 | efeature=nawindpower.com@reply.bronto.com - on behalf of - North American Windpower <efeature@nawindpower.com> | Cruickshank, Walter <walter.cruickshank@mms.gov> | North American Windpower | MMS | EMAIL | Latest News Headlines from North American Windpower | NO | | DVD14 |
| CW0000322603 | CW0000322606 | 4 | 20100603 | Baloch, Shari <Shari.Baloch@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: FOIA Request: Wampanoag Tribe | NO | | DVD14 |
| CW0000322607 | CW0000322607 | 1 | 20100608 | Redding, Timothy <Timothy.Redding@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: SOL request for revision of Cape Wind lease | NO | | DVD14 |
| CW0000322608 | CW0000322608 | 1 | 20100610 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gaillard, Laverne <Laverne.Gaillard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Please set up a meeting | NO | | DVD14 |
| CW0000322609 | CW0000322609 | 1 | 20100611 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Materials for Pre-meeting on CW Lease Issues` | NO | | DVD14 |
| CW0000322610 | CW0000322610 | 1 | 20100616 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | General Communication: CW Lease | NO | | DVD14 |
| CW0000322611 | CW0000322611 | 1 | 20100616 | Kendall, James <James.Kendall@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW Lease | NO | | DVD14 |
| CW0000322612 | CW0000322612 | 1 | 20100618 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Cape Wind Lease | NO | | DVD14 |
| CW0000322613 | CW0000322726 | 114 | 0 | | | | | | | NO | | DVD14 |
| CW0000322727 | CW0000322727 | 1 | 20100628 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: FW: Phone call: Jim Gordon called | NO | | DVD14 |
| CW0000322728 | CW0000322728 | 1 | 20100628 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Phone call:  Jim Gordon called | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000322729 | CW0000322729 | 1 | 20100628 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Phone call: Jim Gordon called | NO | | DVD14 |
| CW0000322730 | CW0000322730 | 1 | 20100628 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Phone call: Jim Gordon called | NO | | DVD14 |
| CW0000322731 | CW0000322731 | 1 | 20100628 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Phone call: Jim Gordon called | NO | | DVD14 |
| CW0000322732 | CW0000322732 | 1 | 20100629 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Re: BP Meeting Request | NO | | DVD14 |
| CW0000322733 | CW0000322733 | 1 | 20100629 | Barre, Michael <Michael.Barre@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: BP Meeting Request | NO | | DVD14 |
| CW0000322737 | CW0000322737 | 4 | 20100629 | Barre, Michael <Michael.Barre@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Director Bromwich | NO | | DVD14 |
| CW0000322738 | CW0000322844 | 107 | 0 | | | | | | | NO | | DVD14 |
| CW0000322845 | CW0000322845 | 1 | 20100702 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Question on mitigation | NO | | DVD14 |
| CW0000322846 | CW0000322846 | 1 | 20100702 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: Question on mitigation | NO | | DVD14 |
| CW0000322847 | CW0000322847 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000322848 | CW0000322848 | 1 | 20100702 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Question on mitigation | NO | | DVD14 |
| CW0000322849 | CW0000322937 | 89 | 0 | | | | | | | NO | | DVD14 |
| CW0000322938 | CW0000322938 | 1 | 20100706 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Meeting | NO | | DVD14 |
| CW0000322939 | CW0000322939 | 1 | 20100707 | Calhoun, Dianne <dianne_calhoun@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Lease Meeting | NO | | DVD14 |
| CW0000322940 | CW0000322940 | 1 | 20100728 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | BOEMRE | MMS | EMAIL | Cape Wind Decision Memo | NO | | DVD14 |
| CW0000322941 | CW0000322941 | 1 | 20100729 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Rose Javier <Rose.Javier@ferc.gov>; Bornholdt, Maureen <Maureen.Bo | BOEMRE | Multiple | EMAIL | Materials for Cape Wind telecon | NO | | DVD14 |
| CW0000322942 | CW0000322943 | 2 | 20100729 | | | | | BOEM/SOL Internal | Negotiation Options for the Cape Wind Lease | NO | | DVD14 |
| CW0000322944 | CW0000322944 | 1 | 20100803 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | General Communication: Cape Wind Lease | NO | | DVD14 |
| CW0000322945 | CW0000322945 | 1 | 20100803 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | DOI | EMAIL | General Communication: Re: Cape Wind draft memo | NO | | DVD14 |
| CW0000322946 | CW0000322946 | 1 | 20100803 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | General Communication: Re: Cape Wind draft memo | NO | | DVD14 |
| CW0000322947 | CW0000322947 | 1 | 20100803 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | DOI | EMAIL | General Communication: Re: Cape Wind draft memo | NO | | DVD14 |
| CW0000322948 | CW0000322949 | 2 | 20100803 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | General Communication: Re: Cape Wind draft memo | NO | | DVD14 |
| CW0000322950 | CW0000322953 | 4 | 20100805 | Good, Keith <Keith.Good@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | | BOEMRE | BOEMRE | EMAIL | FW: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000322954 | CW0000322954 | 1 | 20100813 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov>; Rose, Marshall <Marshall.Rose@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: FW: Cape Wind Lease Update | NO | | DVD14 |
| CW0000322955 | CW0000322955 | 1 | 20100813 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | DOI | EMAIL | Cape Wind status | NO | | DVD14 |
| CW0000322956 | CW0000322956 | 1 | 20100813 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | RE: Cape Wind Status | NO | | DVD14 |
| CW0000322957 | CW0000322957 | 1 | 20100813 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | DOI | EMAIL | RE: Cape Wind Status | NO | | DVD14 |
| CW0000322958 | CW0000322961 | 4 | 20100823 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Baloch, Shari <Shari.Baloch@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000322962 | CW0000322965 | 4 | 20100824 | Baloch, Shari <Shari.Baloch@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000322966 | CW0000322966 | 1 | 20100825 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | DOI | EMAIL | Cape Wind Update | NO | | DVD14 |
| CW0000322967 | CW0000322967 | 1 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Tentative: Cape Wind Meeting | NO | | DVD14 |
| CW0000322968 | CW0000322968 | 1 | 20100827 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Meeting | NO | | DVD14 |
| CW0000322969 | CW0000322972 | 4 | 20100827 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Baloch, Shari <Shari.Baloch@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000322973 | CW0000322973 | 1 | 20100708 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov> | BOEMRE | MMS | EMAIL | Lease offering | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000322974 | CW0000322974 | 1 | 20100708 | LaBelle, Robert <Robert.LaBelle@boemre.gov> | jgordon@capewind.org | BOEMRE | CWA | EMAIL | Lease offering | NO | | DVD14 |
| CW0000322975 | CW0000322975 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Smith, David <t.david.smith@boemre.gov>; Malcomb, Drew <Drew.Malcomb@boemre.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincen | DOI | Multiple | EMAIL | Transmittal Email: Secretary Salazar letter to Chairman Nau | NO | | DVD14 |
| CW0000322976 | CW0000322976 | 1 | 20100610 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BOEMRE | MMS | EMAIL | Addendum B (fiscal terms) issues | NO | | DVD14 |
| CW0000322977 | CW0000322977 | 1 | 20100610 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BOEMRE | MMS | EMAIL | Addendum B (fiscal terms) issues | NO | | DVD14 |
| CW0000322978 | CW0000322978 | 1 | 20100611 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | BOEMRE | MMS | EMAIL | Transmittal Email: Materials for Pre-meeting on CW Lease Issues | NO | | DVD14 |
| CW0000322979 | CW0000322988 | 10 | 20100830 | | | MMS | | BOEM/SOL Internal | DRAFT Remarks Wilma A. Lewis, Assistant Secretary - Land and Minerals Management Southern Governors' Association Annual Meeting | NO | | DVD14 |
| CW0000322989 | CW0000322998 | 10 | 20100830 | | | MMS | | BOEM/SOL Internal | DRAFT Remarks Wilma A. Lewis, Assistant Secretary - Land and Minerals Management Southern Governors' Association Annual Meeting | NO | | DVD14 |
| CW0000322999 | CW0000323007 | 9 | 20100830 | | | DOI | | Meeting Materials | Southern Governors Association 2010 Annual Meeting | NO | | DVD14 |
| CW0000323008 | CW0000323008 | 1 | 20100830 | Redding, Timothy <Timothy.Redding@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | All Atty Conference, Sept. 15-16, 2010, Pentagon City, Arlington Va | NO | | DVD14 |
| CW0000323009 | CW0000323050 | 42 | 0 | | | | | | | NO | | DVD14 |
| CW0000323051 | CW0000323051 | 1 | 20100830 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Redding, Timothy <Timothy.Redding@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: All Atty Conference, Sept. 15-16, 2010, Pentagon City, Arlington Va | NO | | DVD14 |
| CW0000323052 | CW0000323052 | 1 | 20100830 | Smith, David <David.Smith@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Cape Wind Lease | NO | | DVD14 |
| CW0000323053 | CW0000323053 | 1 | 20100831 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Smith, David <David.Smith@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | General Communication: RE: Cape Wind Lease | NO | | DVD14 |
| CW0000323054 | CW0000323055 | 2 | 20100902 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov>; Tyree, Kathleen D <Kathleen.Tyree@boemre.gov>; Frank, Wright J <Wright.Frank@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Agenda for Thursday's Meeting | NO | | DVD14 |
| CW0000323056 | CW0000323066 | 11 | 20100128 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Environment and Public Works Committee Hearing | NO | | DVD14 |
| CW0000323067 | CW0000323067 | 1 | 20100903 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | rpachter@capewind.org | BOEMRE | CWA | EMAIL | Cape Wind Summary | NO | | DVD14 |
| CW0000323068 | CW0000323078 | 11 | 0 | | | | | | | NO | | DVD14 |
| CW0000323079 | CW0000323079 | 1 | 20100907 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov> | DOI | DOI, BOEMRE | EMAIL | Meeting Logistics: Cape Wind Meeting | NO | | DVD14 |
| CW0000323080 | CW0000323080 | 1 | 20100907 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov> | DOI | DOI, BOEMRE | EMAIL | Meeting Logistics: Cape Wind Meeting | NO | | DVD14 |
| CW0000323081 | CW0000323082 | 2 | 0 | | | ACHP | | No Doctype | NHPA Authorization for Federal Agency Assistance to SHPO | NO | | DVD14 |
| CW0000323083 | CW0000323083 | 1 | 20100908 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | Cape Wind negotiations | NO | | DVD14 |
| CW0000323084 | CW0000323125 | 42 | 20100901 | | | BOEMRE | | Meeting Materials | Renewable Energy Leasing and Development on the OCS | NO | | DVD14 |
| CW0000323126 | CW0000323126 | 1 | 20100913 | Davis, Laura <Laura_Davis@ios.doi.gov> | Bromwich, Michael R <Michael.Bromwich@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS, BOEMRE, DOI | EMAIL | General Communication: Cape Wind | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323127 | CW0000323129 | 3 | 20100913 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Redding, Timothy <Timothy.Redding@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: All Atty Conference, Sept. 15-16, 2010, Pentagon City, Arlington Va. | NO | | DVD14 |
| CW0000323130 | CW0000323130 | 1 | 20100913 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind Survey Options | NO | | DVD14 |
| CW0000323131 | CW0000323131 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000323132 | CW0000323132 | 1 | 20100915 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Director's Briefing | NO | | DVD14 |
| CW0000323133 | CW0000323133 | 1 | 20100921 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Barre, Michael <Michael.Barre@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: Meeting | NO | | DVD14 |
| CW0000323134 | CW0000323195 | 62 | 0 | | | | | | | NO | | DVD14 |
| CW0000323196 | CW0000323196 | 1 | 20100923 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Zatarain, Vicki <Vicki.Zatarain@boemre.gov>; Vesco, Lynnette <Lynnette.Vesco@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Cape Wind memo | NO | | DVD14 |
| CW0000323197 | CW0000323197 | 1 | 20100923 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | CW Declaration: Responses | NO | | DVD14 |
| CW0000323198 | CW0000323198 | 1 | 20100923 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: CW Declaration: Responses | NO | | DVD14 |
| CW0000323199 | CW0000323199 | 1 | 20100928 | Baker, Tim <Tim.Baker@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | DOI, BOEMRE | EMAIL | Cape Wind Declaration | NO | | DVD14 |
| CW0000323200 | CW0000323207 | 8 | 20101003 | | | BOEMRE | | BOEM/SOL Internal | BOEMRE HOT TOPICS | NO | | DVD14 |
| CW0000323208 | CW0000323209 | 2 | 20100929 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Conversation with Cape Wind | NO | | DVD14 |
| CW0000323210 | CW0000323211 | 2 | 20100929 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Conversation with Cape Wind | NO | | DVD14 |
| CW0000323212 | CW0000323213 | 2 | 20100929 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | FW: Conversation with Cape Wind | NO | | DVD14 |
| CW0000323214 | CW0000323215 | 2 | 20100929 | Bromwich, Michael R <Michael.Bromwich@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | RE: Conversation with Cape Wind | NO | | DVD14 |
| CW0000323216 | CW0000323216 | 1 | 20100929 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov> | DOI | BOEMRE | EMAIL | RE: Conversation with Cape Wind | NO | | DVD14 |
| CW0000323217 | CW0000323218 | 2 | 20100929 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Conversation with Cape Wind | NO | | DVD14 |
| CW0000323219 | CW0000323227 | 9 | 20101003 | | | BOEMRE | | BOEM/SOL Internal | Working DRAFT: BOEMRE HOT TOPICS | NO | | DVD14 |
| CW0000323228 | CW0000323228 | 1 | 20101004 | Frank, Wright J <Wright.Frank@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | General Communication: CW | NO | | DVD14 |
| CW0000323229 | CW0000323229 | 1 | 20101004 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | FW: Signed Cape Wind Ltr and word version of lease | NO | | DVD14 |
| CW0000323230 | CW0000323230 | 1 | 20101005 | Davis, Laura <Laura_Davis@ios.doi.gov> | Montoya, Jordan <Jordan_Montoya@ios.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind signing | NO | | DVD14 |
| CW0000323231 | CW0000323231 | 1 | 20101005 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Montoya, Jordan <Jordan_Montoya@ios.doi.gov> | BOEMRE | DOI | EMAIL | RE: Cape Wind signing | NO | | DVD14 |
| CW0000323232 | CW0000323232 | 1 | 20101005 | Montoya, Jordan <Jordan_Montoya@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | BOEMRE, DOI | EMAIL | RE: Cape Wind signing | NO | | DVD14 |
| CW0000323233 | CW0000323233 | 1 | 20101005 | Davis, Laura <Laura_Davis@ios.doi.gov> | Montoya, Jordan <Jordan_Montoya@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | DOI, BOEMRE | EMAIL | RE: Cape Wind signing | NO | | DVD14 |
| CW0000323234 | CW0000323235 | 2 | 20101005 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Cook, Karla <Karla.Cook@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Cape Wind signing | NO | | DVD14 |
| CW0000323236 | CW0000323239 | 4 | 20101006 | | | BORMRE | | BOEM/SOL Internal | Working DRAFT: BOEMRE/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000323240 | CW0000323242 | 3 | 20101005 | Cook, Karla <Karla.Cook@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Cape Wind signing | NO | | DVD14 |
| CW0000323243 | CW0000323245 | 3 | 20101006 | | | BOEMRE | | Meeting materials | BOEMRE/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000323246 | CW0000323246 | 1 | 20101005 | Williams, Carrol Stewart <CarrolStewart.Williams@boemre.gov> | Rodi, John <John.Rodi@boemre.gov>; Ming, Jaron <Jaron.Ming@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Form MMS-0005- Executed by Cape Wind | NO | | DVD14 |
| CW0000323247 | CW0000323247 | 1 | 20101005 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | RE: Signed Cape Wind Ltr and word version of lease | NO | | DVD14 |
| CW0000323248 | CW0000323249 | 2 | 20101005 | Williams, Carrol Stewart <CarrolStewart.Williams@boemre.gov>; Ming, Jaron <Jaron.Ming@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | General Communication: RE: Approval Requested - Form MMS-0005 Cape Wind Financial Assurance | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323250 | CW0000323250 | 1 | 20101005 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BOEMRE | BOEMRE, DOI | EMAIL | RE: Signed Cape Wind Ltr and word version of lease | NO | | DVD14 |
| CW0000323251 | CW0000323251 | 1 | 20101006 | Urban, Heather <Heather_Urban@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE | EMAIL | FW: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323252 | CW0000323254 | 3 | 20101006 | Quinn, Susan P <Susan.Quinn@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323255 | CW0000323258 | 4 | 20101006 | Herdt, Lyn <Lyn.Herdt@boemre.gov> | Quinn, Susan P <Susan.Quinn@boemre.gov>; Tilton, Lee <Lee.Tilton@boemre.gov>; Haenny, Lesley <Lesley.Haenny@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323259 | CW0000323262 | 4 | 20101006 | | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323263 | CW0000323266 | 4 | 20101006 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Tilton, Lee <Lee.Tilton@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323267 | CW0000323270 | 4 | 20101006 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Tilton, Lee <Lee.Tilton@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Meeting Logistics: RE: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323271 | CW0000323275 | 5 | 20101006 | Tilton, Lee <Lee.Tilton@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323276 | CW0000323279 | 4 | 20101006 | Tilton, Lee <Lee.Tilton@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Herdt, Lyn <Lyn.Herdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000323280 | CW0000323280 | 1 | 20101006 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Bromwich request | NO | | DVD14 |
| CW0000323281 | CW0000323281 | 1 | 20101007 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Bromwich request | NO | | DVD14 |
| CW0000323282 | CW0000323282 | 1 | 20101007 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Bromwich request | NO | | DVD14 |
| CW0000323283 | CW0000323283 | 1 | 20101007 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Frank, Wright J <Wright.Frank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Cape wind lease | NO | | DVD14 |
| CW0000323284 | CW0000323284 | 1 | 20101007 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Cape wind lease | NO | | DVD14 |
| CW0000323285 | CW0000323285 | 1 | 20101007 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | General Communication: Re: Cape wind lease | NO | | DVD14 |
| CW0000323286 | CW0000323325 | 40 | 20101007 | | | DOI | | Press Release/News Article | DOI Early Summary | NO | | DVD14 |
| CW0000323326 | CW0000323329 | 4 | 20101007 | Baloch, Shari <Shari.Baloch@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000323330 | CW0000323334 | 5 | 20101007 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Baloch, Shari <Shari.Baloch@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: APNS 07-27-10 FOIA | NO | | DVD14 |
| CW0000323335 | CW0000323335 | 1 | 20101007 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Williams, Carrol Stewart <CarrolStewart.Williams@boemre.gov>; Ming, Jaron <Jaron.Ming@boemre.gov>; Joyce, Joshua T. <Joshua.Joyce@boemre.gov>; Prael, Robert <Robert.Prael@onrr.gov> | BOEMRE | BOEMRE, ONRR | EMAIL | Cape Wind Financial Assurance | NO | | DVD14 |
| CW0000323336 | CW0000323336 | 1 | 20101007 | Rodi, John <John.Rodi@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Williams, Carrol Stewart <CarrolStewart.Williams@boemre.gov>; Ming, Jaron <Jaron.Ming@boemre.gov>; Joyce, Joshua T. <Joshua.Joyce@boemre.gov>; Prael, Robert <Robert.Prael@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Thank you  Cape Wind Financial Assurance | NO | | DVD14 |
| CW0000323337 | CW0000323339 | 3 | 20101013 | Barre, Michael <Michael.Barre@boemre.gov> | | BOEMRE | | Meeting materials | BOEMRE/ASLM Weekly Senior Staff Meeting Items of Interest | | | DVD14 |
| CW0000323340 | CW0000323340 | 1 | 20101012 | Barre, Michael <Michael.Barre@boemre.gov> | Schwartz, Melissa <Melissa.Schwartz@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Schedule Conflicts | NO | | DVD14 |
| CW0000323341 | CW0000323341 | 1 | 20101012 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Barre, Michael <Michael.Barre@boemre.gov>; Schwartz, Melissa <Melissa.Schwartz@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Schedule Conflicts | NO | | DVD14 |
| CW0000323342 | CW0000323342 | 1 | 20101012 | Schwartz, Melissa <Melissa.Schwartz@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Barre, Michael <Michael.Barre@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Re: Schedule Conflicts | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323343 | CW0000323347 | 5 | 20101012 | Wilma A. Lewis, Robert Abbey, Walter Cruickshank | | LMS, BLM, BOEMRE | | BOEM/SOL Internal | Working DRAFT: Information Memorandum for the Secretary Regarding Status Updates on Energy-Related Issues | NO | | DVD14 |
| CW0000323348 | CW0000323350 | 3 | 20101013 | | | BOEMRE | | Meeting materials | Working DRAFT: BOEMRE/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000323351 | CW0000323354 | 4 | 20101013 | | | BOEMRE | | Meeting materials | BOEMRE/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000323355 | CW0000323360 | 6 | 20101012 | Wilma A. Lewis, Robert Abbey, Walter Cruickshank | | LMS, BLM, BOEMRE | | BOEM/SOL Internal | Working DRAFT: Information Memorandum for the Secretary Regarding Status Updates on Energy-Related Issues | NO | | DVD14 |
| CW0000323361 | CW0000323365 | 5 | 20101012 | Wilma A. Lewis, Robert Abbey, Walter Cruickshank | | LMS, BLM, BOEMRE | | Memo | Information Memorandum for the Secretary Regarding Status Updates on Energy-Related Issues | NO | | DVD14 |
| CW0000323366 | CW0000323370 | 5 | 20101012 | Wilma A. Lewis, Robert Abbey, Walter Cruickshank | | LMS, BLM, BOEMRE | | Memo | Information Memorandum for the Secretary Regarding Status Updates on Energy-Related Issues | NO | | DVD14 |
| CW0000323371 | CW0000323376 | 6 | 20101014 | | | BOEMRE | | BOEM/SOL Internal | Site Assessment Plan (SAP) | NO | | DVD14 |
| CW0000323377 | CW0000323381 | 5 | 20101013 | Wilma A. Lewis, Robert Abbey, Walter Cruickshank | | LMS, BLM, BOEMRE | | Memo | Information Memorandum for the Secretary Regarding Status Updates on Energy-Related Issues | NO | | DVD14 |
| CW0000323382 | CW0000323382 | 1 | 20020326 | Cruickshank, Walter <F9A464A5@MMS.doi.gov> | Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Scanned document | NO | | DVD14 |
| CW0000323383 | CW0000323385 | 3 | 20020405 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; CROWELL, BARRY | MMS | MMS | EMAIL | FW: Cape Wind Project; Draft Administration Legislation | NO | | DVD14 |
| CW0000323386 | CW0000323388 | 3 | 20020405 | Danenberger, Elmer <danenbeb@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Project; Draft Administration Legislation | NO | | DVD14 |
| CW0000323389 | CW0000323391 | 3 | 20020418 | Angulo, Veronica <Veronica.Angulo@hq.doe.gov> | Alison Silverstein (E-mail) <Alison.Silverstein@ferc.gov>; Anne Miller (E-mail) <miller.anne@epa.gov>; Benjamin Tuggle <benjamin_tuggle@fws.gov>; Bob Christin (E-mail) <robert.christin@ferc.fed.us>; Bob Dach (E-mail) <robert_dach@fws.gov>; Carl Anderson ( | DOE | Multiple | EMAIL | Connaughton Requesting Comments | NO | | DVD14 |
| CW0000323392 | CW0000323392 | 1 | 20020423 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Martin, Jill <Jill.Martin@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: letter to Mr. Duffy | NO | | DVD14 |
| CW0000323393 | CW0000323393 | 1 | 20020423 | Kenneth Salazar | Dennis J. Duffy | DOI | CWA | Letter | Unsigned: Offshore Energy Production | NO | | DVD14 |
| CW0000323394 | CW0000323394 | 1 | 20020424 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: letter to Mr. Duffy | NO | | DVD14 |
| CW0000323395 | CW0000323397 | 3 | 20020424 | Gale A. Norton | Dennis J. Duffy | MMS | CWA | Letter | Unsigned: Response to Request for Expedited Review | NO | | DVD14 |
| CW0000323398 | CW0000323398 | 1 | 20020430 | Cruickshank, Walter <F9A464A5@MMS.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: CWA; Proposed OCSLA Amendment | NO | | DVD14 |
| CW0000323399 | CW0000323403 | 5 | 20020429 | Dennis J. Duffy | Walter D. Cruickshank | CWA | MMS | Letter | Re: Proposed OCSLA Amendment; Transitional Treatment of Pending Energy Projects | NO | | DVD14 |
| CW0000323404 | CW0000323404 | 1 | 20020508 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Martin, Jill <Jill.Martin@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Parties Potentially Interested in the New Legislation | NO | | DVD14 |
| CW0000323405 | CW0000323406 | 2 | 20020508 | | | | | BOEM/SOL Internal | Groups Who May be Interested in Alternative Energy Legislation | NO | | DVD14 |
| CW0000323407 | CW0000323407 | 1 | 20020508 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: interested parties | NO | | DVD14 |
| CW0000323408 | CW0000323409 | 2 | 20020508 | | | | | BOEM/SOL Internal | Groups Who May be Interested in Alternative Energy Legislation | NO | | DVD14 |
| CW0000323410 | CW0000323411 | 2 | 20020508 | | | | | BOEM/SOL Internal | Groups Who May be Interested in OCS Alternative Energy Legislation | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323412 | CW0000323414 | 3 | 20020514 | Lawhon, Dian <lawhond@MMS.mms.doi.gov> | Aletcia Skinner <Aletcia.Skinner@mms.gov>; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Blossom Robinson <Blossom.Robinson@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl F | MMS | MMS | EMAIL | NEWS:  Pols tilt at windmills: Nantucket Sound wind power proposal under fire - Boston Herald | NO | | DVD14 |
| CW0000323415 | CW0000323417 | 3 | 20020514 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | FW: NEWS:  Pols tilt at windmills: Nantucket Sound wind power proposal under fire - Boston Herald | NO | | DVD14 |
| CW0000323418 | CW0000323418 | 1 | 20020605 | Cruickshank <walter.cruickshank@mms.gov> | walter.cruickshank@mms.gov | MMS | MMS | EMAIL | Harnessing Cape wind | NO | | DVD14 |
| CW0000323419 | CW0000323419 | 1 | 20020605 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Smith, Lois <Lois.Smith@mms.gov> | MMS | MMS | EMAIL | FW: Harnessing Cape wind | NO | | DVD14 |
| CW0000323420 | CW0000323420 | 1 | 20020605 | Danenberger, Elmer <danenbeb@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Smith, Lois <Lois.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Harnessing Cape wind | NO | | DVD14 |
| CW0000323421 | CW0000323421 | 1 | 20020605 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | MMS Input to Oceans Commission | NO | | DVD14 |
| CW0000323422 | CW0000323422 | 1 | 20020610 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | 'Terry Holman' <terry_holman@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Oceans Paper | NO | | DVD14 |
| CW0000323423 | CW0000323425 | 3 | 20020611 | Francois, Darryl <FrancoiD@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Bill would plug gaps in federal review  - Cape Cod Times | NO | | DVD14 |
| CW0000323426 | CW0000323429 | 4 | 20020613 | Angulo, Veronica <Veronica.Angulo@hq.doe.gov> | James Cason (E-mail) <james_cason@ios.doi.gov>; 'Patty_Morrison@ios.doi.gov'; Walter Cruickshank (E-mail) <walter.cruickshank@mms.gov> | DOE | DOI, MMS | EMAIL | White House Task Force Input Requested | NO | | DVD14 |
| CW0000323430 | CW0000323434 | 5 | 20020605 | Veronica A. Angulo | | DOE | | Meeting Materials | White House Task Force for Energy Project Streamlining Meeting On Crossborder Projects Permitting Issues | NO | | DVD14 |
| CW0000323435 | CW0000323442 | 8 | 20020607 | | | DOE | | BOEM/SOL Internal | DRAFT: White House Task Force For Energy Project Streamlining Crossborder Inter-Agency Working Group | NO | | DVD14 |
| CW0000323443 | CW0000323447 | 5 | 20020617 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Montagna, Ronald <Ronald.Montagna@hq.doe.gov> | MMS | DOE | EMAIL | FW: White House Task Force Input Requested | NO | | DVD14 |
| CW0000323448 | CW0000323452 | 5 | 20020617 | Johnnye_Stabler@ios.doi.gov | walter.cruickshank@mms.gov | DOI | MMS | EMAIL | White House Task Force Input Requested | NO | | DVD14 |
| CW0000323453 | CW0000323456 | 4 | 20020619 | Lyn Herdt | R. M. "Johnnie" Burton | MMS | MMS | Memo | Phone Call to Mrs. Cubin | NO | | DVD14 |
| CW0000323457 | CW0000323457 | 1 | 20020620 | Wiggin, Ann <wiggina@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | de-control of two documents from CWA | NO | | DVD14 |
| CW0000323458 | CW0000323461 | 4 | 20020627 | Coastal States Organization, <cso@SSONet.sso.org> | Walter.Cruickshank@mms.gov | Coastal States Organization | MMS | EMAIL | article regarding energy bill provisions addressing winds farms | NO | | DVD14 |
| CW0000323462 | CW0000323466 | 5 | 20020627 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | 'Coastal States Organization,' <cso@SSONet.sso.org> | MMS | Coastal States Organization | EMAIL | RE: wind farms | NO | | DVD14 |
| CW0000323467 | CW0000323469 | 3 | 20020620 | Rebecca W. Watson | J. Dennis Hastert | DOI | House of Representatives | Letter | Letter Transmitting Draft Bill to Provide Authority to the Secretary of the Interior to Grant Easements or Rights-of-Way for Energy-Related Projects on the OCS | NO | | DVD14 |
| CW0000323470 | CW0000323470 | 1 | 20020628 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: CWA documents | NO | | DVD14 |
| CW0000323471 | CW0000323471 | 1 | 20020701 | Danenberger, Elmer <danenbeb@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Long Island Symposium | NO | | DVD14 |
| CW0000323472 | CW0000323474 | 3 | 20020712 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Environmentalists Clash over Wind-Farm Plan for Cape Cod | NO | | DVD14 |
| CW0000323475 | CW0000323476 | 2 | 20020712 | Martin, Jill <martinj@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | FW: Q & A's for possible hearing on our bill | NO | | DVD14 |
| CW0000323477 | CW0000323478 | 2 | 20020716 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Martin, Jill <Jill.Martin@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | FW: Q & A's for possible hearing on our bill | NO | | DVD14 |
| CW0000323479 | CW0000323485 | 7 | 0 | | | | | | | NO | | DVD14 |
| CW0000323486 | CW0000323486 | 1 | 20020718 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Q&As and Johnnie's Briefing Book | NO | | DVD14 |
| CW0000323487 | CW0000323495 | 9 | 20020725 | | | MMS | | BOEM/SOL Internal | DRAFT: Oral Remarks of Johnnie Burton Hearing on Administration Legislation on Energy Related Uses of the OCS | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323496 | CW0000323504 | 9 | 20020725 | | | MMS | | BOEM/SOL Internal | Q & A's For July 25 Hearing on Proposed OCS Alternate Energy-Related Uses Legislation | NO | | DVD14 |
| CW0000323505 | CW0000323505 | 1 | 20020718 | Herdt, Lyn <HerdtL@MMS.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Q&As and Johnnie's Briefing Book | NO | | DVD14 |
| CW0000323506 | CW0000323514 | 9 | 0 | | | | | | | NO | | DVD14 |
| CW0000323515 | CW0000323517 | 3 | 20020723 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; mark.pfeifle@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton < | MMS | Multiple | EMAIL | Ocean-based wind farms may face U.S. scrutiny | NO | | DVD14 |
| CW0000323518 | CW0000323523 | 6 | 20020724 | | | MMS | | BOEM/SOL Internal | Additional Q&As | NO | | DVD14 |
| CW0000323524 | CW0000323529 | 6 | 20020724 | | | MMS | | BOEM/SOL Internal | Additional Q&As | NO | | DVD14 |
| CW0000323530 | CW0000323530 | 1 | 20020725 | Herdt, Lyn <HerdtL@MMS.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; 'David Bernhardt' <David_Bernhardt@ios.doi.gov>; 'Chad Calvert' <chad_calvert@ios.doi.gov>; 'Fink, Wendy' <Wendy_R_Fink@IOS.DOI.GOV> | MMS | MMS, DOI | EMAIL | Draft Response to ED's testimony | NO | | DVD14 |
| CW0000323531 | CW0000323533 | 3 | 20020725 | | | MMS | | BOEM/SOL Internal | Responses to statements included in Environmental Defense Testimony on H.R. 5156 | NO | | DVD14 |
| CW0000323534 | CW0000323539 | 6 | 20020725 | | | MMS | | BOEM/SOL Internal | Additional Q&As | NO | | DVD14 |
| CW0000323540 | CW0000323545 | 6 | 20020725 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Additional Q&As | NO | | DVD14 |
| CW0000323546 | CW0000323546 | 1 | 20020725 | Cruickshank, Walter <CruicksW@MMS.mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; 'David Bernhardt' <David_Bernhardt@ios.doi.gov>; 'Chad Calvert' <chad_calvert@ios.doi.gov>; 'Fink, Wendy' <Wendy_R_Fink@IOS.DOI.GOV> | MMS | MMS, DOI | EMAIL | RE: Draft Response to ED's testimony | NO | | DVD14 |
| CW0000323547 | CW0000323550 | 4 | 20020725 | | | MMS | | BOEM/SOL Internal | Responses to statements included in Environmental Defense Testimony on H.R. 5156 | NO | | DVD14 |
| CW0000323551 | CW0000323551 | 1 | 20020725 | Herdt, Lyn <HerdtL@MMS.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | change to ED response | NO | | DVD14 |
| CW0000323552 | CW0000323555 | 4 | 0 | | | | | | | NO | | DVD14 |
| CW0000323556 | CW0000323558 | 3 | 20020730 | Humphries, Nicolette <humphrin@MMS.DOI.GOV> | Robinson, Blossom <Blossom.Robinson@mms.gov>; eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; mark.pfeifle@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl | MMS | Multiple | EMAIL | Second Firm Proposes Wind Energy Farm off Massachusetts Coast | NO | | DVD14 |
| CW0000323559 | CW0000323564 | 6 | 20020731 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; mark.pfeifle@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton < | MMS | Multiple | EMAIL | FW: Wind Power | NO | | DVD14 |
| CW0000323565 | CW0000323565 | 1 | 20020731 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Chris Oynes <Chris.Oynes@mms.gov>; Debra Ceasar-Wi | DOI | MMS | EMAIL | embedded email image | NO | | DVD14 |
| CW0000323566 | CW0000323571 | 6 | 20020801 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; C | MMS | Multiple | EMAIL | FW: MMS Article | NO | | DVD14 |
| CW0000323572 | CW0000323572 | 1 | 20020812 | Jctay@aol.com | walter.cruickshank@mms.gov; aofd@cape.com | Barnstable County | MMS | EMAIL | Personal and Governmental | NO | | DVD14 |
| CW0000323573 | CW0000323573 | 1 | 20020812 | Cruickshank, Walter <CruicksW@MMS.mms.gov> | 'Jctay@aol.com'; aofd@cape.com | MMS | Barnstable County | EMAIL | RE: personal and governmental | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323574 | CW0000323577 | 4 | 20020819 | Humphries, Nicolette <HumphriN@mms.mms.doi.gov> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; Jill Martin <Jill. | MMS | MMS | EMAIL | FW: Interior Moving To Get New Offshore Authority | NO | | DVD14 |
| CW0000323578 | CW0000323582 | 5 | 20020820 | Herdt, Lyn <HerdtL@MMS.mms.doi.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Reading | MMS | MMS | EMAIL | FW: A washingtonpost.com article | NO | | DVD14 |
| CW0000323583 | CW0000323583 | 1 | 20020821 | Phipps, Becky <phippsb@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind tout | NO | | DVD14 |
| CW0000323584 | CW0000323587 | 4 | 20020821 | Gartland, Deborah <dgartland@towson.edu> | walter.cruickshank@mms.gov | Towson University | MMS | EMAIL | FW: Corps of Engineers approve test tower for Nantucket Sound | NO | | DVD14 |
| CW0000323588 | CW0000323590 | 3 | 20020821 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Corps of Engineers approve test tower for Nantucket Sound | NO | | DVD14 |
| CW0000323591 | CW0000323594 | 4 | 20020822 | Humphries, Nicolette <HumphriN@mms.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Donald Hill@mms.gov>; Edward | DOI, MMS | DOI, MMS | EMAIL | WIND POWER Corps approves Mass. data tower, enviros still split on issue | NO | | DVD14 |
| CW0000323595 | CW0000323597 | 3 | 20020829 | Francois, Darryl <FrancoiD@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Martin, Jill <Jill.Martin@mms.gov> | MMS | MMS | EMAIL | Virginia senator enters wind farm talks | NO | | DVD14 |
| CW0000323598 | CW0000323600 | 3 | 20020829 | Francois, Darryl <FrancoiD@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Wind Test Tower approved | NO | | DVD14 |
| CW0000323601 | CW0000323603 | 3 | 20020906 | Francois, Darryl <A3463B35@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Tilton, Edward <Edward.Tilton@mms.gov> | MMS | MMS | EMAIL | Opponents to Wind Farm Mount Suit to Block Tower in Nantucket Sound | NO | | DVD14 |
| CW0000323604 | CW0000323606 | 3 | 20020909 | Danenberger, Elmer <9C017856@mms.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Tilton, Edward <Edward.Tilton@mms.gov> | MMS | MMS | EMAIL | RE: Opponents to Wind Farm Mount Suit to Block Tower in Nantucket Sound | NO | | DVD14 |
| CW0000323607 | CW0000323647 | 41 | 20020901 | | | | | Meeting materials | Supporting Materials White House Task Force on Energy Project Streamlining | | | DVD14 |
| CW0000323648 | CW0000323664 | 17 | 20020923 | | | MMS | | Meeting materials | Briefing & Decisional Meeting on White House Task Force on Energy Project Streamlining | | | DVD14 |
| CW0000323665 | CW0000323667 | 3 | 20020927 | Humphries, Nicolette <HumphriN@mms.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton@mms.gov>; D | MMS | Multiple | EMAIL | Planned Installation of 200-foot Wind Energy Tower is Halted by Judge As Cape Cod Fishermen, Taxpayers and Citizens Fight Proposed Wind Project In Nantucket Sound | NO | | DVD14 |
| CW0000323668 | CW0000323668 | 1 | 20021008 | Martin, Jill <MartinJ@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Mod 2 to Shell's issue in HR 5156 | NO | | DVD14 |
| CW0000323669 | CW0000323672 | 4 | 20021015 | Humphries, Nicolette <B0C54153@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Caryl Hamil | MMS | DOI, MMS | EMAIL | Cape Cod wind farm plan stirs up controversy | NO | | DVD14 |
| CW0000323673 | CW0000323675 | 3 | 20021015 | Humphries, Nicolette <HumphriN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamil | MMS | Multiple | EMAIL | Long Island, N.Y., Company Hopes to Build Wind Farm with Help from GE | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323676 | CW0000323679 | 4 | 20021016 | | | MMS | | BOEM/SOL Internal | Q & A's for MMS Bonding Program | NO | | DVD14 |
| CW0000323680 | CW0000323683 | 4 | 20021029 | Humphries, Nicolette <B0C54153@MMS.mms.doi.org> | Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl Francois <Da | MMS | MMS | EMAIL | Cape Cod Wind Farm Proposal and Others Generate Local Opposition | NO | | DVD14 |
| CW0000323684 | CW0000323684 | 1 | 20021108 | Stephen Burrington <SBurrington@clf.org> | walter.cruickshank@mms.gov | CLF | MMS | EMAIL | Offshore Windpower | NO | | DVD14 |
| CW0000323685 | CW0000323691 | 7 | 0 | | | | | | | NO | | DVD14 |
| CW0000323692 | CW0000323692 | 1 | 20021108 | McMillan-Johnson, Cynthia <McMillaC@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Telephone message | NO | | DVD14 |
| CW0000323693 | CW0000323693 | 1 | 20021108 | McMillan-Johnson, Cynthia <McMillaC@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Telephone message | NO | | DVD14 |
| CW0000323694 | CW0000323696 | 3 | 20021114 | Francois, Darryl <FrancoiD@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Winergy pitches two more wind farms near Cape - State waters | NO | | DVD14 |
| CW0000323697 | CW0000323699 | 3 | 20021114 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Plans show $900M wind farm off Va.: CAPE COD TIMES | NO | | DVD14 |
| CW0000323700 | CW0000323702 | 3 | 20021114 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Jeffrey_L_Hunter@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Car | MMS | DOI, MMS | EMAIL | FW: Dueling wind farm polls encourage skepticism: CAPE COD TIMES | NO | | DVD14 |
| CW0000323703 | CW0000323706 | 4 | 20021114 | Humphries, Nicolette <HumphrIN@MMS.mms.doi.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Jeffrey_L_Hunter@ios.doi.gov; Anita Gonzales-Evans <Anita.Gonzales-Evans@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Byron Congdon <Byron.Congdon@mms.gov>; Caryl Fagot <Car | MMS | Multiple | EMAIL | FW: Winergy pitches two more wind farms near Cape: CAPE COD TIMES | NO | | DVD14 |
| CW0000323707 | CW0000323707 | 1 | 20021114 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Windpower | NO | | DVD14 |
| CW0000323708 | CW0000323714 | 7 | 20021114 | Stephen H. Burrington, Deborah Donovan, Kert Davies, Anna Manatis-Lornell, Kathryn Kleekamp, Jane Bright | Barbara Cubin, Nick Rahall, Thomas L. Sansonetti, Gale Norton, Robert B. Flowers | Conservation Law Foundation, Union of Concerned Scientists, Greenpeace, Cape Clean Air, Healthlink | House of Representatives, DOJ, DOI, COE | Letter | Unsigned: Regarding Wind Energy Development on the OCS | NO | | DVD14 |
| CW0000323715 | CW0000323717 | 3 | 20021115 | Benner, Lee <bennerc@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound power plant | NO | | DVD14 |
| CW0000323718 | CW0000323718 | 1 | 20021115 | Benner, Lee <bennerc@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound wind power plant | NO | | DVD14 |
| CW0000323719 | CW0000323720 | 2 | 20021115 | Good, Keith <goodk@MMS.mms.doi.gov> | Benner, Lee <Lee.Benner@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: Nantucket Sound wind power plant | NO | | DVD14 |
| CW0000323721 | CW0000323722 | 2 | 20021115 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Good, Keith <Keith.Good@mms.gov>; Benner, Lee <Lee.Benner@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound wind power plant | NO | | DVD14 |
| CW0000323723 | CW0000323724 | 2 | 20021115 | Good, Keith <goodk@MMS.mms.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Benner, Lee <Lee.Benner@mms.gov> | DOI | MMS | EMAIL | RE: Nantucket Sound wind power plant | NO | | DVD14 |
| CW0000323776 | CW0000323776 | 1 | 20030307 | Martin, Jill <01BDB5E6@MMS.mms.doi.gov> | 'Chad Calvert' <Chad_Calvert@ios.doi.gov>; 'Jane Lyder' <Jane_Lyder@ios.doi.gov>; 'Wendy Fink' <Wendy_R_Fink@ios.doi.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; He | MMS | DOI, MMS | EMAIL | Transmittal Email: Hearing report on H.R. 793 | NO | | DVD14 |
| CW0000323777 | CW0000323780 | 4 | 20030307 | | | MMS | | BOEM/SOL Internal | Congressional Hearing Report | NO | | DVD14 |
| CW0000323781 | CW0000323784 | 4 | 0 | | | | | | | NO | | DVD14 |
| CW0000323785 | CW0000323785 | 1 | 20030314 | Dennis Duffy <dduffy@emienergy.com> | jack.belcher@mail.house.gov | EMI Energy | House of Representatives | EMAIL | Transitional Treatment of Existing Offshore Projects | NO | | DVD14 |
| CW0000323786 | CW0000323791 | 6 | 20020805 | Dennis J. Duffy | | CWA | | Meeting Materials | Statement of CWA before the House Resources Committee Subcommittee on Energy and Mineral Resources | NO | | DVD14 |
| CW0000323792 | CW0000323793 | 2 | 20030324 | Middleton, Bob <Bob.Middleton@hq.doe.gov> | 'Smith, Chip R Mr ASA-CW ' <Chip.Smith@HQDA.Army.Mil>; Laroche, David <David.LaRoche@hq.doe.gov>; ''dinah.bear@ceq.eop.gov '; ''Horst_Greczmiel@ceq.eop.gov ''; 'walter.cruickshank@mms.gov '; ''timmermann.timothy@epa.gov '; 'higgins.elizabeth@epa.gov' | DOI | Multiple | EMAIL | RE: Revised Date for Meeting on Offshore Wind Energy Projects | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323794 | CW0000323794 | 1 | 20030424 | Dennis Duffy <dduffy@emienergy.com> | jack.belcher@mail.house.gov; walter.cruickshank@mms.gov; bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov; al.benson@hq.doe.gov; peter.goldman@ee.doe.gov; bram@energetics.com; lora_strine@chafee.senate.gov | EMI Energy | Multiple | EMAIL | Cape Wind /Labor Press release | NO | | DVD14 |
| CW0000323795 | CW0000323797 | 3 | 20030428 | Mark Rodgers | | CWA | | Press Release/News Article | Fishermen, Maritime, and Labor Organizations Endorse Cape Wind Project Groups Say Project Means Clean Energy, Jobs and American Energy Independence | NO | | DVD14 |
| CW0000323798 | CW0000323802 | 5 | 0 | | | | | | | NO | | DVD14 |
| CW0000323803 | CW0000323805 | 3 | 20030428 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Next NWCC Offshore Wind Meeting | NO | | DVD14 |
| CW0000323806 | CW0000323810 | 5 | 0 | | | | | | | NO | | DVD14 |
| CW0000323811 | CW0000323813 | 3 | 20030428 | Cruickshank, Walter <CruicksW@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | FW: Next NWCC Offshore Wind Meeting | NO | | DVD14 |
| CW0000323814 | CW0000323818 | 5 | 20030318 | | | | | Meeting Materials | NWCC Fact Sheet | NO | | DVD14 |
| CW0000323819 | CW0000323821 | 3 | 20030428 | Dennis Duffy <dduffy@emienergy.com> | jack.belcher@mail.house.gov; scott_o'malia@energy.senate; al.benson@hq.doe.gov; walter.cruickshank@mms.gov; dperino@ceq.eop.gov; david.laroche@hq.doe.gov; bob.middleton@hq.doe.gov | EMI Energy | Multiple | EMAIL | FW: More Cape Wind Editorial Endorsements | NO | | DVD14 |
| CW0000323822 | CW0000323828 | 7 | 20030615 | Dennis Duffy <dduffy100@cox.net> | jack.belcher@mail.house.gov; walter.cruickshank@mms.gov; scott_o'malia@energy.senate.gov; dperino@ceq.eop.gov; bowens@oceancommission.gov; bob.middleton@hq.doe.gov; david.laroche@hq.doe.gov; lora_strine@chafee.senate.gov; bram@energisticsinc.com; gharring | CWA | Multiple | EMAIL | NYT Covers the Real Cape Wind Story | NO | | DVD14 |
| CW0000323829 | CW0000323836 | 8 | 0 | | | | | | | NO | | DVD14 |
| CW0000323837 | CW0000323840 | 4 | 20030731 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Kennedy changes course on state veto | NO | | DVD14 |
| CW0000323841 | CW0000323841 | 1 | 20100119 | Barre, Michael <Michael.Barre@mms.gov> | Rees, Gareth C. <Gareth_Rees@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: Weekly Speeches and Travel Report | NO | | DVD14 |
| CW0000323842 | CW0000323841 | 1 | 20100121 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Today's happenings | NO | | DVD14 |
| CW0000323843 | CW0000323845 | 3 | 20100122 | MMS Public Affairs <mmspublicaffairs2@mms.gov> | | MMS | | EMAIL | MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD14 |
| CW0000323846 | CW0000323847 | 1 | 20100125 | Barre, Michael <Michael.Barre@mms.gov> | Rees, Gareth C. <Gareth_Rees@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: Weekly Speeches and Travel Report | NO | | DVD14 |
| CW0000323847 | CW0000323847 | 1 | 20100126 | Triebsch, George <George.Triebsch@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy High Priority Performance Goal Strawman | NO | | DVD14 |
| CW0000323848 | CW0000323848 | 1 | 20100126 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Levison, Lara <Lara_Levison@ios.doi.gov> | MMS | MMS, DOI | EMAIL | RE: SENR Linda Lance inquiry | NO | | DVD14 |
| CW0000323849 | CW0000323854 | 6 | 20100127 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000323855 | CW0000323855 | 1 | 20100126 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000323856 | CW0000323859 | 4 | 20100127 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000323860 | CW0000323862 | 3 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD14 |
| CW0000323863 | CW0000323865 | 3 | 20100127 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Offshore wind information request | NO | | DVD14 |
| CW0000323866 | CW0000323868 | 3 | 20100127 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000323869 | CW0000323869 | 1 | 20100127 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: US Offshore Wind Collaborative Background | NO | | DVD14 |
| CW0000323870 | CW0000323881 | 12 | 0 | | | | | | | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000323882 | CW0000323934 | 53 | 20091001 | | | | | Report/Study | U.S. Offshore Wind Energy: A Path Forward | NO | | DVD14 |
| CW0000323935 | CW0000323935 | 2 | 20100129 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Offshore wind information request | NO | | DVD14 |
| CW0000323937 | CW0000323939 | 3 | 20100129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: Offshore wind information request | NO | | DVD14 |
| CW0000323940 | CW0000323941 | 2 | 20100129 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Offshore wind information request | NO | | DVD14 |
| CW0000323942 | CW0000323944 | 3 | 20100129 | | | MMS | | BOEM/SOL Internal | MMS Renewable Energy Information | NO | | DVD14 |
| CW0000323945 | CW0000323950 | 6 | 20100202 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000323951 | CW0000323951 | 1 | 20100202 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000323952 | CW0000323955 | 4 | 20100202 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000323956 | CW0000323956 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000323957 | CW0000323957 | 1 | 20100203 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: newsclip: NY Times - Interior Secretary Sees Little Hope for Consensus on Wind Farm | NO | | DVD14 |
| CW0000323958 | CW0000323958 | 1 | 20100203 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: review needed | NO | | DVD14 |
| CW0000323959 | CW0000323959 | 1 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Review Needed | NO | | DVD14 |
| CW0000323960 | CW0000323961 | 2 | 20100203 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Review Needed | NO | | DVD14 |
| CW0000323962 | CW0000323963 | 2 | 20100203 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Review Needed | NO | | DVD14 |
| CW0000323964 | CW0000323964 | 1 | 20100203 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Review Needed | NO | | DVD14 |
| CW0000323965 | CW0000323965 | 1 | 20100203 | Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Salazar Responds to Inspector General Report on Cape Wind EIS | NO | | DVD14 |
| CW0000323966 | CW0000323966 | 1 | 20100203 | Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Salazar Responds to Inspector General Report on Cape Wind EIS | NO | | DVD14 |
| CW0000323967 | CW0000323967 | 1 | 20100205 | Oynes, Chris <Chris.Oynes@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Briefing Memo for Director on RI/MA | NO | | DVD14 |
| CW0000323968 | CW0000323968 | 1 | 20100205 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov> | MMS | DOI | EMAIL | FW: Briefing Memo for Director on RI/MA | NO | | DVD14 |
| CW0000323969 | CW0000323976 | 8 | 20100209 | | | Multiple | | Report/Study | The Offshore Wind Industry in the United States: Challenges and Opportunities | NO | | DVD14 |
| CW0000323977 | CW0000323983 | 7 | 20100216 | Wilma Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | LMS, MMS | | Memo | Information Memorandum for the Secretary: Draft Agenda for the Secretary's Offshore Wind Summit With Atlantic Coast Governors | NO | | DVD14 |
| CW0000323984 | CW0000323984 | 1 | 20100213 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Atlantic Govs Memo | NO | | DVD14 |
| CW0000323985 | CW0000323992 | 8 | 0 | | | | | | | NO | | DVD14 |
| CW0000323993 | CW0000323993 | 1 | 20100216 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Atlantic briefing paper | NO | | DVD14 |
| CW0000323994 | CW0000323994 | 1 | 20100216 | Bennett, James F <James.Bennett2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | FW: Info Memo to Secy on 2/19 Meeting w/Govs | NO | | DVD14 |
| CW0000323995 | CW0000323996 | 2 | 20100205 | | | | | BOEM/SOL Internal | Strategic Regional Transmission Planning: An Opportunity for Regional Coordination | NO | | DVD14 |
| CW0000323997 | CW0000324000 | 4 | 20100202 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000324001 | CW0000324001 | 1 | 20100217 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324002 | CW0000324005 | 4 | 20100217 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting - Items of Interest | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324006 | CW0000324009 | 4 | 20100128 | | | MMS | | BOEM/SOL Internal | Atlantic Renewable Energy Activities Chart | NO | | DVD14 |
| CW0000324010 | CW0000324012 | 3 | 20100217 | | | MMS | | BOEM/SOL Internal | MMS Hot Topics | NO | | DVD14 |
| CW0000324013 | CW0000324016 | 4 | 20100217 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Hot Topics | NO | | DVD14 |
| CW0000324017 | CW0000324020 | 4 | 20100218 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000324021 | CW0000324023 | 3 | 20100129 | | | MMS | | BOEM/SOL Internal | MMS Renewable Energy Information | NO | | DVD14 |
| CW0000324024 | CW0000324024 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Draft Briefing Paper and Chart with State OCS Activities | NO | | DVD14 |
| CW0000324025 | CW0000324025 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Draft Briefing Paper and chart with state OCS activities | NO | | DVD14 |
| CW0000324026 | CW0000324029 | 4 | 0 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000324030 | CW0000324033 | 4 | 20100218 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000324034 | CW0000324034 | 1 | 20100218 | Redding, Timothy <Timothy.Redding@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing materials | NO | | DVD14 |
| CW0000324035 | CW0000324039 | 5 | 20100218 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000324040 | CW0000324044 | 5 | 20100218 | | | MMS | | BOEM/SOL Internal | Atlantic States Activities Summary | NO | | DVD14 |
| CW0000324045 | CW0000324045 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: Final Draft of Atlantic Wind Siting Memo | NO | | DVD14 |
| CW0000324046 | CW0000324046 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | MMS | DOI | EMAIL | Briefing Materials for the Secretary | NO | | DVD14 |
| CW0000324047 | CW0000324047 | 1 | 20100125 | | | | | Report/Study | Massachusetts Proposed Request for Interest (RFI) Area | NO | | DVD14 |
| CW0000324048 | CW0000324048 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov> | MMS | DOI | EMAIL | FW: briefing materials for the Secretary | NO | | DVD14 |
| CW0000324049 | CW0000324049 | 1 | 20100125 | | | | | Report/Study | Massachusetts Proposed Request for Interest (RFI) Area | NO | | DVD14 |
| CW0000324050 | CW0000324050 | 1 | 20100218 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov> | MMS | DOI | EMAIL | Briefing Materials for Atlantic Governors meeting. | NO | | DVD14 |
| CW0000324051 | CW0000324051 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000324052 | CW0000324052 | 1 | 20100219 | | | DOI | | Meeting Materials | Agenda Offshore Wind Energy Summit Secretary Salazar and Atlantic Governors | NO | | DVD14 |
| CW0000324053 | CW0000324053 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000324054 | CW0000324054 | 1 | 20100219 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Faeth, Lori <Lori_Faeth@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; liz_birnbaum@ios.doi.gov; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: Re: Boston Globe: Tribe member | NO | | DVD14 |
| CW0000324055 | CW0000324088 | 34 | 20100201 | | | | | Meeting Materials | Offshore Energy and Minerals Management A Program Overview | NO | | DVD14 |
| CW0000324089 | CW0000324089 | 1 | 20100223 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: briefing materials for atlantic governors meeting. | NO | | DVD14 |
| CW0000324090 | CW0000324094 | 5 | 20100224 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324095 | CW0000324128 | 34 | 20100201 | | | | | Meeting Materials | Offshore Energy and Minerals Management A Program Overview | NO | | DVD14 |
| CW0000324129 | CW0000324132 | 4 | 20100224 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324133 | CW0000324163 | 31 | 20100201 | | | MMS | | Meeting Materials | MMS Offshore Energy and Minerals Management: A Program Overview | NO | | DVD14 |
| CW0000324164 | CW0000324164 | 1 | 20100225 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324165 | CW0000324169 | 5 | 20100224 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324170 | CW0000324171 | 1 | 20100227 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Black, Steve <steve_black@ios.doi.gov> | MMS | DOI | EMAIL | RE: Quick TP | NO | | DVD14 |
| CW0000324172 | CW0000324172 | 1 | 20100227 | Black, Steve <steve_black@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Quick TP | NO | | DVD14 |
| CW0000324173 | CW0000324173 | 1 | 20100227 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Black, Steve <steve_black@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Quick TP | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324174 | CW0000324174 | 1 | 20100227 | Black, Steve <steve_black@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Quick TP | NO | | DVD14 |
| CW0000324175 | CW0000324179 | 5 | 20100225 | | | | | Press Release/News Article | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD14 |
| CW0000324180 | CW0000324182 | 3 | 20100301 | Julie Rodriguez, Frank Quimby | | DOI | | Press Release/News Article | Secretary Salazar Concludes the Cape Wind Consultation Process | NO | | DVD14 |
| CW0000324183 | CW0000324192 | 10 | 20100301 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD14 |
| CW0000324193 | CW0000324203 | 11 | 20100301 | | | EM&A, MMS | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD14 |
| CW0000324204 | CW0000324214 | 11 | 20100301 | | | EM&A, MMS | | BOEM/SOL Internal | Working DRAFT: Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD14 |
| CW0000324215 | CW0000324215 | 1 | 20100301 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Re: Draft ASLM Secretary Report | NO | | DVD14 |
| CW0000324216 | CW0000324221 | 6 | 20100303 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324222 | CW0000324226 | 5 | 20100303 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324227 | CW0000324227 | 1 | 20100302 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324228 | CW0000324231 | 4 | 20100303 | | | MMS | MMS | Meeting Materials | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324232 | CW0000324233 | 2 | 20100303 | | | | | BOEM/SOL Internal | OCS Renewable Energy Plan | NO | | DVD14 |
| CW0000324234 | CW0000324235 | 2 | 20100301 | | | | | BOEM/SOL Internal | Working DRAFT: OCS Renewable Energy Plan | NO | | DVD14 |
| CW0000324236 | CW0000324237 | 2 | 20100303 | | | | | BOEM/SOL Internal | OCS Renewable Energy Plan | NO | | DVD14 |
| CW0000324238 | CW0000324238 | 1 | 20100303 | Good, Keith <Keith.Good@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Cape Wind Federal Register Notice | NO | | DVD14 |
| CW0000324239 | CW0000324239 | 1 | 20100304 | Smith, David <David.Smith@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | FW: Updated press release - awaiting SOL review | NO | | DVD14 |
| CW0000324240 | CW0000324242 | 3 | 20100407 | | | MMS | | Press Release/News Article | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD14 |
| CW0000324243 | CW0000324243 | 1 | 20100304 | Smith, David <David.Smith@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: RE: Cape Wind EA - quote tweak | NO | | DVD14 |
| CW0000324244 | CW0000324244 | 1 | 20100304 | mmspublicaffairs@mms.gov | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | MMS | MMS | EMAIL | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD14 |
| CW0000324245 | CW0000324245 | 1 | 20100305 | Jim Lanard <jlanard@dwwind.com> | EXSEC <exsec@ios.doi.gov> | Deepwater Wind LLC | DOI | EMAIL | Offshore Wind Industry Letter re:  Permitting Reform Opportunities | NO | | DVD14 |
| CW0000324246 | CW0000324246 | 1 | 20100305 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Fw: Offshore Wind Industry Letter re:  Permitting Reform Opportunities | NO | | DVD14 |
| CW0000324247 | CW0000324249 | 3 | 20100309 | | | | | BOEM/SOL Internal | Senate Interior Statement | NO | | DVD14 |
| CW0000324250 | CW0000324255 | 6 | 20100309 | | | | | Congressional | Statement Of David J. Hayes, Deputy Secretary of the Interior before the Senate Appropriations Subcommittee on Interior, Environment and Related Agencies on the 2011 President's Budget Request | NO | | DVD14 |
| CW0000324256 | CW0000324256 | 1 | 20100309 | Good, Keith <Keith.Good@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Draft ASLM Secretary Report | NO | | DVD14 |
| CW0000324257 | CW0000324262 | 6 | 20100310 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324263 | CW0000324263 | 1 | 20100309 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324264 | CW0000324268 | 5 | 20100310 | | | MMS | MMS | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324269 | CW0000324269 | 1 | 20100310 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324270 | CW0000324274 | 5 | 20100310 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324275 | CW0000324275 | 1 | 20100310 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324276 | CW0000324280 | 5 | 20100310 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324281 | CW0000324281 | 1 | 20100310 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Offshore Transmission Paper | NO | | DVD14 |
| CW0000324282 | CW0000324319 | 38 | 20091201 | Susan F. Tierney | | Analysis Group | | Report/Study | Strategic Options for Investment in Transmission in Support of Offshore Wind Development in Massachusetts Summary Report | NO | | DVD14 |
| CW0000324320 | CW0000324320 | 1 | 20100312 | Bouts, Richard <Richard_Bouts@blm.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Scott, Janea <Janea_Scott@ios.doi.gov> | BLM | MMS, DOI | EMAIL | Fw: Off Shore Wind Visual Assessment | NO | | DVD14 |
| CW0000324321 | CW0000324321 | 1 | 20100312 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Report | NO | | DVD14 |
| CW0000324322 | CW0000324322 | 1 | 20100312 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Off Shore Wind Visual Assessment | NO | | DVD14 |
| CW0000324323 | CW0000324323 | 1 | 20100316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: Visual Impact Assessment | NO | | DVD14 |
| CW0000324324 | CW0000324335 | 12 | 20100308 | | | MMS | | Report/Study | DRAFT: Overview of Offshore Renewable Energy Program | NO | | DVD14 |
| CW0000324336 | CW0000324336 | 1 | 20100316 | Good, Keith <Keith.Good@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Visual Impact Assessment | NO | | DVD14 |
| CW0000324337 | CW0000324337 | 1 | 20100316 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Thornhill, Alan D <Alan.Thornhill@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD14 |
| CW0000324338 | CW0000324338 | 1 | 20100316 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD14 |
| CW0000324339 | CW0000324341 | 3 | 20100316 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Re: Visual Impact Assessment | NO | | DVD14 |
| CW0000324342 | CW0000324344 | 3 | 20100316 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Visual Impact Assessment | NO | | DVD14 |
| CW0000324345 | CW0000324349 | 5 | 20100317 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324350 | CW0000324354 | 5 | 20100317 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324355 | CW0000324355 | 1 | 20100316 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324356 | CW0000324360 | 5 | 20100317 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324361 | CW0000324361 | 1 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324362 | CW0000324362 | 1 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324363 | CW0000324363 | 1 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324364 | CW0000324365 | 2 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324366 | CW0000324367 | 2 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324368 | CW0000324372 | 5 | 20100318 | | | DOI | | BOEM/SOL Internal | A weekly summary of news and views from external stakeholders | NO | | DVD14 |
| CW0000324373 | CW0000324374 | 2 | 20100318 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions Initiated or Completed | NO | | DVD14 |
| CW0000324375 | CW0000324376 | 2 | 20100319 | Anderson, James <James.Anderson2@mms.gov> | Farrell, Steven R <Steven_Farrell@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Question | NO | | DVD14 |
| CW0000324377 | CW0000324377 | 1 | 20100319 | Farrell, Steven R <Steven_Farrell@ios.doi.gov> | Anderson, James <James.Anderson2@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind Question | NO | | DVD14 |
| CW0000324378 | CW0000324378 | 1 | 20100322 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov> | MMS | DOI | EMAIL | Secretary memo: Update on Atlantic Wind | NO | | DVD14 |
| CW0000324379 | CW0000324381 | 3 | 20100322 | Wilma A. Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | LMS, MMS | | Memo | Information Memorandum for the Secretary: Update on Atlantic Wind | NO | | DVD14 |
| CW0000324382 | CW0000324384 | 3 | 20100322 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324385 | CW0000324390 | 6 | 20100322 | | | MMS | | Meeting Materials | DRAFT: Atlantic Offshore Wind Energy Consortium Meeting Talking Points for the ASLM | NO | | DVD14 |
| CW0000324391 | CW0000324391 | 1 | 20100322 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov>; Viswanathan, Ariana <Ariana.Viswanathan@sol.doi.gov> | DOI | DOI | EMAIL | RE: Offshore Renewable Process | NO | | DVD14 |
| CW0000324392 | CW0000324392 | 1 | 20100323 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324393 | CW0000324397 | 5 | 20100324 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324398 | CW0000324398 | 1 | 20100325 | Tom Vinson <TVinson@awea.org> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | AWEA | MMS | EMAIL | Meeting Logistics: Attendees for 1:00 meeting tomorrow | NO | | DVD14 |
| CW0000324399 | CW0000324399 | 1 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Tom Vinson <TVinson@awea.org> | MMS | AWEA | EMAIL | Meeting Logistics: RE: Attendees for 1:00 meeting tomorrow | NO | | DVD14 |
| CW0000324400 | CW0000324400 | 1 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Rees, Gareth C. <Gareth_Rees@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: FW: Attendees for 1:00 meeting tomorrow | NO | | DVD14 |
| CW0000324401 | CW0000324401 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000324402 | CW0000324402 | 1 | 20100325 | Koenigsberg, Melissa <Melissa_Koenigsberg@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Suggestion about Cape Wind | NO | | DVD14 |
| CW0000324403 | CW0000324405 | 3 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Koenigsberg, Melissa <Melissa_Koenigsberg@ios.doi.gov> | MMS | DOI | EMAIL | RE: Suggestion about Cape Wind | NO | | DVD14 |
| CW0000324406 | CW0000324408 | 3 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Suggestion about Cape Wind | NO | | DVD14 |
| CW0000324409 | CW0000324409 | 1 | 20100325 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: process memo draft | NO | | DVD14 |
| CW0000324410 | CW0000324412 | 3 | 20100325 | Wilma A. Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | LMS, MMS | | BOEM Internal | Working DRAFT: Information Memorandum for the Secretary: OCS Renewable Energy Process Improvements | NO | | DVD14 |
| CW0000324413 | CW0000324413 | 1 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Chart | NO | | DVD14 |
| CW0000324414 | CW0000324417 | 4 | 20100325 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324418 | CW0000324418 | 1 | 20100325 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Draft Chart | NO | | DVD14 |
| CW0000324419 | CW0000324422 | 4 | 20100325 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Lease options chart | NO | | DVD14 |
| CW0000324423 | CW0000324423 | 1 | 20100325 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Lease options chart | NO | | DVD14 |
| CW0000324424 | CW0000324427 | 4 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324428 | CW0000324428 | 1 | 20100326 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: My comments | NO | | DVD14 |
| CW0000324429 | CW0000324432 | 4 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324433 | CW0000324433 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Terms | NO | | DVD14 |
| CW0000324434 | CW0000324434 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Leasing Options | NO | | DVD14 |
| CW0000324435 | CW0000324438 | 4 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324439 | CW0000324441 | 3 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Terms | NO | | DVD14 |
| CW0000324442 | CW0000324444 | 3 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Lease options chart | NO | | DVD14 |
| CW0000324445 | CW0000324448 | 4 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324449 | CW0000324449 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Fw: Lease options chart | NO | | DVD14 |
| CW0000324450 | CW0000324453 | 4 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324454 | CW0000324454 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS, DOI | EMAIL | RE: bullets for Sec. on process reform | NO | | DVD14 |
| CW0000324455 | CW0000324456 | 2 | 20100326 | | | | | BOEM/SOL Internal | Offshore Wind Process | NO | | DVD14 |
| CW0000324457 | CW0000324457 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000324458 | CW0000324458 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Revised Process Options Chart | NO | | DVD14 |
| CW0000324459 | CW0000324463 | 5 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324464 | CW0000324464 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Please email me the most recent version of your paper thanks! | NO | | DVD14 |
| CW0000324465 | CW0000324469 | 5 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324470 | CW0000324470 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | RE: Offshore renewable Process chart | NO | | DVD14 |
| CW0000324471 | CW0000324475 | 5 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324476 | CW0000324476 | 1 | 20100326 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: so far the noncompetitive portion  Give me a call | NO | | DVD14 |
| CW0000324477 | CW0000324479 | 3 | 20100326 | | | | | BOEM/SOL Internal | Pre-solicitor review: Optimal Scenarios OCS Renewable Energy Leasing Processes | NO | | DVD14 |
| CW0000324480 | CW0000324480 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Revised proces reform bullets | NO | | DVD14 |
| CW0000324481 | CW0000324482 | 2 | 20100326 | | | | | BOEM/SOL Internal | Offshore Wind Process | NO | | DVD14 |
| CW0000324483 | CW0000324483 | 1 | 20100324 | | | MMS | | BOEM/SOL Internal | DRAFT: Renewable Energy Outreach Meetings and Events | NO | | DVD14 |
| CW0000324484 | CW0000324486 | 3 | 20100326 | | | MMS | | BOEM/SOL Internal | MMS Key Renewable Energy Actions | NO | | DVD14 |
| CW0000324487 | CW0000324488 | 2 | 20100326 | | | MMS | | BOEM/SOL Internal | MMS Issue Matrix | NO | | DVD14 |
| CW0000324489 | CW0000324490 | 2 | 20100326 | | | | | BOEM/SOL Internal | MMS Issue Matrix | NO | | DVD14 |
| CW0000324491 | CW0000324491 | 1 | 20100326 | | | MMS | | BOEM/SOL Internal | Renewable Energy Activities | NO | | DVD14 |
| CW0000324492 | CW0000324493 | 2 | 20100326 | | | | | BOEM/SOL Internal | MMS Issue Matrix | NO | | DVD14 |
| CW0000324494 | CW0000324497 | 4 | 20100326 | McQuilliams, Jully <Jully.McQuilliams@mms.gov> | Bouts, Richard <Richard_Bouts@blm.gov> | MMS | BLM | EMAIL | RE: Staff review of first draft of the Energy Report - Comments Due CO8, March 26 | NO | | DVD14 |
| CW0000324498 | CW0000324503 | 6 | 20100330 | Mary Katherine Ishee | | MMS | | BOEM/SOL Internal | Working DRAFT: Discussion Framework Atlantic Wind Energy Consortium Meeting Assistant Secretary Lewis | NO | | DVD14 |
| CW0000324504 | CW0000324504 | 1 | 20100329 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Memo an DTP's | NO | | DVD14 |
| CW0000324505 | CW0000324508 | 4 | 20100330 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Talking Points Secretary Salazar Atlantic Wind Energy Consortium | NO | | DVD14 |
| CW0000324509 | CW0000324509 | 1 | 20100326 | Wilma A. Lewis, Ned Farquhar, Liz Birnbaum, Mary Katherine Ishee | | LMS, MMS | | BOEM/SOL Internal | Working DRAFT: Information Memorandum to the Secretary: Atlantic Wind Energy Consortium Meeting | NO | | DVD14 |
| CW0000324510 | CW0000324510 | 1 | 20100326 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | MMS | DOI | EMAIL | Background for Atlantic Wind meeting | NO | | DVD14 |
| CW0000324511 | CW0000324511 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000324512 | CW0000324515 | 4 | 20100329 | | | DOI | | Meeting Materials | Talking Points Secretary Salazar Atlantic Wind Energy Consortium | NO | | DVD14 |
| CW0000324516 | CW0000324516 | 1 | 20100330 | | | MMS | DOI | Meeting Materials | Agenda Atlantic States Consortium Meeting | NO | | DVD14 |
| CW0000324517 | CW0000324519 | 3 | 20100329 | | | | | Meeting Materials | State Designees Atlantic Coastal States Offshore Wind Energy Consortium | NO | | DVD14 |
| CW0000324520 | CW0000324520 | 1 | 20100329 | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Background for Atlantic Wind meeting | NO | | DVD14 |
| CW0000324521 | CW0000324521 | 1 | 20100329 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Sec. materials for Atlantic Wind meeting | NO | | DVD14 |
| CW0000324522 | CW0000324534 | 13 | 20100305 | | | MMS | | Meeting Materials | MMS Renewable Energy Talking Points | NO | | DVD14 |
| CW0000324535 | CW0000324535 | 1 | 20100329 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | Please Use This Version | NO | | DVD14 |
| CW0000324536 | CW0000324536 | 1 | 20100329 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | MMS | DOI | EMAIL | FW: Please Use This Version | NO | | DVD14 |
| CW0000324537 | CW0000324537 | 1 | 20100329 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Revised Talking Points 3-29 | NO | | DVD14 |
| CW0000324538 | CW0000324541 | 4 | 20100330 | | | MMS | | BOEM/SOL Internal | DRAFT: Atlantic Offshore Wind Energy Consortium Talking Points | NO | | DVD14 |
| CW0000324542 | CW0000324542 | 1 | 20100329 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: List of Activities | NO | | DVD14 |
| CW0000324543 | CW0000324543 | 1 | 20100330 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Black, Steve <steve_black@ios.doi.gov> | MMS | MMS, DOI | EMAIL | Re: Atlantic Coordinating Office | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324544 | CW0000324544 | 1 | 20100330 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | MMS, DOI | EMAIL | Transmittal Email: RE: Agenda for the MMS/ASLM Senior Staff Meeting | NO | | DVD14 |
| CW0000324545 | CW0000324549 | 5 | 20100331 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD14 |
| CW0000324550 | CW0000324550 | 1 | 20100330 | Light, Julie <Julie.Light@mms.gov> | Thomas.Congdon@chamber.state.ny.us; jennifer.bumgarner@nc.gov; Deerin.Babb-Brott@state.ma.us; C.Long@gov.state.ri.us; Bob.Martin@dep.state.nj.us; Collin.Omara@state.de.us; N.Rigas@clemson.edu; Kelly.Simpson@governor.virginia.gov; Karin.Tilberg@maine.gov; | MMS | Multiple | EMAIL | Atlantic States Offshore Wind Energy Consortium meeting today | NO | | DVD14 |
| CW0000324551 | CW0000324555 | 5 | 20100330 | | | | | BOEM/SOL Internal | Draft MOU | NO | | DVD14 |
| CW0000324556 | CW0000324556 | 1 | 20100330 | | | | | Meeting Materials | List of attendees – Atlantic States Wind Energy Consortium Meeting | NO | | DVD14 |
| CW0000324557 | CW0000324557 | 1 | 20100401 | Barre, Michael <Michael.Barre@mms.gov> | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lassiter, Tracie L <Tracie_Lassiter@ios.doi.gov>; Rees, Gareth C. <Gareth_Rees@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Caminiti, | MMS | DOI, MMS | EMAIL | Meeting Logistics: RE: Atlantic Wind Meeting | NO | | DVD14 |
| CW0000324558 | CW0000324558 | 1 | 20100402 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Schedule | NO | | DVD14 |
| CW0000324559 | CW0000324559 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Fw: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324560 | CW0000324560 | 1 | 20100402 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Schedule | NO | | DVD14 |
| CW0000324561 | CW0000324561 | 1 | 20100402 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324562 | CW0000324562 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324563 | CW0000324563 | 1 | 20100402 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324564 | CW0000324564 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324565 | CW0000324565 | 1 | 20100403 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324566 | CW0000324566 | 1 | 20100403 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS, DOI | EMAIL | General Communication: Fw: Google Alert - MMS | NO | | DVD14 |
| CW0000324567 | CW0000324567 | 1 | 20100403 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Google Alert - MMS | NO | | DVD14 |
| CW0000324568 | CW0000324568 | 1 | 20100403 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324569 | CW0000324569 | 1 | 20100405 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Draft Memo for quick review | NO | | DVD14 |
| CW0000324570 | CW0000324570 | 1 | 20100405 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Secretary memo on Atlantic wind update | NO | | DVD14 |
| CW0000324571 | CW0000324571 | 1 | 20100405 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Fw: Secretary memo on Atlantic wind update | NO | | DVD14 |
| CW0000324572 | CW0000324572 | 1 | 20100405 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | FW: Secretary memo on Atlantic wind update | NO | | DVD14 |
| CW0000324573 | CW0000324573 | 1 | 20100406 | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | Faeth, Lori <Lori_Faeth@ios.doi.gov>; Finegan, Jordan <Jordan_Finegan@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Pustay, Katherine <Kat_Pustay@ios.doi.gov>; Ihenetu, Camilla <Camilla_Ihenetu@ios.doi.gov>; Tsosie, Paul <Paul.Tsosie@bia.gov>; Ish | DOI | Multiple | EMAIL | Due Briefings | NO | | DVD14 |
| CW0000324574 | CW0000324574 | 1 | 20100406 | Faeth, Lori <Lori_Faeth@ios.doi.gov> | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Finegan, Jordan <Jordan_Finegan@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Pustay, Katherine <Kat_Pustay@ios.doi.gov>; Ihenetu, Camilla <Camilla_Ihenetu@ios.doi.gov>; Tsosie, Paul <Paul.Tsosie@bia | DOI | DOI, BIA, MMS | EMAIL | General Communication: Re: due briefings | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324575 | CW0000324575 | 1 | 20100406 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: ACHP Comments on the Cape Wind Project | NO | | DVD14 |
| CW0000324576 | CW0000324576 | 1 | 20100406 | Rose, Marshall <Marshall.Rose@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornhol | MMS | MMS | EMAIL | Transmittal Email: FW: Revised Cape Wind Energy Presentation | NO | | DVD14 |
| CW0000324577 | CW0000324577 | 1 | 20100407 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | MMS | MMS, DOI | EMAIL | FW: Cape Wind EA Extension Request | NO | | DVD14 |
| CW0000324578 | CW0000324578 | 1 | 20100407 | Urban, Heather <Heather_Urban@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: Re: Cape Wind EA Extension Request | NO | | DVD14 |
| CW0000324579 | CW0000324579 | 1 | 20100407 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: Re: Cape Wind EA Extension Request | NO | | DVD14 |
| CW0000324580 | CW0000324580 | 1 | 20100407 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov> | MMS | DOI, MMS | EMAIL | Re: Cape Wind EA Extension Request | NO | | DVD14 |
| CW0000324581 | CW0000324583 | 3 | 20100407 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324584 | CW0000324587 | 4 | 20100407 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Staff review of first draft of the Energy Report - Comments Due COB, March 26 | NO | | DVD14 |
| CW0000324588 | CW0000324696 | 109 | 20100326 | | | DOI, COE | | BOEM/SOL Internal | Working DRAFT: New Energy Frontier: Balancing Energy Development on Public Lands | NO | | DVD14 |
| CW0000324697 | CW0000324699 | 3 | 20100407 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324700 | CW0000324702 | 3 | 20100407 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324703 | CW0000324703 | 1 | 20100407 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Atlantic wind activities | NO | | DVD14 |
| CW0000324704 | CW0000324704 | 1 | 20100408 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Projects | NO | | DVD14 |
| CW0000324705 | CW0000324711 | 7 | 20050216 | | | | | Legal Document | APNS vs COE US Court of Appeals for the First Circuit | NO | | DVD14 |
| CW0000324712 | CW0000324712 | 1 | 20100414 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Offshore renewable Process chart | NO | | DVD14 |
| CW0000324713 | CW0000324717 | 5 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324718 | CW0000324718 | 1 | 20100414 | Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | DOI | MMS | EMAIL | RFI | NO | | DVD14 |
| CW0000324719 | CW0000324719 | 1 | 20100414 | Good, Keith <Keith.Good@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | Fw: Anticipated Press in the coming week | NO | | DVD14 |
| CW0000324720 | CW0000324720 | 1 | 20100414 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Offshore renewable Process chart | NO | | DVD14 |
| CW0000324721 | CW0000324725 | 5 | 20100326 | | | MMS | MMS | BOEM/SOL Internal | Lease options chart | NO | | DVD14 |
| CW0000324726 | CW0000324726 | 1 | 20100414 | Smith, David <David.Smith@mms.gov> | Quimby, Frank J <Frank_Quimby@ios.doi.gov> | MMS | DOI | EMAIL | Re: revised draft release on Delaware RFI | NO | | DVD14 |
| CW0000324727 | CW0000324729 | 3 | 20100415 | Kendra Barkoff, Leann Bullin, Melinda Carl | | DOI | | Press Release/News Article | Interior Initiates Leasing Process for Commercial Wind Development on U.S. OCS off Delaware | NO | | DVD14 |
| CW0000324730 | CW0000324730 | 1 | 20100416 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Draft Cape Wind status briefing paper | NO | | DVD14 |
| CW0000324731 | CW0000324731 | 1 | 20100416 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Draft Cape Wind status briefing paper | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324773 | CW0000324773 | 1 | 20100401 | | | DOI | | BOEM/SOL Internal | Cape Wind Announcement Timeline Roll-out Schedule | NO | | DVD14 |
| CW0000324774 | CW0000324774 | 1 | 20100426 | Kennedy, Kit <kkennedy@nrdc.org> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | NRDC | DOI, MMS | EMAIL | Transmittal Email: letter to President Obama on Cape Wind | NO | | DVD14 |
| CW0000324775 | CW0000324775 | 1 | 20100426 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: letter to President Obama on Cape Wind | NO | | DVD14 |
| CW0000324776 | CW0000324776 | 1 | 20100427 | | | ESS | | Report/Study | Cape Wind Project Locus NOAA Chart 13237, Nantucket Sound & Approaches | NO | | DVD14 |
| CW0000324777 | CW0000324777 | 1 | 20100427 | | | MMS | | Report/Study | OCS Official Protraction Diagram NOAA Chart 13237, Nantucket Sound & Approaches | NO | | DVD14 |
| CW0000324778 | CW0000324778 | 1 | 20100427 | Smith, David <David.Smith@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Decision Release | NO | | DVD14 |
| CW0000324779 | CW0000324779 | 1 | 20100427 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Decision Release | NO | | DVD14 |
| CW0000324780 | CW0000324780 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Draft Notes for ASLM/MMS Sr. Staff Meeting | NO | | DVD14 |
| CW0000324781 | CW0000324781 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; ludicello, Fay <Fay_ludicello@ios.doi.gov> | MMS | DOI | EMAIL | RE: KLS Letter for TOMORROW | NO | | DVD14 |
| CW0000324782 | CW0000324782 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; ludicello, Fay <Fay_ludicello@ios.doi.gov> | DOI | MMS | EMAIL | General Communication: RE: KLS Letter for TOMORROW | NO | | DVD14 |
| CW0000324783 | CW0000324783 | 1 | 20100428 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; ludicello, Fay <Fay_ludicello@ios.doi.gov> | MMS | DOI | EMAIL | Re: KLS Letter for TOMORROW | NO | | DVD14 |
| CW0000324784 | CW0000324784 | 1 | 20100428 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | MMS | DOI | EMAIL | Re: Correct draft - CW remarks | NO | | DVD14 |
| CW0000324785 | CW0000324785 | 1 | 20100428 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Graves, Carmiece <Carmiece_Graves@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Fw: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000324786 | CW0000324786 | 1 | 20100428 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | SOL surnames | NO | | DVD14 |
| CW0000324787 | CW0000324787 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: SOL surnames | NO | | DVD14 |
| CW0000324788 | CW0000324788 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: FW | NO | | DVD14 |
| CW0000324789 | CW0000324789 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324790 | CW0000324790 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS, DOI | EMAIL | RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324791 | CW0000324793 | 3 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324794 | CW0000324795 | 2 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Major actions and tasks on Atlantic wind over the next two months | NO | | DVD14 |
| CW0000324796 | CW0000324796 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | DOI, MMS | EMAIL | DOI Response to ACHP | NO | | DVD14 |
| CW0000324797 | CW0000324797 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS, DOI | EMAIL | General Communication: Re: DOI Response to ACHP | NO | | DVD14 |
| CW0000324798 | CW0000324830 | 33 | 20100428 | | | MMS | | BOEM/SOL Internal | Unsigned: Cape Wind EA | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324831 | CW0000324831 | 1 | 20100428 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Gillick, Larry <Larry_Gillick@ios.doi.gov>; Strickland, Thomas <t | DOI | DOI, MMS | EMAIL | Transmittal Email: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD14 |
| CW0000324832 | CW0000324832 | 1 | 20100428 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen.Bornholdt@mms.gov> | MMS | DOI, MMS | EMAIL | FW: Media - Cape Wind | NO | | DVD14 |
| CW0000324833 | CW0000324833 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: ROD Attached | NO | | DVD14 |
| CW0000324834 | CW0000324834 | 6 | 20100428 | Anderson, James <James.Anderson2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | FW: Senate QFR | | | DVD14 |
| CW0000324840 | CW0000324840 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: Fresh version of EA with FONNSI | NO | | DVD14 |
| CW0000324841 | CW0000324841 | 1 | 20100428 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | April 28 -- Greenwire is ready | NO | | DVD14 |
| CW0000324842 | CW0000324842 | 1 | 20100428 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Urban, Heather <Heather_Urban@ios.doi.gov> | MMS | DOI | EMAIL | Follow-Up from Cape Wind Call | NO | | DVD14 |
| CW0000324843 | CW0000324843 | 1 | 20100428 | Urban, Heather <Heather_Urban@ios.doi.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | DOI | MMS | EMAIL | RE: Follow-Up from Cape Wind Call | NO | | DVD14 |
| CW0000324844 | CW0000324844 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Follow-Up from Cape Wind Call | NO | | DVD14 |
| CW0000324845 | CW0000324845 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: EA Attached | NO | | DVD14 |
| CW0000324846 | CW0000324846 | 1 | 20100428 | McClellan Stephanie (Governor) <stephanie.mcclellan@state.de.us> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Commonwealth of Delaware | MMS | EMAIL | Copy of Salazar's comments | NO | | DVD14 |
| CW0000324847 | CW0000324847 | 1 | 20100428 | Light, Julie <Julie.Light@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Section 106 Consultation participant list 030410 | NO | | DVD14 |
| CW0000324848 | CW0000324848 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Transmittal Email: FW: DMR EA Corrections | NO | | DVD14 |
| CW0000324849 | CW0000324849 | 1 | 20100428 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Thornhill, Alan D <Alan.Thornhill@mms.gov>; Good, Keith <Keith. | MMS | DOI, MMS | EMAIL | FW: Senate Energy: Favorable Wind Blows in from Cape | NO | | DVD14 |
| CW0000324850 | CW0000324850 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Froomer, Norman <Norman.Froomer@mms.gov> | MMS | MMS | EMAIL | Public Comment | NO | | DVD14 |
| CW0000324851 | CW0000324851 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Light, Julie <Julie.Light@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Section 106 Consultation participant list 030410 | NO | | DVD14 |
| CW0000324852 | CW0000324852 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Fw: Hastings Praises Administration's Decision to Move Ahead with Cape Wind After Nine Years | NO | | DVD14 |
| CW0000324853 | CW0000324853 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: Section 106 Consultation participant list 030410 | NO | | DVD14 |
| CW0000324854 | CW0000324854 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Edits to EA | NO | | DVD14 |
| CW0000324855 | CW0000324855 | 1 | 20100428 | Renewable Energy <renewableenergy2@mms.gov> | jeddins@achp.gov; jfowler@achp.gov; Brona.Simon@state.ma.us; bettina@wampanoagtribe.net; CGreen1@mwtribe.com; brwnjbb@aol.com; ctodd@moheganmail.com; Saunders, David <David.Saunders@bia.gov>; Bolger, Bill <Bill_Bolger@nps.gov>; Karen.K.Adams@nae02.usace.a | MMS | Multiple | EMAIL | Transmittal Email: DOI response to ACHP letter | NO | | DVD14 |
| CW0000324856 | CW0000324856 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | DOI | MMS | EMAIL | Draft ROD Cape Wind Master4 28_ptjk_DMR Comments | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324857 | CW0000324860 | 4 | 20100428 | MMS Office of Public Affairs <mmspublicaffairs@mms.gov> | Malcomb, Drew <drew.malcomb@mms.gov>; Smith, David <t.david.smith@mms.gov>; Pardi, Nicholas W <nicholas.pardi@mms.gov>; Hughes, Ty <ty.hughes@mms.gov>; Bullin, Leann H. <leann.bullin@mms.gov>; Thornton, Monica <monica.thornton@mms.gov>; Thornton, Melanie | MMS | Multiple | EMAIL | Special Edition: MMS News Clips | NO | | DVD14 |
| CW0000324861 | CW0000324864 | 4 | 20100428 | MMS Office of Public Affairs <mmspublicaffairs@mms.gov> | Malcomb, Drew <drew.malcomb@mms.gov>; Smith, David <t.david.smith@mms.gov>; Pardi, Nicholas W <nicholas.pardi@mms.gov>; Hughes, Ty <ty.hughes@mms.gov>; Bullin, Leann H. <leann.bullin@mms.gov>; Thornton, Monica <monica.thornton@mms.gov>; Thornton, Melanie | MMS | Multiple | EMAIL | Special Edition: MMS News Clips:For Wireless Handheld Device | NO | | DVD14 |
| CW0000324865 | CW0000324865 | 1 | 20100428 | Faeth, Lori <Lori_Faeth@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | FW: record of decision on DOI website? | NO | | DVD14 |
| CW0000324866 | CW0000324866 | 1 | 20100428 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Gillick, Larry <Larry_Gillick@ios.doi.gov>; Strickland, Thomas <t | DOI | Multiple | EMAIL | RE: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD14 |
| CW0000324867 | CW0000324867 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Barr, Rosalind <Rosalind.Barr@mms.gov> | MMS | MMS | EMAIL | Cape Wind Environmental Assessment | NO | | DVD14 |
| CW0000324868 | CW0000324868 | 1 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD14 |
| CW0000324869 | CW0000324869 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Cape Wind EA | NO | | DVD14 |
| CW0000324870 | CW0000324870 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Faeth, Lori <Lori_Faeth@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | RE: record of decision on DOI website | NO | | DVD14 |
| CW0000324871 | CW0000324872 | 2 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD14 |
| CW0000324873 | CW0000324873 | 1 | 20100428 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | FW: Updated ROD | NO | | DVD14 |
| CW0000324874 | CW0000324874 | 1 | 20100428 | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Chairman Bingaman Statement: Favorable Wind Blows in from Cape | NO | | DVD14 |
| CW0000324875 | CW0000324876 | 2 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind ROD | NO | | DVD14 |
| CW0000324877 | CW0000324877 | 1 | 20100428 | Faeth, Lori <Lori_Faeth@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: record of decision on DOI website | NO | | DVD14 |
| CW0000324878 | CW0000324879 | 2 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Cape Wind ROD | NO | | DVD14 |
| CW0000324880 | CW0000324881 | 2 | 20100428 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Cape Wind ROD | NO | | DVD14 |
| CW0000324882 | CW0000324883 | 2 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Cape Wind SOL Surnaming | NO | | DVD14 |
| CW0000324884 | CW0000324885 | 2 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind SOL Surnaming | NO | | DVD14 |
| CW0000324886 | CW0000324887 | 2 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | MMS | DOI, MMS | EMAIL | FW: Cape Wind ROD, EA/FONSSI | NO | | DVD14 |
| CW0000324888 | CW0000324888 | 1 | 20100428 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Quimby, Frank J <Frank_Quimby@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind EA | NO | | DVD14 |
| CW0000324889 | CW0000324889 | 1 | 20100428 | Quimby, Frank J <Frank_Quimby@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind ROD, EA/FONNSI, ACHP letter | NO | | DVD14 |
| CW0000324890 | CW0000324890 | 1 | 20100428 | Moody, Joan F <Joan_Moody@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Cape Wind files posting tonight | NO | | DVD14 |
| CW0000324891 | CW0000324891 | 1 | 20100429 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Iudicello, Fay <Fay_Iudicello@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind files posting tonight | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000324892 | CW0000324893 | 2 | 20100429 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind SOL Surnaming | NO | | DVD14 |
| CW0000324894 | CW0000324895 | 2 | 20100429 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Wind SOL Surnaming | NO | | DVD14 |
| CW0000324896 | CW0000324896 | 1 | 20100429 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | Codes Enclosed -- April 29 -- ClimateWire is ready | NO | | DVD14 |
| CW0000324897 | CW0000324940 | 44 | 20100429 | | | MMS | | Press Release/News Article | EarlyBird Edition DOI News Summary | NO | | DVD14 |
| CW0000324941 | CW0000324944 | 4 | 20100429 | Anderson, James <James.Anderson2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | 4/29 1:30 pm Conference Call w/ OMB | NO | | DVD14 |
| CW0000324945 | CW0000324945 | 1 | 20100429 | Bouts, Richard <Richard_Bouts@blm.gov> | Good, Keith <Keith.Good@mms.gov> | BLM | MMS | EMAIL | Statement on Oil Spill for Energy Report | NO | | DVD14 |
| CW0000324946 | CW0000325003 | 58 | 20100429 | | | DOI | | Press Release/News Article | News Summary: DOI News Summary | NO | | DVD14 |
| CW0000325004 | CW0000325004 | 1 | 20100429 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Thompson, Loren <Loren.Thompson@mms.gov> | MMS | MMS | EMAIL | RE: Notice has been approved by the Department to be published in the Federal Register: Cape Wind Energy Project | NO | | DVD14 |
| CW0000325005 | CW0000325005 | 1 | 20100429 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Barr, Rosalind <Rosalind.Barr@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Record of Decision | NO | | DVD14 |
| CW0000325006 | CW0000325009 | 4 | 20100429 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | FW: 4/29 1:30 pm Conference Call w/ OMB | NO | | DVD14 |
| CW0000325010 | CW0000325012 | 3 | 20100309 | Susan Collins | | US Senate | | BOEM/SOL Internal | Working DRAFT: Questions for the Record | NO | | DVD14 |
| CW0000325013 | CW0000325015 | 3 | 20100429 | Anderson, James <James.Anderson2@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: 4/29 1:30 pm Conference Call w/ OMB | NO | | DVD14 |
| CW0000325016 | CW0000325016 | 1 | 20100429 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Cape Wind Lease | NO | | DVD14 |
| CW0000325017 | CW0000325017 | 1 | 20100430 | Hunter, Jeffrey L <Jeffrey_L_Hunter@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird | NO | | DVD14 |
| CW0000325018 | CW0000325061 | 44 | 20100430 | | | MMS | | Press Release/News Article | EarlyBird Edition DOI News Summary | NO | | DVD14 |
| CW0000325062 | CW0000325111 | 50 | 20100430 | | | DOI | | Press Release/News Article | News Summary: DOI News Summary | NO | | DVD14 |
| CW0000325112 | CW0000325112 | 1 | 20100428 | James Kendall | | MMS | | NEPA Document | FONNSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD14 |
| CW0000325113 | CW0000325168 | 56 | 20100503 | | | MMS | | Press Release/News Article | EarlyBird Edition DOI News Summary | NO | | DVD14 |
| CW0000325169 | CW0000325247 | 79 | 0 | | | | | | | NO | | DVD14 |
| CW0000325248 | CW0000325248 | 1 | 20100503 | Catlin, James <James_Catlin@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Request for copy of formal record | NO | | DVD14 |
| CW0000325249 | CW0000325249 | 1 | 20100503 | Christopher Long <clong@gov.state.ri.us> | gfugate@crmc.ri.gov; George.stafford@dos.state.ny.us; Agohn@energy.state.ma.us; Rtyler@energy.state.ma.us; Maureen.matsen@governor.virginia.gov; Karin.tilberg@maine.gov; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; amy.ignatius@puc.nh.gov; Collin.Omara | Commonwealth of RI | Multiple | EMAIL | Offshore Wind Leasing Permitting Reform Whitepaper | NO | | DVD14 |
| CW0000325250 | CW0000325263 | 14 | 20100511 | | | MMS | | BOEM/SOL Internal | Studies Supporting Renewable Energy Activities | NO | | DVD14 |
| CW0000325264 | CW0000325267 | 4 | 0 | | | | | | | NO | | DVD14 |
| CW0000325268 | CW0000325271 | 4 | 20100512 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000325272 | CW0000325272 | 1 | 20100512 | White, Bill (EEA) <Bill.White@state.ma.us> | McClellan Stephanie (Governor) <stephanie.mcclellan@state.de.us>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Babb-Brott, Deerin <Deerin.Babb-Brott@state.ma.us>; Chris Long <Clong@gov.state.ri.us>; O'Mara Collin P. (DNREC) <Collin.OMara@state.de.us> | MA EEA | Multiple | EMAIL | RE: Act6ion Items for I&I Work Group | NO | | DVD14 |
| CW0000325273 | CW0000325273 | 1 | 20100514 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Anthony, Casie <casie.anthony@state.de.us>; Babb-Brott, Deerin <Deerin.Babb-Brott@state.ma.us>; Hashway, Fred <fhashway@riedc.com>; Long, Chris <Clong@gov.state.ri.us>; McClellan, Stephanie <stephanie.mcclellan@state.de.us>; O'Mara, Collin <Collin.OMara@s | MMS | Multiple | EMAIL | Draft I&I Action Plan | NO | | DVD14 |
| CW0000325274 | CW0000325274 | 1 | 0 | | | | | | | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000325275 | CW0000325277 | 3 | 20100514 | | | | | BOEM/SOL Internal | Action Plan of the Investment and Infrastructure Work Group | NO | | DVD14 |
| CW0000325278 | CW0000325278 | 1 | 20100518 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | Codes Enclosed -- May 18 -- ClimateWire is ready | NO | | DVD14 |
| CW0000325279 | CW0000325281 | 3 | 20100519 | Frank, Wright J <Wright.Frank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Anthony, Casie <casie.anthony@state.de.us>; Babb-Brott, Deerin <Deerin.Babb-Brott@state.ma.us>; Hashway, Fred <fhashway@riedc.com>; Long, Chris <Clong@gov.state.ri.us>; McClellan, Stephanie <stephanie.mcclel | MMS | Multiple | EMAIL | RE: Draft I&I Action Plan | NO | | DVD14 |
| CW0000325282 | CW0000325284 | 3 | 20100520 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Media Query - Wind Energy | NO | | DVD14 |
| CW0000325285 | CW0000325287 | 3 | 20100505 | | | MMS | | Meeting Materials | Permitting and Regulatory Process Work Group | NO | | DVD14 |
| CW0000325288 | CW0000325304 | 17 | 20100503 | Maureen A. Bornholdt | | MMS | | Meeting Materials | Offshore Renewable Energy Regulatory Process | NO | | DVD14 |
| CW0000325305 | CW0000325313 | 9 | 20100513 | | | MMS | | Meeting Materials | Regulatory and Permitting Work Group | NO | | DVD14 |
| CW0000325314 | CW0000325316 | 3 | 20100520 | | | MMS | | Meeting Materials | Permitting and Regulatory Process Work Group | NO | | DVD14 |
| CW0000325317 | CW0000325319 | 3 | 20100504 | | | MMS | | Meeting Materials | Data and Science Work Group | NO | | DVD14 |
| CW0000325320 | CW0000325320 | 1 | 20100505 | | | MMS | | Meeting Materials | Investment and Infrastructure Work Group | NO | | DVD14 |
| CW0000325321 | CW0000325321 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000325322 | CW0000325324 | 3 | 20100514 | | | MMS | | BOEM/SOL Internal | Action Plan of the Investment and Infrastructure Work Group | NO | | DVD14 |
| CW0000325325 | CW0000325325 | 1 | 20100519 | | | MMS | | Meeting Materials | Investment and Infrastructure Work Group | NO | | DVD14 |
| CW0000325326 | CW0000325328 | 3 | 20100521 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Media Query - Wind Energy | NO | | DVD14 |
| CW0000325329 | CW0000325329 | 1 | 20100521 | | | | | BOEM/SOL Internal | Rhode Island Pilot Project | NO | | DVD14 |
| CW0000325330 | CW0000325330 | 1 | 20100604 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Abbey, Bob <Bob.Abbey@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Vickery, Hugh B <Hugh_Vickery@ | MMS | MMS, DOI | EMAIL | Transmittal Email: Fw: comm plan and timeline | NO | | DVD14 |
| CW0000325331 | CW0000325343 | 13 | 20100608 | | | DOI | | Meeting Materials | Talking Points for Secretary Salazar Capitol Hill Oceans Week | NO | | DVD14 |
| CW0000325344 | CW0000325346 | 3 | 20100608 | Hugh Vickery | | DOI | | Press Release/News Article | Salazar Signs Agreement with 13 East Coast Governors to Establish Atlantic Offshore Wind Energy Consortium | NO | | DVD14 |
| CW0000325347 | CW0000325359 | 13 | 20100608 | | | DOI | | Meeting Materials | Talking Points for Secretary Salazar Capitol Hill Oceans Week | NO | | DVD14 |
| CW0000325360 | CW0000325360 | 1 | 20100608 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | HOT!! Fw: Virginia-Pilot Responses | NO | | DVD14 |
| CW0000325361 | CW0000325365 | 5 | 20100609 | | | MMS | MMS | Meeting Materials | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000325366 | CW0000325368 | 3 | 20100608 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: HOT!! Fw: Virginia-Pilot Responses | NO | | DVD14 |
| CW0000325369 | CW0000325369 | 1 | 20100609 | Smith, David <David.Smith@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: HOT!! Fw: Virginia-Pilot Responses | NO | | DVD14 |
| CW0000325370 | CW0000325378 | 9 | 20100609 | | | DOI | | Meeting Materials | Deepwater Horizon Oil Spill DOI Emergency Management Council Meeting | NO | | DVD14 |
| CW0000325379 | CW0000325379 | 1 | 20100610 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Salotti, Christopher <Chris_Salotti@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Abbey, Bob <Bob.Abbey@mms.gov> | MMS | DOI, MMS | EMAIL | FW: Draft Language for Priority Wind Energy Zones | NO | | DVD14 |
| CW0000325380 | CW0000325382 | 3 | 20100521 | | | | | BOEM/SOL Internal | Action Plan of the Investment and Infrastructure Work Group | NO | | DVD14 |
| CW0000325383 | CW0000325383 | 1 | 20100617 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | Climate Wire | NO | | DVD14 |
| CW0000325384 | CW0000325390 | 7 | 20100615 | | | MMS | | BOEM/SOL Internal | Proposal to Establish an Offshore Renewable Energy Office that Reports Directly to The U.S. Secretary of The Interior | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000325391 | CW0000325396 | 6 | 20100630 | | | BOEMRE | US House of Representatives | Meeting Materials | Statement of Michael R. Bromwich Director of The BOEMRE before The Committee on Natural Resources U.S. House of Representatives on The Continuing Reform of The OCS Program | NO | | DVD14 |
| CW0000325397 | CW0000325403 | 7 | 20100629 | | | BOEMRE | MMS | Meeting Materials | Working DRAFT: BOEM/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000325404 | CW0000325409 | 6 | 0 | | | | | | | NO | | DVD14 |
| CW0000325410 | CW0000325414 | 5 | 20100629 | | | BOEMRE | BOEMRE | Meeting Materials | BOEM/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000325415 | CW0000325415 | 1 | 20100630 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Calhoun, Dianne _calhoun_dahoun@ios.doi.gov> Bromwich, Michael R <Michael.Bromwich@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Cruickshank, Walter | MMS | MMS, DOI | EMAIL | Transmittal Email: PowerPoint Presentation for the 5pm Briefing | NO | | DVD14 |
| CW0000325416 | CW0000325430 | 15 | 20100630 | Poojan B. Tripathi | | MMS | | Meeting Materials | Cape Wind Energy Project Presentation | NO | | DVD14 |
| CW0000325431 | CW0000325448 | 18 | 20100621 | | | MMS | | BOEM/SOL Internal | Action Plan of the Regulatory and Permitting Process Work Group | NO | | DVD14 |
| CW0000325449 | CW0000325449 | 1 | 20100702 | Scott, Janea <Janea_Scott@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | One more thing: PLS reply: updates on BOEM renewable energy work | NO | | DVD14 |
| CW0000325450 | CW0000325452 | 3 | 20100706 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Delaware's offshore wind farm hits EPA roadblock | NO | | DVD14 |
| CW0000325453 | CW0000325458 | 6 | 20100701 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Reforms Under Secretary Salazar | NO | | DVD14 |
| CW0000325459 | CW0000325459 | 1 | 20100708 | LaBelle, Robert <Robert.LaBelle@mms.gov> | jgordon@capewind.org | MMS | CWA | EMAIL | Lease offering | NO | | DVD14 |
| CW0000325460 | CW0000325460 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000325461 | CW0000325461 | 1 | 20100708 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | CW statement for use in response to media calls | NO | | DVD14 |
| CW0000325462 | CW0000325463 | 2 | 20100708 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: CW statement for use in response to media calls | NO | | DVD14 |
| CW0000325464 | CW0000325465 | 2 | 20100708 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: CW statement for use in response to media calls | NO | | DVD14 |
| CW0000325466 | CW0000325467 | 2 | 20100708 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: CW statement for use in response to media calls | NO | | DVD14 |
| CW0000325468 | CW0000325468 | 1 | 20100709 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | July  9 -- Greenwire is ready | NO | | DVD14 |
| CW0000325469 | CW0000325473 | 5 | 20100712 | Herdt, Lyn <Lyn.Herdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov> | MMS | MMS, DOI | EMAIL | Inslee request -- Action needed -- CLEAR Act and proosal for office of renewable energy | NO | | DVD14 |
| CW0000325474 | CW0000325476 | 3 | 20100712 | Urban, Heather <Heather_Urban@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | DOI | MMS | EMAIL | RE: Inslee request -- Action needed -- CLEAR Act and proosal for office of renewable energy | NO | | DVD14 |
| CW0000325477 | CW0000325479 | 3 | 20100712 | Urban, Heather <Heather_Urban@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Inslee request -- Action needed -- CLEAR Act and prosal for office of renewable energy | NO | | DVD14 |
| CW0000325480 | CW0000325485 | 6 | 20100712 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Urban, Heather <Heather_Urban@ios.doi.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: RE: Inslee request -- Action needed -- CLEAR Act and prosal for office of renewable energy | NO | | DVD14 |
| CW0000325486 | CW0000325490 | 5 | 20100712 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | FW: Renewable energy information | NO | | DVD14 |
| CW0000325491 | CW0000325507 | 17 | 20100708 | | | BOEMRE | | BOEM/SOL Internal | BOEMRE Environmental Studies Program Renewable Energy Portfolio | NO | | DVD14 |
| CW0000325508 | CW0000325511 | 4 | 20100709 | | | | | BOEM/SOL Internal | Summary of Renewable Energy Activity Overseen by the Gulf of Mexico (GOM) Region Office | NO | | DVD14 |
| CW0000325512 | CW0000325516 | 5 | 20100713 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Renewable energy information | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000325517 | CW0000325517 | 1 | 20100713 | Scott, Janea <Janea_Scott@ios.doi.gov> | Stone, Renee <Renee_Stone@ios.doi.gov>; Henderson, Chris <Chris_Henderson@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Bromwic | DOI | Multiple | EMAIL | FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325518 | CW0000325540 | 23 | 20100713 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325541 | CW0000325541 | 1 | 20100713 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | draft information memo | NO | | DVD14 |
| CW0000325542 | CW0000325547 | 6 | 20100714 | | | BOEMRE | BOEMRE | BOEM/SOL Internal | Working DRAFT: BOEM/ASLM Weekly Senior Staff Meeting | NO | | DVD14 |
| CW0000325548 | CW0000325570 | 23 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325571 | CW0000325572 | 2 | 20100715 | Scott, Janea <Janea_Scott@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | FW: Renewable energy information | NO | | DVD14 |
| CW0000325573 | CW0000325576 | 4 | 20100709 | | | | | BOEM/SOL Internal | Summary of of Renewable Energy Activity Overseen by the Pacific Region Office | NO | | DVD14 |
| CW0000325577 | CW0000325578 | 2 | 20100715 | Graves, Carmiece <Carmiece_Graves@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | FW: FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325579 | CW0000325601 | 23 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325602 | CW0000325604 | 3 | 20100715 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325605 | CW0000325627 | 23 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325628 | CW0000325630 | 3 | 20100715 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | FW: FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325631 | CW0000325655 | 25 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325656 | CW0000325658 | 3 | 20100715 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325659 | CW0000325683 | 25 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325684 | CW0000325708 | 25 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |
| CW0000325709 | CW0000325709 | 1 | 20100716 | Scott, Janea <Janea_Scott@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | RE: FOR YOUR REVIEW:  First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325710 | CW0000325725 | 16 | 20100716 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Offshore and Onshore Energy Reforms | NO | | DVD14 |
| CW0000325726 | CW0000325748 | 23 | 20100721 | | Mary L. Kendall | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Department's comments on the Draft Evaluation Report: Creating a Deliberately Successful Approach to Alternative Energy: Positive Steps and Remaining Challenges (WR-EVA-MOA-0017-2009) | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000325749 | CW0000325750 | 2 | 20100716 | Scott, Janea <Janea_Scott@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | DOI | MMS | EMAIL | RE: FOR YOUR REVIEW: First draft of response the draft OIG report on renewable energy evaluation | NO | | DVD14 |
| CW0000325751 | CW0000325751 | 1 | 20100719 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Bromwich, Michael R <Michael.Bromwich@mms.gov> | MMS | MMS | EMAIL | Fw: draft memo to Secretary on Atlantic Consortium Action Plan | NO | | DVD14 |
| CW0000325752 | CW0000325752 | 1 | 20100719 | Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | MMS | EMAIL | Fw: draft memo to Secretary on Atlantic Consortium Action Plan | NO | | DVD14 |
| CW0000325753 | CW0000325758 | 6 | 20100719 | Wilma A. Lewis, Ned Farquhar, Mary Katherine Ishee | | LMS, BOEMRE | | BOEM/SOL Internal | DRAFT: Atlantic Wind Consortium Action Plan | NO | | DVD14 |
| CW0000325759 | CW0000325765 | 7 | 20100719 | Anderson, James <James.Anderson2@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | RE: URGENT, please reply: renewable energy office | NO | | DVD14 |
| CW0000325766 | CW0000325778 | 13 | 20100719 | | | OEMM | | No Doctype | FY 2011 Performance Budget Request Offshore Energy and Minerals Management Renewable Energy Subactivity | NO | | DVD14 |
| CW0000325779 | CW0000325784 | 6 | 20100720 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Salotti, Christopher <Chris_Salotti@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Maione, Dominic <Dominic_Maione@ios.doi.gov>; Ishee, Mary Katherine | MMS | DOI, MMS | EMAIL | FW: LRM [MJR-111-304] Agency Comments on Three House Oil Spill Bills | NO | | DVD14 |
| CW0000325785 | CW0000325787 | 3 | 20100720 | Salotti, Christopher <Chris_Salotti@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Maione, Dominic <Dominic_Maione@ios.doi.gov>; Ishee, Mary Katherine <MaryKatherine.Is | DOI | MMS, DOI | EMAIL | RE: LRM [MJR-111-304] Agency Comments on Three House Oil Spill Bills | NO | | DVD14 |
| CW0000325788 | CW0000325792 | 5 | 20100721 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Salotti, Christopher <Chris_Salotti@ios.doi.gov>; Quinn, Matthew <Matthew_Quinn@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Tilton, Lee <Lee.Tilton | MMS | DOI, MMS | EMAIL | FW: LRM [MJR-111-304] Agency Comments on Three House Oil Spill Bills | NO | | DVD14 |
| CW0000325793 | CW0000325793 | 1 | 20100723 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Draft Information Memo | NO | | DVD14 |
| CW0000325794 | CW0000325794 | 1 | 20100728 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | RE: cape wind language | NO | | DVD14 |
| CW0000325795 | CW0000325795 | 1 | 20100728 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: cape wind language | NO | | DVD14 |
| CW0000325796 | CW0000325796 | 1 | 20100728 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | MMS | MMS | EMAIL | Re: cape wind language | NO | | DVD14 |
| CW0000325797 | CW0000325797 | 1 | 20100728 | Ishee, Mary Katherine <MaryKatherine.Ishee@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: cape wind language | NO | | DVD14 |
| CW0000325798 | CW0000326207 | 410 | 20100728 | | | US Congress | | Congressional | 111th Congress 2D Session A Bill | NO | | DVD14 |
| CW0000326208 | CW0000326241 | 34 | 20100804 | | | | | BOEM/SOL Internal | Notice of Proposed Rules (Pre-1996) | NO | | DVD14 |
| CW0000326242 | CW0000326242 | 1 | 20100809 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Phone Call with Secretary Salazar and Senator Carper | NO | | DVD14 |
| CW0000326243 | CW0000326243 | 1 | 20100810 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Transmittal Email: Memorandum for the Secretary | NO | | DVD14 |
| CW0000326244 | CW0000326248 | 5 | 20100810 | Wilma A. Lewis, Ned Farquhar, Mary Katherine Ishee | | LMS, BOEMRE | | Memo | Information Memorandum to the Secretary Regarding Update on Atlantic Wind Development | NO | | DVD14 |
| CW0000326249 | CW0000326252 | 4 | 20100810 | | | MMS | | BOEM/SOL Internal | Briefing Paper: Delaware Offshore Wind-Related Issues | NO | | DVD14 |
| CW0000326253 | CW0000326295 | 43 | 20100805 | Laura Smith Morton | | DOE | | Meeting Materials | DRAFT: Deploying Offshore Wind on the OCS: Reducing the Permitting Timeline | NO | | DVD14 |
| CW0000326296 | CW0000326296 | 1 | 20100813 | Orr, Renee <Renee.Orr@boemre.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Beaudreau, Tommy <Tommy.Beaudreau@boemre.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | 2007-2012 Revised 5-Year Program document | NO | | DVD14 |
| CW0000326297 | CW0000326297 | 1 | 20100813 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Transmittal Email: Renewable Update for CEQ Final Draft | NO | | DVD14 |
| CW0000326298 | CW0000326305 | 8 | 20100811 | Mary Katherine Ishee | | BOEMRE | CEQ | Memo | DRAFT: Information Memorandum to the Secretary Regarding Update on Atlantic Offshore Renewable Energy Activities | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000326306 | CW0000326306 | 1 | 20100817 | Urban, Heather <Heather_Urban@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | DOI | BOEMRE | EMAIL | Offshore Wind | NO | | DVD14 |
| CW0000326307 | CW0000326307 | 1 | 20100817 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | August 17 -- Greenwire is ready | NO | | DVD14 |
| CW0000326308 | CW0000326308 | 1 | 20100819 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Questions for BOEM | NO | | DVD14 |
| CW0000326309 | CW0000326309 | 1 | 20100819 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Fleming, Julie S <Julie.Fleming@boemre.gov>; Whitlock, Jenna <Jenna_Whitlock@blm.gov> | BOEMRE | DOI, BOEMRE, BLM | EMAIL | Transmittal Email: docs for Willma | NO | | DVD14 |
| CW0000326310 | CW0000326310 | 1 | 20100824 | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: telecon prior to tomorrow's calls | NO | | DVD14 |
| CW0000326311 | CW0000326311 | 1 | 20100824 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: telecon prior to tomorrow's calls | NO | | DVD14 |
| CW0000326312 | CW0000326312 | 1 | 20100824 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Light, Julie <Julie.Light@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: telecon prior to tomorrow's calls | NO | | DVD14 |
| CW0000326313 | CW0000326315 | 3 | 20100824 | Light, Julie <Julie.Light@boemre.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: telecon prior to tomorrow's calls | NO | | DVD14 |
| CW0000326316 | CW0000326316 | 1 | 20100827 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Golladay, Jennifer L <Jennifer.Golladay@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: timeline outlining the major steps in the Cape Wind project history | NO | | DVD14 |
| CW0000326317 | CW0000326317 | 1 | 20100827 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov> | BOEMRE | DOI | EMAIL | FW: Cape Wind Project Timeline | NO | | DVD14 |
| CW0000326318 | CW0000326318 | 1 | 20100827 | Urban, Heather <Heather_Urban@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | BOEMRE, DOI | EMAIL | RE: Cape Wind Project Timeline | NO | | DVD14 |
| CW0000326319 | CW0000326321 | 3 | 20100910 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: Regulators push energy projects farther offshore | NO | | DVD14 |
| CW0000326322 | CW0000326325 | 4 | 20100910 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | Smith, David <David.Smith@boemre.gov> | BOEMRE | BOEMRE | EMAIL | RE: Mass. Task Force Meeting | NO | | DVD14 |
| CW0000326326 | CW0000326326 | 1 | 20100819 | | | BOEMRE | BOEMRE | Report/Study | DRAFT: Figure of Massachusetts Proposed RFI with changes | NO | | DVD14 |
| CW0000326327 | CW0000326329 | 3 | 20100914 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | FW: 1010 BOEM Atlantic wind one-pager | NO | | DVD14 |
| CW0000326330 | CW0000326330 | 1 | 20100914 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov> | DOI | DOI, BOEMRE | EMAIL | Transmittal Email: Draft table for Atlantic Wind Permit Process | NO | | DVD14 |
| CW0000326331 | CW0000326331 | 1 | 20100915 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | DOI | BOEMRE, DOI | EMAIL | RE: current draft of Atlantic wind decision memo | NO | | DVD14 |
| CW0000326332 | CW0000326332 | 1 | 20100916 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | DOI | BOEMRE | EMAIL | FW: info memo edits | NO | | DVD14 |
| CW0000326333 | CW0000326333 | 1 | 20100916 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Bromwich, Michael R <Michael.Bromwich@boemre.gov> | DOI | BOEMRE | EMAIL | Atlantic wind info memo draft | NO | | DVD14 |
| CW0000326334 | CW0000326334 | 1 | 20100916 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Cruickshank, Walte | DOI | DOI, BOEMRE | EMAIL | RE: Atlantic wind decision memo | NO | | DVD14 |
| CW0000326335 | CW0000326335 | 1 | 20100916 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Bromwich, Michael R <Michael.Bromwich@boemre.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Ishee, Mary Katherine <MaryKathe | DOI | DOI, BOEMRE | EMAIL | Transmittal Email: Atlantic wind info memo | NO | | DVD14 |
| CW0000326336 | CW0000326336 | 1 | 20100917 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | Transmittal Email: Fw: Atlantic wind info memo | NO | | DVD14 |
| CW0000326337 | CW0000326337 | 1 | 20100918 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | nfarq@comcast.net | DOI | BOEMRE | EMAIL | Comments on the Atlantic wind action plan | NO | | DVD14 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000326338 | CW0000326338 | 1 | 20100918 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI | EMAIL | Fw: Atlantic wind info memo | NO | | DVD14 |
| CW0000326339 | CW0000326339 | 1 | 20100918 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | Fw: Atlantic wind decision memo | NO | | DVD14 |
| CW0000326340 | CW0000326340 | 1 | 20100918 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Ned Farquhar <nfarq@comcast.net> | BOEMRE | DOI | EMAIL | Re: Comments on the Atlantic wind action plan | NO | | DVD14 |
| CW0000326341 | CW0000326341 | 1 | 20100919 | Boling, Ted A <Edward_A_Boling@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; nfarq@comcast.net | DOI | BOEMRE | EMAIL | Re: Comments on the Atlantic wind action plan | NO | | DVD14 |
| CW0000326342 | CW0000326344 | 3 | 20100919 | Hayes, David <David_Hayes@ios.doi.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | RE: Atlantic wind decision memo - Status | NO | | DVD14 |
| CW0000326345 | CW0000326348 | 4 | 0 | | | | | | | NO | | DVD14 |
| CW0000326349 | CW0000326353 | 5 | 20100919 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Ned Farquhar <nfarq@comcast.net> | BOEMRE | DOI | EMAIL | RE: Comments on the Atlantic wind action plan | NO | | DVD14 |
| CW0000326354 | CW0000326354 | 1 | 20100920 | Lehfeldt, Richard <LehfeldtR@dicksteinshapiro.com> | Bromwich, Michael R <michael.bromwich@mms.gov> | Dickstein Shapiro LLP | MMS | EMAIL | Offshore Wind Development Coalition Letter on Offshore Wind Power Development Issues | NO | | DVD14 |
| CW0000326355 | CW0000326355 | 1 | 20100922 | Lane, Kenneth <Kenneth_Lane@ios.doi.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov>; Bromwich, Michael R <Michael.Bromwich@mms.gov>; Schwartz, Melissa <Melissa.Schwartz@boemre.gov>; Black, Steve <steve_black@ios.doi.gov>; Hayes, David <David_Ha | DOI | DOI, BOEMRE, MMS | EMAIL | DOE pushing offshore wind energy development | NO | | DVD14 |
| CW0000326356 | CW0000326358 | 3 | 20100922 | | | BOEMRE | | BOEM/SOL Internal | Status of BOEMRE Atlantic States Renewable Energy Initiatives | NO | | DVD14 |
| CW0000326359 | CW0000326359 | 1 | 20100926 | Jim Lanard <JLanard@OffshoreWindDC.org> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Offshore Wind Development Coalition | DOI, MMS | EMAIL | Secretary Salazar in Atlantic City | NO | | DVD14 |
| CW0000326360 | CW0000326360 | 1 | 20100927 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Jim Lanard <JLanard@OffshoreWindDC.org>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | Offshore Wind Development Coalition, MMS | EMAIL | RE: Secretary Salazar in Atlantic City | NO | | DVD14 |
| CW0000326361 | CW0000326363 | 3 | 20100927 | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | BOEMRE | DOI | EMAIL | RE: Secretary Salazar in Atlantic City | NO | | DVD14 |
| CW0000326364 | CW0000326364 | 1 | 20100929 | Kemkar, Neal <Neal_Kemkar@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Secretary Salazar in Atlantic City | NO | | DVD14 |
| CW0000326365 | CW0000326365 | 1 | 20101006 | Urban, Heather <Heather_Urban@ios.doi.gov> | Ishee, Mary Katherine <MaryKatherine.Ishee@boemre.gov> | DOI | BOEMRE | EMAIL | FW: Embargoed until 9:30 am Today: News Release - Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD14 |
| CW0000326366 | CW0000326366 | 1 | 20101006 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | October 6 -- Greenwire is ready | NO | | DVD14 |
| CW0000326367 | CW0000326367 | 1 | 20101006 | Secretary_of_the_Interior@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Secretary's Priority Message - Updates | NO | | DVD14 |
| CW0000326368 | CW0000326393 | 26 | 20101007 | | | DOI | | Press Release/News Article | DOI Early Summary | NO | | DVD14 |
| CW0000326394 | CW0000326394 | 1 | 20101007 | Hayes, David <David_Hayes@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Bromwich@mms.gov>; Cruickshank, Walter <Walt | DOI | DOI, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |
| CW0000326395 | CW0000326395 | 1 | 20101007 | Hayes, David <David_Hayes@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Brom | DOI | DOI, MMS, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |
| CW0000326396 | CW0000326396 | 1 | 20101007 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Bromwich@mms.gov>; Cruickshank, Walter <Walter | DOI | DOI, MMS, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000326397 | CW0000326397 | 1 | 20101007 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Brom | DOI | DOI, MMS, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |
| CW0000326398 | CW0000326398 | 1 | 20101007 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Brom | DOI | DOI, MMS, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |
| CW0000326399 | CW0000326403 | 5 | 20100929 | | | DOI | DOI | BOEM/SOL Internal | Atlantic States Renewable Energy Initiatives: Next Steps | NO | | DVD14 |
| CW0000326404 | CW0000326404 | 1 | 20101007 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Klein, Elizabeth A <Elizabeth_Klein@ios.doi.gov>; Bromwich, Michael R <Michael.Brom | DOI | DOI, MMS, BOEMRE | EMAIL | RE: Atlantic wind memo for Secretary re HPAs and PEAs | NO | | DVD14 |
| CW0000326405 | CW0000326405 | 1 | 20101014 | Hunter, Jeffrey L <Jeffrey_L_Hunter@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early News | NO | | DVD14 |
| CW0000326406 | CW0000326428 | 23 | 20101014 | | | DOI | | Press Release/News Article | DOI Early Summary | NO | | DVD14 |
| CW0000326429 | CW0000326429 | 1 | 20101014 | Hunter, Jeffrey L <Jeffrey_L_Hunter@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary | NO | | DVD14 |
| CW0000326430 | CW0000326459 | 30 | 20101014 | | | DOI | | Press Release/News Article | DOI Early Summary | NO | | DVD14 |
| CW0000326460 | CW0000326460 | 1 | 0 | | | | | | | NO | | DVD14 |
| CW0000326461 | CW0000326461 | 1 | 20101025 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | October 25 -- E&ENews PM is ready | NO | | DVD14 |
| CW0000326462 | CW0000326462 | 1 | 20101026 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Air Pollution: Bradley and Tierney discuss impact of EPA regs on electric reliability | NO | | DVD14 |
| CW0000326463 | CW0000326463 | 1 | 20101026 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | October 26 -- Greenwire is ready | NO | | DVD14 |
| CW0000326464 | CW0000326464 | 1 | 20101027 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Natural Gas: EDF's Scott Anderson discusses fracking controversy | NO | | DVD14 |
| CW0000326465 | CW0000326465 | 1 | 20101028 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Clean Tech: IAGS' Vorona discusses new allegations against China on rare earths exports | NO | | DVD14 |
| CW0000326466 | CW0000326466 | 1 | 20101029 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Energy Policy: National Grid's King discusses Cape Wind power deal | NO | | DVD14 |
| CW0000326467 | CW0000326467 | 1 | 20101101 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Grid: Alstom's Jones discusses progress at Tres Amigas smart grid facility | NO | | DVD14 |
| CW0000326468 | CW0000326468 | 1 | 20101102 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Biofuels: RFA's Dinneen discusses industry's mixed response to E15 decision | NO | | DVD14 |
| CW0000326469 | CW0000326469 | 1 | 20101103 | E&E Publishing, LLC <ealerts@eenews.net> | Ishee, Mary Katherine <mary.katherine.ishee@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | E&ETV -- Natural Gas: API's John Felmy discusses economics of hydraulic fracturing | NO | | DVD14 |
| CW0000326470 | CW0000326539 | 70 | 20100203 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000326540 | CW0000326540 | 1 | 20100203 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000326541 | CW0000326628 | 88 | 20100203 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000326629 | CW0000326693 | 65 | 20100204 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000326694 | CW0000326694 | 1 | 20100218 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000326695 | CW0000326695 | 1 | 20100226 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000326696 | CW0000326696 | 1 | 20100301 | Tsai, Brian <Brian_Tsai@ios.doi.gov> - on behalf of - Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD14 |
| CW0000326697 | CW0000326758 | 62 | 20100304 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000326759 | CW0000326759 | 1 | 20100304 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000326760 | CW0000326830 | 71 | 20100304 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000326831 | CW0000326900 | 70 | 20100311 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000326901 | CW0000326901 | 1 | 20100311 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary | NO | | DVD14 |
| CW0000326902 | CW0000326986 | 85 | 20100311 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000326987 | CW0000327041 | 55 | 20100316 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000327042 | CW0000327042 | 1 | 20100316 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000327043 | CW0000327043 | 1 | 20100316 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary Attachment | NO | | DVD14 |
| CW0000327044 | CW0000327104 | 61 | 20100316 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000327105 | CW0000327165 | 61 | 20100326 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000327166 | CW0000327166 | 1 | 20100326 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000327167 | CW0000327251 | 85 | 0 | | | | | | | NO | | DVD14 |
| CW0000327252 | CW0000327299 | 48 | 20100409 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000327300 | CW0000327379 | 80 | 20100415 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000327380 | CW0000327380 | 1 | 20100415 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary Attachment | NO | | DVD14 |
| CW0000327381 | CW0000327471 | 91 | 20100415 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000327472 | CW0000327543 | 72 | 20100416 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD14 |
| CW0000327544 | CW0000327544 | 1 | 20100416 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD14 |
| CW0000327545 | CW0000327620 | 76 | 20100416 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD14 |
| CW0000327621 | CW0000327694 | 74 | 20100419 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000327695 | CW0000327695 | 1 | 20100419 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000327696 | CW0000327778 | 83 | 20100419 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000327779 | CW0000327827 | 49 | 20100420 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000327828 | CW0000327828 | 1 | 20100420 | Tsai, Brian <Brian_Tsai@ios.doi.gov> - on behalf of - Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000327829 | CW0000327896 | 68 | 20100420 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000327897 | CW0000327952 | 56 | 20100421 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000327953 | CW0000327954 | 2 | 20100421 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000327955 | CW0000328014 | 60 | 20100421 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000328015 | CW0000328092 | 78 | 20100422 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328093 | CW0000328093 | 1 | 20100422 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000328094 | CW0000328184 | 91 | 20100422 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000328185 | CW0000328265 | 81 | 20100426 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328266 | CW0000328266 | 1 | 20100426 | Tsai, Brian <Brian_Tsai@ios.doi.gov> - on behalf of - Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000328267 | CW0000328360 | 94 | 20100426 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000328361 | CW0000328361 | 1 | 20100428 | Tsai, Brian <Brian_Tsai@ios.doi.gov> - on behalf of - Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD15 |
| CW0000328362 | CW0000328451 | 90 | 20100504 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328452 | CW0000328452 | 1 | 20100504 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000328453 | CW0000328552 | 100 | 20100504 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000328553 | CW0000328654 | 102 | 20100510 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328655 | CW0000328719 | 65 | 20100513 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328720 | CW0000328720 | 1 | 20100513 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000328721 | CW0000328793 | 73 | 20100513 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000328794 | CW0000328877 | 84 | 20100518 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000328878 | CW0000328879 | 2 | 20100518 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD15 |
| CW0000328880 | CW0000328966 | 87 | 20100518 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000328967 | CW0000329068 | 102 | 20100618 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329069 | CW0000329182 | 114 | 20100618 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329183 | CW0000329271 | 89 | 20100630 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329272 | CW0000329378 | 107 | 20100630 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329379 | CW0000329456 | 78 | 20100706 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329457 | CW0000329545 | 89 | 20100706 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329546 | CW0000329636 | 91 | 20100816 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329637 | CW0000329738 | 102 | 20100816 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329739 | CW0000329796 | 58 | 20100915 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329797 | CW0000329860 | 64 | 20100915 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329861 | CW0000329918 | 58 | 20100923 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000329919 | CW0000329980 | 62 | 20100923 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000329981 | CW0000329981 | 1 | 20101006 | Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Salazar Signs First U.S. Offshore Commercial Wind Energy Lease with CWA | NO | | DVD15 |
| CW0000329982 | CW0000329986 | 5 | 20101006 | Interior News <interior_news@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Secretary Salazar Promotes Clean Energy, Signs Cape Wind Lease at AWEA Conference | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000329987 | CW0000330026 | 40 | 0 | | | | | | | NO | | DVD15 |
| CW0000330027 | CW0000330088 | 62 | 20101026 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000330089 | CW0000330152 | 64 | 20101026 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD15 |
| CW0000330153 | CW0000330201 | 49 | 20101028 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000330202 | CW0000330250 | 49 | 20101103 | | | DOI | | Press Release/News Article | Earlybird Edition DOI News Summary | NO | | DVD15 |
| CW0000330251 | CW0000330253 | 3 | 20040213 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and the rock that moved Massachusetts | NO | | DVD15 |
| CW0000330254 | CW0000330254 | 1 | 20040213 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | General Communication: Recall: Cape Wind and the rock that moved Massachusetts | NO | | DVD15 |
| CW0000330255 | CW0000330257 | 3 | 20040213 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Fleming, Julie <Julie.S.Fleming@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind and the rock that moved Massachusetts | NO | | DVD15 |
| CW0000330258 | CW0000330267 | 10 | 20041110 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fink, Wendy <Wendy.Fink@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - Briefing for Congressman Delahunt | NO | | DVD15 |
| CW0000330268 | CW0000330276 | 9 | 20041110 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - Briefing for Congressman Delahunt | NO | | DVD15 |
| CW0000330277 | CW0000330277 | 1 | 20041110 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fink, Wendy <Wendy.Fink@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | General Communication: Recall: Cape Wind - Briefing for Congressman Delahunt | NO | | DVD15 |
| CW0000330278 | CW0000330286 | 9 | 20041110 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fink, Wendy <Wendy.Fink@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - Briefing for Congressman Delahunt | NO | | DVD15 |
| CW0000330287 | CW0000330290 | 4 | 20041209 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; Shaw, Edward <Edward.Shaw2@mms.gov>; Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy | MMS | MMS | EMAIL | Transmittal Email: NJ offshore windfarm moratoria; Rep Pallone to offer moratoria next congress | NO | | DVD15 |
| CW0000330291 | CW0000330291 | 1 | 20051107 | Wendy Fink | | DOI | | BOEM/SOL Internal | DOI Legislative Counsel Referral: HRG #158 - Senate Energy and Natural Resources Follow-up Q's & A's from 10/27/05 Hearing Re: Hurricane Recovery Efforts | NO | | DVD15 |
| CW0000330292 | CW0000330292 | 1 | 20051201 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov> | MMS | MMS | EMAIL | Potential Rep. Young change to conf. rpt on CG | NO | | DVD15 |
| CW0000330293 | CW0000330294 | 2 | 20051201 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment | NO | | DVD15 |
| CW0000330295 | CW0000330296 | 2 | 20051201 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment | NO | | DVD15 |
| CW0000330297 | CW0000330297 | 1 | 20051206 | Thomson, Jennifer <Jennifer.Thomson@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Re: FW: Young Amendment official | NO | | DVD15 |
| CW0000330298 | CW0000330300 | 3 | 20051213 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment text on Offshore Wind | NO | | DVD15 |
| CW0000330301 | CW0000330301 | 1 | 20051202 | | | US House of Representatives | | BOEM/SOL Internal | Siting of Offshore Wind Energy Facilities | NO | | DVD15 |
| CW0000330302 | CW0000330305 | 4 | 20051213 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Young Amendment Update | NO | | DVD15 |
| CW0000330306 | CW0000330306 | 1 | 20051220 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; Thomas, Jennifer <Jennifer.Thomas@mms.gov> | MMS | MMS | EMAIL | Meeting with John Rayfield | NO | | DVD15 |
| CW0000330307 | CW0000330307 | 1 | 20060203 | Cardinale, Richard <Richard.Cardinale@mms.gov> | Brady, Ray <Ray.Brady@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Haspel, Abe <Abe.Haspel2@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Pierce, Brenda <Brenda.Pierce@mms.gov>; Burman, Brenda <Brenda.B | MMS | MMS | EMAIL | Power Point Presentations | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330308 | CW0000330318 | 11 | 20060203 | | | DOI | | Meeting Materials | Energy Policy Act of 2005 Implementation Briefing for House Resources Energy and Minerals Subcommittee | NO | | DVD15 |
| CW0000330319 | CW0000330333 | 15 | 20060203 | | | DOI | | Meeting Materials | Energy Policy Act of 2005 Implementation Briefing | NO | | DVD15 |
| CW0000330334 | CW0000330336 | 3 | 20060301 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Brickey | MMS | MMS | EMAIL | CQ story on Young's wind farm amendment to USCG reauthorization | NO | | DVD15 |
| CW0000330337 | CW0000330337 | 1 | 20060404 | | | DOI | | Memo | DOI Legislative Counsel Referral: HRG #239 | NO | | DVD15 |
| CW0000330338 | CW0000330345 | 8 | 20060406 | | | DOI | House of Representatives | Meeting Materials | Statement of Brenda Aird before the House Resources Committee Subcommittee on Energy and Mineral Resources Oversight Hearing on the Role of the Federal Government and Federal Lands in Fueling Renewable and Alternative Energy in America | NO | | DVD15 |
| CW0000330346 | CW0000330348 | 3 | 20060407 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | RE: Coast Guard | NO | | DVD15 |
| CW0000330349 | CW0000330349 | 1 | 20060419 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov> | MMS | MMS | EMAIL | Hill outreach on new EPAct alternative energy implementation timeline | NO | | DVD15 |
| CW0000330350 | CW0000330350 | 1 | 20060419 | Fink, Wendy <Wendy.Fink@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Hill outreach on new EPAct alternative energy implementation timeline | NO | | DVD15 |
| CW0000330351 | CW0000330353 | 3 | 20060420 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Fink, Wendy <Wendy.Fink@mms.gov> | MMS | MMS | EMAIL | RE: hill outreach on new EPAct alternative energy implementation timeline | NO | | DVD15 |
| CW0000330354 | CW0000330354 | 1 | 20060420 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov | MMS | MMS | EMAIL | Transmittal Email: FYI -- group ltr to hill re CG authorization provision re Cape Wind | NO | | DVD15 |
| CW0000330355 | CW0000330355 | 1 | 20060420 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Rene | MMS | MMS | EMAIL | General Communication: RE: FYI -- group ltr to hill re CG authorization provision re Cape Wind | NO | | DVD15 |
| CW0000330356 | CW0000330358 | 3 | 20060421 | Herdt, Lyn <Lyn.Herdt@mms.gov> | | MMS | MMS | EMAIL | RE: hill outreach on new EPAct alternative energy implementation timeline | NO | | DVD15 |
| CW0000330359 | CW0000330359 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | White House Briefing Papers - for your revew by COB | NO | | DVD15 |
| CW0000330360 | CW0000330362 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000330363 | CW0000330363 | 1 | 20060425 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Eames, Matt <Matt.Eames@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: ASLM approved briefing papers for White House | NO | | DVD15 |
| CW0000330364 | CW0000330366 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000330367 | CW0000330367 | 1 | 20060503 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Publication date for scoping meetings | NO | | DVD15 |
| CW0000330368 | CW0000330368 | 1 | 20060517 | Lyder, Jane <Jane.Lyder@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Eames, Matt <Matt.Eames@mms.gov>; david_bernhardt@ios.doi.gov | MMS | MMS | EMAIL | Conference Report on H.R. 889 | NO | | DVD15 |
| CW0000330369 | CW0000330369 | 1 | 20060517 | Jane_Lyder@ios.doi.gov | Burton, Johnnie <Johnnie.Burton@mms.gov>; Walter_Cruickshank@ios.doi.gov; Matt_Eames@ios.doi.gov; david_bernhardt@ios.doi.gov | MMS | MMS, DOI | EMAIL | Re: FW: Conference Report on H.R. 889 | NO | | DVD15 |
| CW0000330370 | CW0000330370 | 1 | 20060517 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Lyder, Jane <Jane.Lyder@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Eames, Matt <Matt.Eames@mms.gov>; david_bernhardt@ios.doi.gov | MMS | MMS, DOI | EMAIL | Re: FW: Conference Report on H.R. 889 | NO | | DVD15 |
| CW0000330371 | CW0000330371 | 1 | 20060517 | Lyder, Jane <Jane.Lyder@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330372 | CW0000330372 | 1 | 20060517 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: FW: Cape Wind conference call being led by Tom Readinger | NO | | DVD15 |
| CW0000330373 | CW0000330373 | 1 | 20060517 | Eames, Matt <Matt.Eames@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: FW: Cape Wind anchor servicing vessels | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330374 | CW0000330374 | 1 | 20060517 | Eames, Matt <Matt.Eames@mms.gov> | Lyder, Jane <Jane.Lyder@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330375 | CW0000330375 | 1 | 20060517 | Eames, Matt <Matt.Eames@mms.gov> | Lyder, Jane <Jane.Lyder@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330376 | CW0000330376 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000330377 | CW0000330377 | 1 | 20060517 | Lyder, Jane <Jane.Lyder@mms.gov> | Eames, Matt <Matt.Eames@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330378 | CW0000330403 | 26 | 20060406 | | | MMS | | Congressional | Congressional Record - House H1640 | NO | | DVD15 |
| CW0000330404 | CW0000330404 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000330405 | CW0000330406 | 2 | 20060517 | Eames, Matt <Matt.Eames@mms.gov> | Eames, Matt <Matt.Eames@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330407 | CW0000330407 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000330408 | CW0000330409 | 2 | 20060517 | Lyder, Jane <Jane.Lyder@mms.gov> | Eames, Matt <Matt.Eames@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330410 | CW0000330410 | 1 | 20060517 | Eames, Matt <Matt.Eames@mms.gov> | Lyder, Jane <Jane.Lyder@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330411 | CW0000330411 | 1 | 20060517 | Lyder, Jane <Jane.Lyder@mms.gov> | Eames, Matt <Matt.Eames@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: FW: Cape Wind | NO | | DVD15 |
| CW0000330412 | CW0000330412 | 1 | 20060518 | Lyder, Jane <Jane.Lyder@mms.gov> | Keith_Hennessey@who.eop.gov | MMS | Executive Office of the President | EMAIL | HR 889 Effects on Mobile Offshore Drilling Units | NO | | DVD15 |
| CW0000330413 | CW0000330413 | 1 | 20060530 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Eames, Matt <Matt.Eames@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Proposal | NO | | DVD15 |
| CW0000330414 | CW0000330416 | 3 | 20060621 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr | MMS | MMS | EMAIL | Senate Energy: Deal Reached On Cape Wind | NO | | DVD15 |
| CW0000330417 | CW0000330417 | 1 | 20060623 | Fink, Wendy <Wendy.Fink@mms.gov> | Lonnie, Thomas <Thomas.Lonnie@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Matthew.Quinn@mms.gov; Fleming, Julie <Julie.Fleming3@mms.gov>; Smith, Linda <Linda.Smith3@mms.gov>; Slater, Kim | MMS | MMS | EMAIL | Hearing next week | NO | | DVD15 |
| CW0000330418 | CW0000330419 | 2 | 20060707 | | | | | Memo | Status of Energy Policy Act of 2005 Alternate Energy Activities | NO | | DVD15 |
| CW0000330420 | CW0000330424 | 5 | 0 | | | | | Meeting Materials | Questions on Renewable Energany and Alternate Use | NO | | DVD15 |
| CW0000330425 | CW0000330425 | 1 | 20070418 | Wendy Fink | | DOI | | BOEM/SOL Internal | DOI Legislative Counsel Referral: HRG #71 - DOI Proposed Testimony 4/24/07 Re: OCS Renewable Energy Options | NO | | DVD15 |
| CW0000330426 | CW0000330446 | 21 | 20070307 | Adam S. Vann | | American Law Division | | Report/Study | CRSReport for Congress Wind Energy: Offshore Permitting | NO | | DVD15 |
| CW0000330447 | CW0000330447 | 1 | 20070601 | Christopher Salotti | | DOI | | BOEM/SOL Internal | DOI Legislative Counsel Referral: HRG #83 - Proposed FWS Q's and A's from 5/1/07 Hearing Re: "Gone with the Wind: Impacts of Wind Turbines on Birds and Bats" | NO | | DVD15 |
| CW0000330448 | CW0000330451 | 4 | 20070501 | | | MMS | Subcommittee on Fisheries, Wildlife, and Oceans | Meeting Materials | Response to Follow-up Questions from the Subcommittee on Fisheries, Wildlife, and Oceans Oversight Hearing on "Gone with the Wind: Impacts of Wind Turbines on Birds and Bats" | NO | | DVD15 |
| CW0000330452 | CW0000330452 | 1 | 20070613 | Wendy Fink | | DOI | | BOEM/SOL Internal | DOI Legislative Counsel Referral: HRG #71 - DOI Proposed Testimony 4/24/07 Re: OCS Renewable Energy Options | NO | | DVD15 |
| CW0000330453 | CW0000330459 | 7 | 20070424 | | | | | BOEM/SOL Internal | Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS Follow-up Questions | NO | | DVD15 |
| CW0000330460 | CW0000330460 | 1 | 20070712 | Wendy Fink | | DOI | | BOEM/SOL Internal | DOI Legislative Counsel Referral: HRG #107 - Follow-up (LMS) Q's and A's from 6/7/07 Hearing Re: Alternative Energy-Related Uses on the OCS: Opportunities, Issues and Implementation of Section 388 of the Energy Policy Act of 2005 | NO | | DVD15 |
| CW0000330461 | CW0000330461 | 1 | 20070807 | Wendy_R_Fink@ios.doi.gov | Burnett, Benjamin <Benjamin_Burnett@omb.eop.gov>; E._Holly_Fitter@omb.eop.gov; Marshall_J._Rodgers@omb.eop.gov; Richmond, Patricia <Patricia_Richmond@ios.doi.gov>; Galloway, Duane <Duane_Galloway@ios.doi.gov>; Fleming, Julie S <Julie.S.Fleming@mms.gov>; H | DOI | EOP, MMS, DOI | EMAIL | Transmittal Email: Final MMS Offshore Alt. Energy Qs and As | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330462 | CW0000330465 | 4 | 20070828 | | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon_Hrobsky@ios.doi.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | | | Meeting Materials | Approaches to Authorizing Alternative Energy Activities on the OCS | NO | | DVD15 |
| CW0000330466 | CW0000330466 | 1 | 20070903 | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Energy Talking Points/Graphics | NO | | DVD15 |
| CW0000330467 | CW0000330467 | 1 | 20070905 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW Talking Points | NO | | DVD15 |
| CW0000330468 | CW0000330468 | 1 | 20070907 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; MMS EC <MMSEC@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Stoltz, Melissa <Melissa.Stoltz@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Secretarial Participation | NO | | DVD15 |
| CW0000330469 | CW0000330474 | 6 | 20070909 | | | | | BOEM/SOL Internal | Preliminary Draft Priority Issues | NO | | DVD15 |
| CW0000330475 | CW0000330475 | 1 | 20070910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS internal review | NO | | DVD15 |
| CW0000330476 | CW0000330476 | 1 | 20070917 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | FW: Reuters | NO | | DVD15 |
| CW0000330477 | CW0000330477 | 1 | 20070919 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Wolfe, Shane <Shane_Wolfe@ios.doi.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov>; Quimby, Frank <Frank_Quimby@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Response to Providence Paper | NO | | DVD15 |
| CW0000330478 | CW0000330478 | 1 | 20070919 | Olsen, Michael <Michael_Olsen@ios.doi.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Response to Providence Paper | NO | | DVD15 |
| CW0000330479 | CW0000330483 | 5 | 20070917 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000330484 | CW0000330484 | 1 | 20070920 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Public Inquiries on Cape Wind | NO | | DVD15 |
| CW0000330485 | CW0000330485 | 1 | 20070920 | Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Public Inquiries on Cape Wind | NO | | DVD15 |
| CW0000330486 | CW0000330486 | 1 | 20070920 | Smith, David <David.Smith@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Cruickshank, Walt | MMS | MMS | EMAIL | Letter to Providence Journal | NO | | DVD15 |
| CW0000330487 | CW0000330489 | 3 | 20070921 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Draft Notice w/lease term, rental rate, sunset provisions | NO | | DVD15 |
| CW0000330490 | CW0000330490 | 1 | 20070926 | Strasburg, Gary <Gary.Strasburg@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Querques Denett, Lucy <Lucy.QuerquesDenett@mm | MMS | MMS | EMAIL | Providence Journal Editorial | NO | | DVD15 |
| CW0000330491 | CW0000330494 | 4 | 20070927 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Olsen, Michael <michael_olsen@ios.doi.gov> | MMS | MMS, DOI | EMAIL | FW: In Case You Missed It: Domenici Op/Ed on House Energy Bill | NO | | DVD15 |
| CW0000330495 | CW0000330497 | 3 | 20070927 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | C_Stephen_Allred@ios.doi.gov; Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | FW: In Case You Missed It: Domenici Op/Ed on House Energy Bill | NO | | DVD15 |
| CW0000330498 | CW0000330502 | 5 | 20070917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000330503 | CW0000330507 | 5 | 20070917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000330508 | CW0000330512 | 5 | 20071002 | Smith, David <David.Smith@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Strasburg, | MMS | MMS | EMAIL | New book on Cape Wind | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330513 | CW0000330529 | 17 | 20070917 | Randall Luthi | | MMS | | BOEM/SOL Internal | Remarks, Questions and Answers for Platts Podium | NO | | DVD15 |
| CW0000330530 | CW0000330530 | 1 | 20071010 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley H | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights 10-14-2007-2007.doc | NO | | DVD15 |
| CW0000330531 | CW0000330536 | 6 | 20071014 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330537 | CW0000330539 | 3 | 20071015 | Smith, David <David.Smith@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000330540 | CW0000330550 | 11 | 20070910 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Communications Plan Availability of Final Programmatic EIS on OCS Alternative Energy and Alternate Use Program | NO | | DVD15 |
| CW0000330551 | CW0000330555 | 5 | 20071019 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; H | MMS | MMS | EMAIL | Cape Cod panel denies permit for wind farm (Cape Wind Clips) | NO | | DVD15 |
| CW0000330556 | CW0000330556 | 1 | 20071022 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Programmatic FEIS for Alternative Energy and Alternate Use | NO | | DVD15 |
| CW0000330557 | CW0000330626 | 70 | 20070901 | | | MMS | | BOEM/SOL Internal | Working DRAFT: 7 Analysis of the Proposed Action and its Alternatives | NO | | DVD15 |
| CW0000330627 | CW0000330627 | 1 | 20071022 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Triebsch, George <George.Triebsch@mms.go | MMS | MMS | EMAIL | Transmittal Email: FW: Need to Update Priority List | NO | | DVD15 |
| CW0000330628 | CW0000330630 | 3 | 20071022 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Triebsch, George <George.Triebsch@mms.go | MMS | MMS | EMAIL | RE: Need to Update Priority List | NO | | DVD15 |
| CW0000330631 | CW0000330632 | 2 | 20071023 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Programmatic FEIS for Alternative Energy and Alternate Use | NO | | DVD15 |
| CW0000330633 | CW0000330633 | 1 | 20071025 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 10-28 thru 11-2.doc | NO | | DVD15 |
| CW0000330634 | CW0000330639 | 6 | 20071028 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330640 | CW0000330643 | 4 | 20071025 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | RE: Need to Update Priority List | NO | | DVD15 |
| CW0000330644 | CW0000330644 | 1 | 20071026 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Jacobson, Julie <julie_jacobson@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: RE: Need to Update Priority List | NO | | DVD15 |
| CW0000330645 | CW0000330645 | 1 | 20071031 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: FW: Final MMS Weekly Highlights 11-4 thru 11-10 | NO | | DVD15 |
| CW0000330646 | CW0000330650 | 5 | 20071104 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330651 | CW0000330655 | 5 | 20071015 | | | DOI | | BOEM/SOL Internal | Renewable and Alternate Energy Development on Lands Managed by the DOI | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330656 | CW0000330656 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Querques Denett, Luthi, Randall <Randall.Luthi@mms.gov>; | MMS | MMS | EMAIL | Draft AEAU message:  Any comments or suggestions?  Thanks.  Randall | NO | | DVD15 |
| CW0000330657 | CW0000330657 | 1 | 20071106 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bo | MMS | MMS | EMAIL | General Communication: Re: Draft AEAU message:  Any comments or suggestions? | NO | | DVD15 |
| CW0000330658 | CW0000330658 | 1 | 20071106 | Brown, Bob <Bob.Brown@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Querques | MMS | MMS | EMAIL | General Communication: Re: Draft AEAU message:  Any comments or suggestions? | NO | | DVD15 |
| CW0000330659 | CW0000330659 | 1 | 20071106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Brown, Bob <Bob.Brown@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Querques Denett, Lucy <Lucy | MMS | MMS | EMAIL | General Communication: Re: Draft AEAU message:  Any comments or suggestions? | NO | | DVD15 |
| CW0000330660 | CW0000330660 | 1 | 20071106 | Oynes, Chris <Chris.Oynes@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Querques Dene | MMS | MMS | EMAIL | General Communication: Re: Draft AEAU message:  Any comments or suggestions? | NO | | DVD15 |
| CW0000330661 | CW0000330661 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | MMS Employees Nationwide <MMSEMPNWDL@mms.gov>; | MMS | MMS | EMAIL | Alternative Energy/Alternative Use | NO | | DVD15 |
| CW0000330662 | CW0000330665 | 4 | 20071106 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; McQuilliams, Jully | MMS | MMS | EMAIL | Greenwire article: Interior unveils offshore policies but lease rules lag | NO | | DVD15 |
| CW0000330666 | CW0000330666 | 1 | 20071108 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 11-11 thru 11-17.doc | NO | | DVD15 |
| CW0000330667 | CW0000330672 | 6 | 20071111 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330673 | CW0000330678 | 6 | 20071118 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330679 | CW0000330697 | 19 | 20071109 | | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000330698 | CW0000330700 | 3 | 20071127 | | | MMS | | BOEM/SOL Internal | Key Time frames Associated with the AE Proposed Rulemaking | NO | | DVD15 |
| CW0000330701 | CW0000330701 | 1 | 20071204 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 12-9 thru 12-15.doc | NO | | DVD15 |
| CW0000330702 | CW0000330702 | 1 | 20071213 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 12-16 thru 12-22.doc | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330703 | CW0000330703 | 1 | 20071214 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing materials for Cape Wind CZM Meeting for 12-17-07 | NO | | DVD15 |
| CW0000330704 | CW0000330704 | 1 | 20071221 | | | MMS | | Meeting Materials | Timeline for Cape Wind Regulatory Approvals | NO | | DVD15 |
| CW0000330705 | CW0000330705 | 1 | 20071214 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | DOI, MMS | EMAIL | FW: Barnstable | NO | | DVD15 |
| CW0000330706 | CW0000330706 | 1 | 20071217 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: questions from Delahunt's office re: CW DEIS | NO | | DVD15 |
| CW0000330707 | CW0000330707 | 1 | 20071217 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Alliance 60-day Notice of Intent to Sue | NO | | DVD15 |
| CW0000330708 | CW0000330708 | 1 | 20071219 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: FW: Final MMS highlights | NO | | DVD15 |
| CW0000330709 | CW0000330709 | 1 | 20071220 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Cape Wind DEIS Statement | NO | | DVD15 |
| CW0000330710 | CW0000330727 | 18 | 20080103 | | | Perkins Coie LLP | Multiple | Legal Document | Draft APNS v. Dirk Kempthorne, C. Stephen Allred and Randall B. Luthi | NO | | DVD15 |
| CW0000330728 | CW0000330728 | 1 | 20080107 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meet at 3pm | NO | | DVD15 |
| CW0000330729 | CW0000330729 | 1 | 20080109 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights | NO | | DVD15 |
| CW0000330730 | CW0000330730 | 1 | 20080110 | Luthi, Randall <Randall.Luthi@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Briefing | NO | | DVD15 |
| CW0000330731 | CW0000330731 | 1 | 20080110 | Luthi, Randall <Randall.Luthi@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Announce the Availability of the Cape Wind EIS | NO | | DVD15 |
| CW0000330732 | CW0000330732 | 1 | 20080110 | Michael_Olsen@ios.doi.gov | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | Fw: Briefing | NO | | DVD15 |
| CW0000330733 | CW0000330733 | 1 | 20080110 | Smith, David <David.Smith@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Constituent Correspondence | NO | | DVD15 |
| CW0000330734 | CW0000330734 | 1 | 20080110 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Constituent Correspondence | NO | | DVD15 |
| CW0000330735 | CW0000330735 | 1 | 20080110 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Constituent Correspondence | NO | | DVD15 |
| CW0000330736 | CW0000330736 | 1 | 20080114 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind Roll Out | NO | | DVD15 |
| CW0000330737 | CW0000330741 | 5 | 20080114 | Strasburg, Gary <Gary.Strasburg@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Querques Dene | MMS | MMS | EMAIL | Greenwire Stories (2) | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330742 | CW0000330742 | 1 | 20080115 | Lawyer, Mark <Mark.Lawyer@mms.gov> | Bajusz, Arlene <Arlene.Bajusz@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; | MMS | MMS | EMAIL | Publication Date for Cape Wind DEIS notice - 1-18-08 | NO | | DVD15 |
| CW0000330743 | CW0000330743 | 1 | 20080116 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Cape Wind issue | NO | | DVD15 |
| CW0000330744 | CW0000330744 | 1 | 20080117 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Briefing Papers for OCL | NO | | DVD15 |
| CW0000330745 | CW0000330745 | 1 | 20080117 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 1-20 thru 1-26.doc | NO | | DVD15 |
| CW0000330746 | CW0000330746 | 1 | 20080124 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 1-27-07 thru 2-2-07.doc | NO | | DVD15 |
| CW0000330747 | CW0000330752 | 6 | 20080125 | | | MMS | | Meeting Materials | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD15 |
| CW0000330753 | CW0000330753 | 1 | 20080129 | | | MMS | | Meeting Materials | Timeline for Cape Wind Regulatory Approvals | NO | | DVD15 |
| CW0000330754 | CW0000330760 | 7 | 20080130 | | | MMS | | BOEM/SOL Internal | Working DRAFT: ASLM Priorities MMS | NO | | DVD15 |
| CW0000330761 | CW0000330761 | 1 | 20080131 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights | NO | | DVD15 |
| CW0000330762 | CW0000330766 | 5 | 20090203 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000330767 | CW0000330767 | 1 | 20080206 | Childs, Anita <Anita.Childs@mms.gov> | _20080304_Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mm | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 2-10 through 2-16 | NO | | DVD15 |
| CW0000330768 | CW0000330768 | 1 | 20080214 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen | MMS | MMS | EMAIL | FW: Kennedy letter to Kempthorne | NO | | DVD15 |
| CW0000330769 | CW0000330769 | 1 | 20080220 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Requests from on high | NO | | DVD15 |
| CW0000330770 | CW0000330770 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000330771 | CW0000330771 | 1 | 20080221 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | General Communication: Read: FW: time extension for Cape Wind DEIS comment period | NO | | DVD15 |
| CW0000330772 | CW0000330772 | 1 | 20080221 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: time extension for Cape Wind DEIS comment period | NO | | DVD15 |
| CW0000330773 | CW0000330788 | 16 | 20080305 | Randall Luthi | | MMS | | Meeting Materials | OCS Policy Committee Meeting | NO | | DVD15 |
| CW0000330789 | CW0000330804 | 16 | 20080305 | Randall Luthi | | MMS | | BOEM/SOL Internal | Working DRAFT: OCS Policy Committee Meeting | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330805 | CW0000330805 | 1 | 20080225 | Childs, Anita <Anita.Childs@mms.gov> | _20080304_Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mm | MMS | MMS | EMAIL | Transmittal Email: Final Weekly Highlights | NO | | DVD15 |
| CW0000330806 | CW0000330820 | 15 | 20080305 | Randall Luthi | | MMS | MMS | Meeting Materials | OCS Policy Committee Meeting Opening Remarks | NO | | DVD15 |
| CW0000330821 | CW0000330823 | 3 | 20080226 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Potential issues for HE&MR budget oversight | NO | | DVD15 |
| CW0000330824 | CW0000330826 | 3 | 20080226 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD15 |
| CW0000330827 | CW0000330827 | 1 | 20080226 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD15 |
| CW0000330828 | CW0000330831 | 4 | 20080226 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: potential issues for HE&MR budget oversight - added issue of audit/compliance | NO | | DVD15 |
| CW0000330832 | CW0000330832 | 1 | 20080226 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind DEIS comment update | NO | | DVD15 |
| CW0000330833 | CW0000330833 | 1 | 20080227 | Childs, Anita <Anita.Childs@mms.gov> | _20080304_Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mm | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) MMS Weekly Highlights 3-2 thru 3-8 | NO | | DVD15 |
| CW0000330834 | CW0000330834 | 1 | 20080229 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Monday, March 3 Media Interview Schedule | NO | | DVD15 |
| CW0000330835 | CW0000330835 | 1 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind time extension for public comment | NO | | DVD15 |
| CW0000330836 | CW0000330836 | 1 | 20080303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind time extension for public comment | NO | | DVD15 |
| CW0000330837 | CW0000330838 | 2 | 20080303 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind time extension for public comment | NO | | DVD15 |
| CW0000330839 | CW0000330839 | 1 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind time extension for public comment | NO | | DVD15 |
| CW0000330840 | CW0000330840 | 1 | 20080303 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Interview Details | NO | | DVD15 |
| CW0000330841 | CW0000330841 | 1 | 20080303 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Cape Wind Comment Period Extension | NO | | DVD15 |
| CW0000330842 | CW0000330842 | 1 | 20080304 | Smith, David <David.Smith@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Comment Period Extension | NO | | DVD15 |
| CW0000330843 | CW0000330843 | 1 | 20080304 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Tomorrow at OCS Policy Committee | NO | | DVD15 |
| CW0000330844 | CW0000330844 | 1 | 20080305 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Timing of Tomorrow at OCS Policy Committee? | NO | | DVD15 |
| CW0000330845 | CW0000330845 | 1 | 20080305 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Re: Timing of Tomorrow at OCS Policy Committee? | NO | | DVD15 |
| CW0000330846 | CW0000330846 | 1 | 20080305 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | FW: Need to know the instant | NO | | DVD15 |
| CW0000330847 | CW0000330849 | 3 | 20080305 | Strasburg, Gary <Gary.Strasburg@mms.gov> | | MMS | MMS | EMAIL | Press Release: MMS Extends Comment Period on Cape Wind Energy Project | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330850 | CW0000330850 | 1 | 20080306 | Thompson, Loren <Loren.Thompson@mms.gov> | Bajusz, Arlene <Arlene.Bajusz@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov> | MMS | MMS | EMAIL | Publication Date: Extension of Comment Period -- Cape Wind DEIS to publish 3/10/08 | NO | | DVD15 |
| CW0000330851 | CW0000330851 | 1 | 20080306 | Childs, Anita <Anita.Childs@mms.gov> | _20080304_Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mm | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 3-9 through 3-15 | NO | | DVD15 |
| CW0000330852 | CW0000330852 | 1 | 20080312 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mm.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 3-16 thru 3-22-08.doc | NO | | DVD15 |
| CW0000330853 | CW0000330853 | 1 | 20080313 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Fw: Martha's Vineyard hearing status report. | NO | | DVD15 |
| CW0000330854 | CW0000330856 | 3 | 20080313 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Request from Rep. Delahunt | NO | | DVD15 |
| CW0000330857 | CW0000330857 | 1 | 20080314 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Boston  hearing status report. | NO | | DVD15 |
| CW0000330858 | CW0000330858 | 1 | 20080317 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points -- MMS Hot Topics - March 14 2008 | NO | | DVD15 |
| CW0000330859 | CW0000330863 | 5 | 20080314 | | | MMS | | BOEM/SOL Internal | MMS Hot Topics | NO | | DVD15 |
| CW0000330864 | CW0000330867 | 4 | 20080317 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Hot Topics | NO | | DVD15 |
| CW0000330868 | CW0000330868 | 1 | 20080318 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Talking Points -- MMS Hot Topics - March 14 2008 | NO | | DVD15 |
| CW0000330869 | CW0000330869 | 1 | 20080319 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - Weekly Highlights 3-23 thru 3-29 | NO | | DVD15 |
| CW0000330870 | CW0000330870 | 1 | 20080325 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Boston Airport Windfarm | NO | | DVD15 |
| CW0000330871 | CW0000330871 | 1 | 20080326 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 3-30 thru 4-5.doc | NO | | DVD15 |
| CW0000330872 | CW0000330873 | 2 | 20080331 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Waidman "Ask",NO" | | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330874 | CW0000330877 | 4 | 20080331 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | RE: Waidmann "Ask",NO" | | | DVD15 |
| CW0000330878 | CW0000330882 | 5 | 20080331 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Waidmann "Ask",NO" | | | DVD15 |
| CW0000330883 | CW0000330887 | 5 | 20080331 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Waidmann "Ask",NO" | | | DVD15 |
| CW0000330888 | CW0000330896 | 9 | 0 | | | | | | | NO | | DVD15 |
| CW0000330897 | CW0000330897 | 1 | 20080401 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 4-6 thru 4-12 | NO | | DVD15 |
| CW0000330898 | CW0000330898 | 1 | 20080402 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: top few accomplishments | NO | | DVD15 |
| CW0000330899 | CW0000330899 | 1 | 20080409 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 4-13 thru 4-19 | NO | | DVD15 |
| CW0000330900 | CW0000330900 | 1 | 20080416 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Cape Cod Times - Comment period ends on Cape Wind project | NO | | DVD15 |
| CW0000330901 | CW0000330901 | 1 | 20080417 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 4-20 thru 4-26 2008 | NO | | DVD15 |
| CW0000330902 | CW0000330904 | 3 | 20080417 | Strasburg, Gary <Gary.Strasburg@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <Geo | MMS | MMS | EMAIL | FW: Greenwire News | NO | | DVD15 |
| CW0000330905 | CW0000330909 | 5 | 20080417 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Articles from NY Conference | NO | | DVD15 |
| CW0000330910 | CW0000330910 | 1 | 20080417 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | C_Stephen_Allred@ios.doi.gov; Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Fw: Greenwire News | NO | | DVD15 |
| CW0000330911 | CW0000330911 | 1 | 20080422 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Mondays SENR brfg | NO | | DVD15 |
| CW0000330912 | CW0000330912 | 1 | 20080423 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov> | MMS | MMS | EMAIL | FW: Mondays SENR brfg | NO | | DVD15 |
| CW0000330913 | CW0000330924 | 12 | 0 | | | | | Meeting Materials | Draft PowerPoint for Senate staff briefings | NO | | DVD15 |
| CW0000330925 | CW0000330925 | 1 | 20080424 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 4-27 thru 5-3 2008 | NO | | DVD15 |
| CW0000330926 | CW0000330926 | 1 | 20080430 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights May 4-10 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330927 | CW0000330927 | 1 | 20080507 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights | NO | | DVD15 |
| CW0000330928 | CW0000330928 | 1 | 20080510 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Meeting w Tom Sansonetti | NO | | DVD15 |
| CW0000330929 | CW0000330929 | 1 | 20080512 | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | Correspondence | NO | | DVD15 |
| CW0000330930 | CW0000330930 | 1 | 20080512 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Fw: Correspondence | NO | | DVD15 |
| CW0000330931 | CW0000330931 | 1 | 20080512 | Adamski, Richard <Richard.Adamski@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Correspondence | NO | | DVD15 |
| CW0000330932 | CW0000330932 | 1 | 20080515 | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | Correspondence | NO | | DVD15 |
| CW0000330933 | CW0000330933 | 1 | 20080515 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Re: Correspondence | NO | | DVD15 |
| CW0000330934 | CW0000330934 | 1 | 20080515 | Richard_Cardinale@ios.doi.gov | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | DOI | MMS | EMAIL | Re: Correspondence | NO | | DVD15 |
| CW0000330935 | CW0000330935 | 1 | 20080519 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights | NO | | DVD15 |
| CW0000330936 | CW0000330936 | 1 | 20080522 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 5-25 thru 5-31 | NO | | DVD15 |
| CW0000330937 | CW0000330937 | 1 | 20080528 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 6-1 thru 6-7 2008 | NO | | DVD15 |
| CW0000330938 | CW0000330938 | 1 | 20080604 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Testimony for review | NO | | DVD15 |
| CW0000330939 | CW0000330953 | 15 | 20080604 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Testimony of Randall E. Luthi before the House Select Committee on Energy Independence and Global Warming | NO | | DVD15 |
| CW0000330954 | CW0000330954 | 1 | 20080604 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 6-8 thru 6-14 2008 | NO | | DVD15 |
| CW0000330955 | CW0000330955 | 1 | 20080604 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Testimony for review | NO | | DVD15 |
| CW0000330956 | CW0000330956 | 1 | 20080605 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Your review of testimony appreciated ASAP this morning | NO | | DVD15 |
| CW0000330957 | CW0000330976 | 20 | 20080605 | | | MMS | US House of Representatives | BOEM/SOL Internal | Working DRAFT: Testimony of Randall E. Luthi before the House Select Committee on Energy Independence and Global Warming | NO | | DVD15 |
| CW0000330977 | CW0000330978 | 2 | 20080605 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Your review of testimony appreciated ASAP this morning | NO | | DVD15 |
| CW0000330979 | CW0000330979 | 1 | 20080605 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Bouts, Richard <Richard_Bouts@blm.gov> | MMS | BLM | EMAIL | Transmittal Email: FW: June 11 testimony sent to ASLM | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000330980 | CW0000330999 | 20 | 20080605 | | | MMS | US House of Representatives | BOEM/SOL Internal | Working DRAFT: Testimony of Randall E. Luthi before the House Select Committee on Energy Independence and Global Warming | NO | | DVD15 |
| CW0000331000 | CW0000331000 | 1 | 20080605 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Bouts, Richard <Richard_Bouts@blm.gov> | MMS | BLM | EMAIL | Transmittal Email: FW: June 11 testimony sent to ASLM | NO | | DVD15 |
| CW0000331001 | CW0000331020 | 20 | 20080605 | | | MMS | US House of Representatives | BOEM/SOL Internal | Working DRAFT: Testimony of Randall E. Luthi before the House Select Committee on Energy Independence and Global Warming | NO | | DVD15 |
| CW0000331021 | CW0000331023 | 3 | 20080606 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Statoil Wind Spar | NO | | DVD15 |
| CW0000331024 | CW0000331024 | 1 | 20080611 | Hopkins, Holly <Holly.Hopkins@mms.gov> | McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Hauser, William <William.Hauser@mms.gov>; Kepler, Glenn <Glenn.Kepler@mms.gov> | MMS | MMS | EMAIL | Request from ASLM | NO | | DVD15 |
| CW0000331025 | CW0000331037 | 13 | 20080601 | | | MMS | | BOEM/SOL Internal | Key Milestones ASLM Energy Tasks | NO | | DVD15 |
| CW0000331038 | CW0000331038 | 1 | 20080611 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: FW: Final MMS Weekly Highlights 15 May - 21 May 2008 | NO | | DVD15 |
| CW0000331039 | CW0000331039 | 1 | 20080616 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie S <Jul | MMS | MMS | EMAIL | FW: From Congressman Delahunt | NO | | DVD15 |
| CW0000331040 | CW0000331042 | 3 | 20080616 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: From Congressman Delahunt | NO | | DVD15 |
| CW0000331043 | CW0000331046 | 4 | 20080618 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Brown, Bob <Bob.Brown@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Oynes, Chris <Chris. | MMS | MMS | EMAIL | OPA Combined Daily Activity Report | NO | | DVD15 |
| CW0000331047 | CW0000331047 | 1 | 20080619 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights - June 22-28 | NO | | DVD15 |
| CW0000331048 | CW0000331048 | 1 | 20080625 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 6-29 thru 7-5 | NO | | DVD15 |
| CW0000331049 | CW0000331049 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000331050 | CW0000331050 | 1 | 20080702 | | | | | Report/Study | NJ, DE, MD and VA Propose Lease Areas map | NO | | DVD15 |
| CW0000331051 | CW0000331051 | 1 | 20080703 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights Report | NO | | DVD15 |
| CW0000331052 | CW0000331059 | 8 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331060 | CW0000331062 | 3 | 20080708 | Smith, David <David.Smith@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Mau | MMS | MMS | EMAIL | E&E story on the Rule | NO | | DVD15 |
| CW0000331063 | CW0000331065 | 3 | 20080708 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Greenwire -- RENEWABLE ENERGY: MMS floats rule proposal for offshore projects | NO | | DVD15 |
| CW0000331066 | CW0000331075 | 10 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |
| CW0000331076 | CW0000331083 | 8 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |
| CW0000331084 | CW0000331091 | 8 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |
| CW0000331092 | CW0000331101 | 10 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |
| CW0000331102 | CW0000331111 | 10 | 20080708 | | | MMS | MMS | BOEM/SOL Internal | Production Potential from the OCS | NO | | DVD15 |
| CW0000331112 | CW0000331112 | 1 | 20080709 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: FW: Final MMS Weekly Highlights Jul 13-19 2008 | NO | | DVD15 |
| CW0000331113 | CW0000331116 | 4 | 20080716 | | | | | Meeting Materials | Interagency Meeting on Offshore Alternative Energy Development Agenda and Talking Points | NO | | DVD15 |
| CW0000331117 | CW0000331117 | 1 | 20080716 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 7-20 thru 7-26 | NO | | DVD15 |
| CW0000331118 | CW0000331127 | 10 | 20080718 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331128 | CW0000331128 | 1 | 20080722 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Rees, Gareth <Gareth_Rees@blm.gov> | MMS | BLM | EMAIL | Transmittal Email: MMS Weekly Highlights 7-28 thru 8-2 | NO | | DVD15 |
| CW0000331129 | CW0000331131 | 3 | 20080725 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov> | MMS | MMS | EMAIL | Combined Daily Activity Report July 24 | NO | | DVD15 |
| CW0000331132 | CW0000331142 | 11 | 20080801 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331143 | CW0000331147 | 5 | 20080729 | | | MMS | | BOEM/SOL Internal | MMS Priorities | NO | | DVD15 |
| CW0000331148 | CW0000331148 | 1 | 20080730 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 8-3 thru 8-9 2008 | NO | | DVD15 |
| CW0000331149 | CW0000331159 | 11 | 20080801 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331160 | CW0000331160 | 1 | 20080806 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 8-10 thru 8-16 | NO | | DVD15 |
| CW0000331161 | CW0000331161 | 1 | 20080813 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights August 17-23 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331162 | CW0000331162 | 1 | 20080820 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Childs, Anita <Anita.Childs@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; G | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights - August 24-30 | NO | | DVD15 |
| CW0000331163 | CW0000331163 | 1 | 20080821 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Materials for Directorate Cape Wind Briefing | NO | | DVD15 |
| CW0000331164 | CW0000331166 | 3 | 20080808 | | | MMS | MMS | Meeting Materials | Financial Assurance Requirements for Wind Development on State and Federal Lands - Summary of Initial Findings | NO | | DVD15 |
| CW0000331167 | CW0000331167 | 1 | 20080825 | Barre, Michael <Michael.Barre@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Updated: Cape Wind Project Update w/FWS | NO | | DVD15 |
| CW0000331168 | CW0000331168 | 1 | 20080826 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: priorities document | NO | | DVD15 |
| CW0000331169 | CW0000331173 | 5 | 20080826 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331174 | CW0000331174 | 1 | 20080826 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Priorities Document | NO | | DVD15 |
| CW0000331175 | CW0000331179 | 5 | 20080826 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331180 | CW0000331180 | 1 | 20080902 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: (Final Copy) - Weekly Highlights 9-7 thru 9-13 | NO | | DVD15 |
| CW0000331181 | CW0000331181 | 1 | 20080905 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | CEQ briefing on Cape Wind | NO | | DVD15 |
| CW0000331182 | CW0000331182 | 1 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD15 |
| CW0000331183 | CW0000331183 | 1 | 20080910 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD15 |
| CW0000331184 | CW0000331186 | 3 | 20080910 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD15 |
| CW0000331187 | CW0000331189 | 3 | 20080910 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Meeting with James Connaughton , Chairman CEQ re: Cape Wind | NO | | DVD15 |
| CW0000331190 | CW0000331192 | 3 | 20080910 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Council on Environmental Quality: Cape Wind Energy Project | NO | | DVD15 |
| CW0000331193 | CW0000331195 | 3 | 20080910 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Council on Environmental Quality: Cape Wind Energy Project | NO | | DVD15 |
| CW0000331196 | CW0000331196 | 1 | 20080912 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: 9:00 Assistant Secretaries Meeting | NO | | DVD15 |
| CW0000331197 | CW0000331197 | 1 | 20080912 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: 9:00 Assistant Secretaries Meeting | NO | | DVD15 |
| CW0000331198 | CW0000331198 | 1 | 20080912 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | RE: 9:00 Assistant Secretaries Meeting | NO | | DVD15 |
| CW0000331199 | CW0000331201 | 3 | 20080912 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: 9:00 Assistant Secretaries Meeting on | NO | | DVD15 |
| CW0000331202 | CW0000331202 | 1 | 20080918 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 9-21 thru 9-27 | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331203 | CW0000331203 | 1 | 20080922 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | info | NO | | DVD15 |
| CW0000331204 | CW0000331204 | 1 | 20080924 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <Anita.Childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights - Sept. 28 thru Oct. 4 | NO | | DVD15 |
| CW0000331205 | CW0000331205 | 1 | 20080929 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Gonzales-Evans, Anita | MMS | MMS | EMAIL | USCG 06 Authorization section 414 | NO | | DVD15 |
| CW0000331206 | CW0000331206 | 1 | 20080929 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; C_Stephen_Allred@ios.doi.gov; Olsen, Michael <Michael_olsen@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | MMS, DOI | EMAIL | FW: Senator Kennedy's letter on Cape Wind | NO | | DVD15 |
| CW0000331207 | CW0000331218 | 12 | 20081003 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331219 | CW0000331219 | 1 | 20080930 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Dan | MMS | MMS | EMAIL | Material for 9am on AE Rule | NO | | DVD15 |
| CW0000331220 | CW0000331226 | 7 | 20080923 | | | MMS | | BOEM/SOL Internal | Alternative Energy – Alternate Use Policy Issues | | | DVD15 |
| CW0000331227 | CW0000331227 | 1 | 20081002 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlights 10-5 thru 10-11 | NO | | DVD15 |
| CW0000331228 | CW0000331239 | 12 | 20081003 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331240 | CW0000331251 | 12 | 20081003 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331252 | CW0000331263 | 12 | 20081003 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331264 | CW0000331264 | 1 | 20081007 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; McKeown, Matthew <Matthew.McKeown@sol.doi.gov> | MMS | MMS, DOI | EMAIL | Material for 3pm on AE Rule | NO | | DVD15 |
| CW0000331265 | CW0000331274 | 10 | 20081008 | Renee Orr | | MMS | | Meeting Materials | Briefing on Offshore Virginia Lease Sale 220 | NO | | DVD15 |
| CW0000331275 | CW0000331285 | 11 | 20081008 | Renee Orr | | MMS | | Meeting Materials | Briefing on Offshore Virginia Lease Sale 220 | NO | | DVD15 |
| CW0000331286 | CW0000331289 | 4 | 20081009 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD15 |
| CW0000331290 | CW0000331293 | 4 | 20081009 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | RE: Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD15 |
| CW0000331294 | CW0000331294 | 1 | 20081009 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: (Final) MMS Weekly Highlights 10-12 - 10-18 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331295 | CW0000331297 | 3 | 20081009 | | | MMS | | BOEM/SOL Internal | For Transition Paper - Interior's Ocean and Coastal Activities | NO | | DVD15 |
| CW0000331298 | CW0000331298 | 1 | 20081015 | Childs, Anita <Anita.Childs@mms.gov> | Adamski, Richard <Richard.Adamski@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 10-19 - 10-25 | NO | | DVD15 |
| CW0000331299 | CW0000331299 | 1 | 20081017 | Michael_Olsen@ios.doi.gov | Rees, Gareth <Gareth_Rees@ios.doi.gov>; Rees, Gareth <Gareth_Rees@ios.doi.gov> | DOI | DOI | EMAIL | OCS Renewable Energy Meeting | NO | | DVD15 |
| CW0000331300 | CW0000331300 | 1 | 20081021 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Brown, Bob <Bob_Brown@nps.gov>; Triebsch, George <George | MMS | MMS | EMAIL | Post Hearing questions from House Nat. Res 9-18-08 hearing on RIK | NO | | DVD15 |
| CW0000331301 | CW0000331301 | 1 | 20081023 | Childs, Anita <Anita.Childs@mms.gov> | Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: MMS Final Weekly Highlight Oct 26 - Nov 1 | NO | | DVD15 |
| CW0000331302 | CW0000331304 | 3 | 20081023 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Brown, Bob <Bob_Brown@nps.gov>; Triebsch, George <George.Triebs | MMS | MMS | EMAIL | RE: Post Hearing questions from House Nat. Res 9-18-08 hearing on RIK | NO | | DVD15 |
| CW0000331305 | CW0000331308 | 4 | 20081027 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Brown, Bob <Bob_Brown@nps.gov>; Triebsch, George <Georg | MMS | Multiple | EMAIL | Tuesday COB Deadline on Post Hearing questions from House Nat. Res 9-18-08 hearing on RIK | NO | | DVD15 |
| CW0000331309 | CW0000331309 | 1 | 20081029 | Childs, Anita <Anita.Childs@mms.gov> | Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: FW: (Final) MMS Weekly Highlights Nov 2-8.doc | NO | | DVD15 |
| CW0000331310 | CW0000331310 | 1 | 20081030 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Stoltz, Melissa <Melissa.Stoltz@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Herndon Nov 5 | NO | | DVD15 |
| CW0000331311 | CW0000331311 | 1 | 20081030 | Stoltz, Melissa <Melissa.Stoltz@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Brown, Bob <Bob.Brown@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Herndon Nov 5 | NO | | DVD15 |
| CW0000331312 | CW0000331312 | 1 | 20081031 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: AD 30 Alternative Energy and Alternate Use - Final Rule Advance Copy | NO | | DVD15 |
| CW0000331313 | CW0000331313 | 1 | 20081104 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Briefing, Wednesday, 1pm | NO | | DVD15 |
| CW0000331314 | CW0000331314 | 1 | 20081105 | Luthi, Randall <Randall.Luthi@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Priorities | NO | | DVD15 |
| CW0000331315 | CW0000331320 | 6 | 20081021 | | | MMS | DOIMMS | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331321 | CW0000331326 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331327 | CW0000331332 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331333 | CW0000331338 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331339 | CW0000331344 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331345 | CW0000331345 | 1 | 20081106 | Childs, Anita <Anita.Childs@mms.gov> | Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email: (Final) MMS WEEKLY HIGHLIGHTS NOV 9-15 (2) | NO | | DVD15 |
| CW0000331346 | CW0000331357 | 12 | 20081107 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331358 | CW0000331369 | 12 | 20081107 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331370 | CW0000331376 | 7 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331377 | CW0000331379 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000331380 | CW0000331386 | 7 | 20081121 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000331387 | CW0000331387 | 1 | 20081110 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | DOI, MMS | EMAIL | Alternative energy rule | NO | | DVD15 |
| CW0000331388 | CW0000331388 | 1 | 20081110 | Lynn_Scarlett@ios.doi.gov | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Re: Alternative energy rule | NO | | DVD15 |
| CW0000331389 | CW0000331391 | 3 | 20081110 | | | MMS | | BOEM/SOL Internal | MMS List | NO | | DVD15 |
| CW0000331392 | CW0000331392 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms | MMS | DOI, MMS | EMAIL | AE rule | NO | | DVD15 |
| CW0000331393 | CW0000331393 | 1 | 20081113 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Olsen, Michael <Michael_Olsen@ios.doi | MMS | MMS, DOI | EMAIL | RE: AE rule | NO | | DVD15 |
| CW0000331394 | CW0000331394 | 1 | 20081113 | Olsen, Michael <Michael_Olsen@ios.doi.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov | DOI | MMS | EMAIL | RE: AE rule | NO | | DVD15 |
| CW0000331395 | CW0000331395 | 1 | 20090119 | | | MMS | | BOEM/SOL Internal | Proposed Justification for Completing Promulgation of the MMS Alternative Energy and Alternate Use Rulemaking | NO | | DVD15 |
| CW0000331396 | CW0000331396 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | General Communication: AE | NO | | DVD15 |
| CW0000331397 | CW0000331397 | 1 | 20081113 | Childs, Anita <Anita.Childs@mms.gov> | Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gailliard, Lavern | MMS | MMS | EMAIL | Transmittal Email:Final MMS - Weekly Highlights 11-16 thru 11-22, 2008 | NO | | DVD15 |
| CW0000331398 | CW0000331401 | 4 | 20081114 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms | MMS | MMS, DOI | EMAIL | RE: Talking Points on FERC and Dropping Wave and Current from the Alternative Energy Rule | NO | | DVD15 |
| CW0000331402 | CW0000331403 | 2 | 20090119 | | | | | BOEM/SOL Internal | Proposed Justification for Completing Promulgation of the MMS Alternative Energy and Alternate Use Rulemaking | NO | | DVD15 |
| CW0000331404 | CW0000331404 | 1 | 20081118 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: AE briefing points | NO | | DVD15 |
| CW0000331405 | CW0000331405 | 1 | 20081118 | | | | | BOEM/SOL Internal | The AE revised points | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331406 | CW0000331406 | 1 | 20081118 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: AE briefing points | NO | | DVD15 |
| CW0000331407 | CW0000331407 | 1 | 20081118 | | | | | BOEM/SOL Internal | The AE revised points | NO | | DVD15 |
| CW0000331408 | CW0000331408 | 1 | 20081118 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: AE briefing points | NO | | DVD15 |
| CW0000331409 | CW0000331409 | 1 | 20081118 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: AE briefing points | NO | | DVD15 |
| CW0000331410 | CW0000331410 | 1 | 20081118 | | | | | BOEM/SOL Internal | The AE revised points | NO | | DVD15 |
| CW0000331411 | CW0000331411 | 1 | 20081119 | Childs, Anita <Anita.Childs@mms.gov> | Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirley <Shirley.Conway@mms.gov>; Gaillard, Lavern | MMS | MMS | EMAIL | Transmittal Email: Final  MMS Weekly Highlights 11-23 thru 11-29, 2008 | NO | | DVD15 |
| CW0000331412 | CW0000331422 | 11 | 20081119 | | | MMS | | BOEM/SOL Internal | MMS General Talking Points | NO | | DVD15 |
| CW0000331423 | CW0000331450 | 28 | 20081120 | | | MMS | | Meeting Materials | MMS Presentation | NO | | DVD15 |
| CW0000331451 | CW0000331451 | 1 | 20081124 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | FW: Cape wind status | NO | | DVD15 |
| CW0000331452 | CW0000331452 | 1 | 20081125 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Re: Cape wind status | NO | | DVD15 |
| CW0000331453 | CW0000331455 | 3 | 20081125 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Re: Cape wind status | NO | | DVD15 |
| CW0000331456 | CW0000331458 | 3 | 20081125 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind status | NO | | DVD15 |
| CW0000331459 | CW0000331461 | 3 | 20081125 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | RE: Cape wind status | NO | | DVD15 |
| CW0000331462 | CW0000331464 | 3 | 20081125 | | | MMS | | BOEM/SOL Internal | MMS List | NO | | DVD15 |
| CW0000331465 | CW0000331465 | 1 | 20081201 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Map of FERC Grays Harbor | NO | | DVD15 |
| CW0000331466 | CW0000331466 | 1 | 20081201 | | | | | Report/Study | FERC Grays Harbor | NO | | DVD15 |
| CW0000331467 | CW0000331469 | 3 | 20081125 | | | MMS | | BOEM/SOL Internal | MMS List | NO | | DVD15 |
| CW0000331470 | CW0000331470 | 1 | 20081203 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights Nov 30 - Dec 6 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331471 | CW0000331471 | 1 | 20081203 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email: (Final) MMS Weekly Highlights December 7-13 2008 | NO | | DVD15 |
| CW0000331472 | CW0000331482 | 11 | 20081205 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000331483 | CW0000331483 | 1 | 20081205 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Coast Guard Signs off on Cape Wind | NO | | DVD15 |
| CW0000331484 | CW0000331484 | 1 | 20081208 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith | MMS | MMS | EMAIL | Cape Wind- USCG RADAR study issues | NO | | DVD15 |
| CW0000331485 | CW0000331486 | 2 | 20081205 | | | USCG | | BOEM/SOL Internal | U.S. Coast Guard Radar Study Issues | NO | | DVD15 |
| CW0000331487 | CW0000331581 | 95 | 20081208 | | | MMS | | BOEM/SOL Internal | Summary of Decision—Draft Proposed Program for 2010-2015 | NO | | DVD15 |
| CW0000331582 | CW0000331582 | 1 | 20081208 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: From Nick Pardi | NO | | DVD15 |
| CW0000331583 | CW0000331583 | 1 | 20081208 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Re: From Nick Pardi | NO | | DVD15 |
| CW0000331584 | CW0000331584 | 1 | 20081208 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: From Nick Pardi | NO | | DVD15 |
| CW0000331585 | CW0000331585 | 1 | 20081209 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Good, Keith < | MMS | MMS | EMAIL | RE: Cape Wind- USCG RADAR study issues | NO | | DVD15 |
| CW0000331586 | CW0000331588 | 3 | 20081209 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | MMS/USCG talking points | NO | | DVD15 |
| CW0000331589 | CW0000331589 | 1 | 20081210 | Barre, Michael <Michael.Barre@mms.gov> | michael.f.white@uscg.mil | MMS | USCG | EMAIL | Phone Call with MMS Director | NO | | DVD15 |
| CW0000331590 | CW0000331590 | 1 | 20081210 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Phone Call with MMS Director | NO | | DVD15 |
| CW0000331591 | CW0000331593 | 3 | 20081210 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | From Nantucket Independent | NO | | DVD15 |
| CW0000331594 | CW0000331596 | 3 | 20081210 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | FW: OPA Combined Daily Activity Report, Tuesday, December 9, 2008 | NO | | DVD15 |
| CW0000331597 | CW0000331597 | 1 | 20081211 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email: MMS Weekly Highlights 12-14 thru 12-20, 2008 | NO | | DVD15 |
| CW0000331598 | CW0000331598 | 1 | 20081215 | E&E Publishing, LLC <ealerts@eenews.net> | Hrobsky, Jon <jon.hrobsky@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | December 15 -- Greenwire is ready | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331599 | CW0000331599 | 1 | 20081218 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 12-21 thru 12-27 | NO | | DVD15 |
| CW0000331600 | CW0000331600 | 1 | 20081218 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | letter to the Sec | NO | | DVD15 |
| CW0000331601 | CW0000331601 | 1 | 20081218 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen | MMS | MMS | EMAIL | Transmittal Email: FW: Ltr to Secretary Kempthorne and Director Luthi re Cape Wind FEIS | NO | | DVD15 |
| CW0000331602 | CW0000331602 | 1 | 20081218 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen | MMS | MMS | EMAIL | Transmittal Email: FW: Chairman Rahall Cape Wind Letter to Secretary Kempthorne | NO | | DVD15 |
| CW0000331603 | CW0000331603 | 1 | 20081218 | E&E Publishing, LLC <ealerts@eenews.net> | Hrobsky, Jon <jon.hrobsky@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | December 18 – E&ENews PM is ready | NO | | DVD15 |
| CW0000331604 | CW0000331604 | 1 | 20081219 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; McKeo | MMS | MMS, DOI | EMAIL | CW Background information Cape wind supplemental | NO | | DVD15 |
| CW0000331605 | CW0000331708 | 104 | 20090101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Proposed OCS  Oil and Gas Leasing Program 2010-2015 | NO | | DVD15 |
| CW0000331709 | CW0000331711 | 3 | 20081222 | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS EC <MMSEC@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | OPA Combined Daily Activity Report, Friday, December 19, 2008 | NO | | DVD15 |
| CW0000331712 | CW0000331712 | 1 | 20081226 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: Historic preservation council article | NO | | DVD15 |
| CW0000331713 | CW0000331713 | 1 | 20081230 | Luthi, Randall <Randall.Luthi@mms.gov> | Kreisher, Tina <Tina_Kreisher@ios.doi.gov>; Bradley, Margaret <Margaret_Bradley@ios.doi.gov>; Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov> | MMS | DOI, MMS | EMAIL | Draft Proposed Program | NO | | DVD15 |
| CW0000331714 | CW0000331714 | 1 | 20081230 | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Kreisher, Tina <Tina_Kreisher@ios.doi.gov>; Bradley, Margaret <Margaret_Bradley@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: DPP | NO | | DVD15 |
| CW0000331715 | CW0000331715 | 1 | 20090101 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | CBS interview | NO | | DVD15 |
| CW0000331716 | CW0000331716 | 1 | 20090105 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Comm Plan -CapeWind EIS | NO | | DVD15 |
| CW0000331717 | CW0000331729 | 13 | 0 | | | | | | | NO | | DVD15 |
| CW0000331730 | CW0000331730 | 1 | 20090105 | Barre, Michael <Michael.Barre@mms.gov> | Rees, Gareth <Gareth_Rees@ios.doi.gov>; Ratliff, James <James_Ratliff@ios.doi.gov> | MMS | DOI | EMAIL | Director's Focus Report, January 12-18 | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331731 | CW0000331733 | 3 | 20090105 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov>; Kreisher, Tina <Tina_Kreisher@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | DOI, MMS | EMAIL | RE: DPP | NO | | DVD15 |
| CW0000331734 | CW0000331734 | 1 | 20090105 | Richard_Cardinale@ios.doi.gov | Hopkins, Holly <Holly.Hopkins@mms.gov> | DOI | MMS | EMAIL | RE: DPP | NO | | DVD15 |
| CW0000331735 | CW0000331735 | 1 | 20090107 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email: Final MMS Weekly Highlights 1-4 thru 10, 2009 | NO | | DVD15 |
| CW0000331736 | CW0000331736 | 1 | 20090107 | Childs, Anita <Anita.Childs@mms.gov> | _20090101_White, Cyndi <Cyndi.White@mms.gov>; Childs, Anita <anita.childs@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Robinson, Blossom <blossom.robinson@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Conway, Shirl | MMS | MMS | EMAIL | Transmittal Email:Final MMS - Weekly Highlights 1-11 thru 1-17 2009 | NO | | DVD15 |
| CW0000331737 | CW0000331737 | 1 | 20090107 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Constituents Calls | NO | | DVD15 |
| CW0000331738 | CW0000331738 | 1 | 20090108 | Smith, David <David.Smith@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Constituents Calls | NO | | DVD15 |
| CW0000331739 | CW0000331739 | 1 | 20090108 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FEIS briefing for Cape Wind | NO | | DVD15 |
| CW0000331740 | CW0000331748 | 9 | 20090108 | | | | | BOEM/SOL Internal | Final EIS CW Briefing material FINAL | NO | | DVD15 |
| CW0000331749 | CW0000331749 | 1 | 20090109 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind/USCG/comments by Ed Barrett President of Mass Fishermen's Partnership | NO | | DVD15 |
| CW0000331750 | CW0000331750 | 1 | 20090112 | Smith, David <David.Smith@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS | NO | | DVD15 |
| CW0000331751 | CW0000331751 | 1 | 20090113 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind NEPA | NO | | DVD15 |
| CW0000331752 | CW0000331754 | 3 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind NEPA Process | NO | | DVD15 |
| CW0000331755 | CW0000331755 | 1 | 20090113 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind FEIS | NO | | DVD15 |
| CW0000331756 | CW0000331756 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000331757 | CW0000331757 | 1 | 20090113 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Mass Fishermen's Partnership letter to Chairman Rahall re: Cape Wind | NO | | DVD15 |
| CW0000331758 | CW0000331758 | 1 | 20090113 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Mass Fishermen's Partnership letter to Chairwoman Bordalo re: Cape Wind | NO | | DVD15 |
| CW0000331759 | CW0000331761 | 3 | 20090113 | Barbara Durkin | Nick J. Rahall | Massachusetts Fishermen's Partnership | House of Representatives | Letter | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD15 |
| CW0000331762 | CW0000331762 | 1 | 20090113 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Mass Fishermen's Partnership letter to Chairwoman Bordallo re: Cape Wind | NO | | DVD15 |
| CW0000331763 | CW0000331763 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000331764 | CW0000331766 | 3 | 20090114 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: Mass Fishermen's Partnership letter to Chairman Inouye re: Cape Wind | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331767 | CW0000331767 | 1 | 20090114 | Robinson, Blossom <Blossom.Robinson@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aro | MMS | MMS | EMAIL | Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331768 | CW0000331768 | 1 | 20090114 | Thompson, Loren <Loren.Thompson@mms.gov> | Bajusz, Arlene <Arlene.Bajusz@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Boatman, Mary C <Mary.Boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mm>; Cruickshank, Walter <Walter.Cruickshank@mm | MMS | MMS | EMAIL | Cape Wind Notice to publish in the Federal Register | NO | | DVD15 |
| CW0000331769 | CW0000331769 | 1 | 20090114 | Angelico, Eileen P <Eileen.Angelico@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Goll, John | MMS | MMS | EMAIL | Transmittal Email: RE: Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331770 | CW0000331770 | 1 | 20090114 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Smith, David <David.Smith@mms.gov>; Malcolm, Drew <Drew.Malcomb@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.O | MMS | MMS | EMAIL | Director Remarks for Energy Announcement | NO | | DVD15 |
| CW0000331771 | CW0000331775 | 5 | 20090116 | | | MMS | | Meeting Materials | Director's Opening Remarks | NO | | DVD15 |
| CW0000331776 | CW0000331776 | 1 | 20090114 | Romero, John D <John.Romero@mms.gov> | Angelico, Eileen P <Eileen.Angelico@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck | MMS | MMS | EMAIL | Transmittal Email: RE: Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331777 | CW0000331777 | 1 | 20090114 | Cacy, Robin <Robin.Cacy@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Goll, John | MMS | MMS | EMAIL | Transmittal Email: RE: Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331778 | CW0000331778 | 1 | 20090114 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Thornton, Melanie M <Melanie.Thornton@mms.gov> | MMS | MMS | EMAIL | FW: Director Remarks for Energy Announcement | NO | | DVD15 |
| CW0000331779 | CW0000331783 | 5 | 20090116 | | | MMS | | Meeting Materials | Director's Opening Remarks | NO | | DVD15 |
| CW0000331784 | CW0000331784 | 1 | 20090114 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Thornton, Melanie M <Melanie.Thornton@mms.gov> | MMS | MMS | EMAIL | RE: Director Remarks for Energy Announcement | NO | | DVD15 |
| CW0000331785 | CW0000331789 | 5 | 0 | | | | | | | NO | | DVD15 |
| CW0000331790 | CW0000331790 | 1 | 20090115 | Goll, John <John.Goll@mms.gov> | Cacy, Robin <Robin.Cacy@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Ro | MMS | MMS | EMAIL | Re: Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331791 | CW0000331791 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: News Release and Fact Sheets | NO | | DVD15 |
| CW0000331792 | CW0000331794 | 3 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331795 | CW0000331795 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Malcolm, Drew <Drew.Malcomb@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Remarks for Energy Announcement | NO | | DVD15 |
| CW0000331796 | CW0000331800 | 5 | 20090116 | | | MMS | | Meeting Materials | Director's Opening Remarks Energy Teleconference | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331801 | CW0000331801 | 1 | 20090115 | Redding, Timothy <Timothy.Redding@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith | MMS | MMS | EMAIL | Transmittal Email: Q's and A's for tomorrow | NO | | DVD15 |
| CW0000331802 | CW0000331803 | 2 | 20090115 | | | | | BOEM/SOL Internal | OAEP Energy Rollout Q&A | NO | | DVD15 |
| CW0000331804 | CW0000331804 | 1 | 20090115 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Redding, Timothy <Timothy.Redding@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, | MMS | MMS | EMAIL | Transmittal Email: FW: Q's and A's for tomorrow | NO | | DVD15 |
| CW0000331805 | CW0000331806 | 2 | 20090115 | | | | | BOEM/SOL Internal | OAEP Energy Rollout Q&A | NO | | DVD15 |
| CW0000331807 | CW0000331808 | 2 | 20090115 | | | | | BOEM/SOL Internal | OAEP Energy Rollout Q&A | NO | | DVD15 |
| CW0000331809 | CW0000331809 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Final Remarks for Energy Announcement | NO | | DVD15 |
| CW0000331810 | CW0000331814 | 5 | 20090116 | | | MMS | | Meeting Materials | Director's Opening Remarks Energy Teleconference | NO | | DVD15 |
| CW0000331815 | CW0000331815 | 1 | 20090115 | Robinson, Blossom <Blossom.Robinson@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Goll, John | MMS | MMS | EMAIL | Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331816 | CW0000331816 | 1 | 20090115 | Romero, John D <John.Romero@mms.gov> | Robinson, Blossom <Blossom.Robinson@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Goll, John | MMS | MMS | EMAIL | Re: Calls for DPP&CapeWind FEIS | NO | | DVD15 |
| CW0000331817 | CW0000331817 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Shaffer, Stephen <Stephen.Shaffer@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Energy Announcement News Release and Fact Sheets | NO | | DVD15 |
| CW0000331818 | CW0000331821 | 4 | 20090116 | Nicholas Pardi | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331822 | CW0000331822 | 1 | 20090115 | E&E Publishing, LLC <ealerts@eenews.net> | Hrobsky, Jon <jon.hrobsky@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | January 15 – E&ENews PM is ready | NO | | DVD15 |
| CW0000331823 | CW0000331823 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Shaffer, Stephen <Stephen.Shaffer@mms.gov>; Hrobsky, Jon <Jon.Hrobsky@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Final News Release and Fact Sheets | NO | | DVD15 |
| CW0000331824 | CW0000331826 | 3 | 20090116 | Nicholas Pardi | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331827 | CW0000331829 | 3 | 20090115 | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Shaffer, Stephen <Steph | MMS | MMS | EMAIL | Energy Announcements | NO | | DVD15 |
| CW0000331830 | CW0000331834 | 5 | 20090116 | | | MMS | | BOEM/SOL Internal | Energy Announcement Remarks | NO | | DVD15 |
| CW0000331835 | CW0000331838 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331839 | CW0000331867 | 29 | 20090108 | | | MMS | | Press Release/News Article | MMS Key Messages | NO | | DVD15 |
| CW0000331868 | CW0000331871 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331872 | CW0000331872 | 1 | 20090116 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | | MMS | | EMAIL | Transmittal Email: Energy Milestone Announcement - Embargoed until 10 | NO | | DVD15 |
| CW0000331873 | CW0000331876 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331877 | CW0000331880 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331881 | CW0000331884 | 4 | 20090116 | | | MMS | | BOEM/SOL Internal | MMS FACT SHEET 2010-2015 Draft Proposed Program | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331885 | CW0000331888 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331889 | CW0000331891 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000331892 | CW0000331895 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331896 | CW0000331899 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331900 | CW0000331903 | 1 | 20090116 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Mike_Freese@epw.senate.gov | MMS | US Senate | EMAIL | Transmittal Email: Energy Announcements | NO | | DVD15 |
| CW0000331901 | CW0000331904 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331905 | CW0000331905 | 1 | 20090116 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | chazen@ipaa.org | MMS | IPAA | EMAIL | Transmittal Email: Energy Milestone Announcement - Embargoed until 10 | NO | | DVD15 |
| CW0000331906 | CW0000331909 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331910 | CW0000331910 | 1 | 20090116 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | susan.e.carter@exxonmobil.com | MMS | Exxon Mobil | EMAIL | Transmittal Email: Energy Milestone Announcement | NO | | DVD15 |
| CW0000331911 | CW0000331914 | 4 | 0 | | | | | | | NO | | DVD15 |
| CW0000331915 | CW0000331918 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331919 | CW0000331922 | 4 | 20090116 | Nicholas Pardi | | MMS | | Press Release/News Article | MMS Announces Milestones in Energy Development | NO | | DVD15 |
| CW0000331923 | CW0000331923 | 1 | 20090116 | E&E Publishing, LLC <ealerts@eenews.net> | Hrobsky, Jon <jon.hrobsky@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | January 16 — Greenwire is ready | NO | | DVD15 |
| CW0000331924 | CW0000331924 | 1 | 20090116 | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | Michels, Thomas (Landrieu) <Thomas_Michels@landrieu.senate.gov> | MMS | US Senate | EMAIL | General Communication: Re: Energy Milestone Announcements - Embargoed Until 10 | NO | | DVD15 |
| CW0000331925 | CW0000331925 | 1 | 20090116 | Michels, Thomas (Landrieu) <Thomas_Michels@landrieu.senate.gov> | Hrobsky, Jon <Jon.Hrobsky@mms.gov> | US Senate | MMS | EMAIL | General Communication: Re: Energy Milestone Announcements - Embargoed Until 10 | NO | | DVD15 |
| CW0000331926 | CW0000331926 | 1 | 20090127 | E&E Publishing, LLC <ealerts@eenews.net> | _20090222_Hrobsky, Jon <jon.hrobsky@mms.gov> | E&E Publishing, LLC | MMS | EMAIL | January 27 — Greenwire is ready | NO | | DVD15 |
| CW0000331927 | CW0000331935 | 9 | 20090201 | | MMS | | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD15 |
| CW0000331936 | CW0000331936 | 1 | 20070731 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | FW: Passback Memo | NO | | DVD15 |
| CW0000331937 | CW0000331937 | 1 | 20070731 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Passback Memo | NO | | DVD15 |
| CW0000331938 | CW0000331938 | 1 | 20070803 | Nancy Brown <nancy66888@yahoo.com> | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Cape Wind Farm | NO | | DVD15 |
| CW0000331939 | CW0000331939 | 1 | 20070815 | Madaketmeg@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Nantucket Sound | NO | | DVD15 |
| CW0000331940 | CW0000331940 | 1 | 20070903 | b c <dalecrest_2000@yahoo.com> | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Meeting Logistics: cape wind project | NO | | DVD15 |
| CW0000331941 | CW0000331941 | 1 | 20070907 | Allred, C Stephen <Stephen_Allred@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Cape Wind Letter | NO | | DVD15 |
| CW0000331942 | CW0000331942 | 1 | 20070907 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Letter | NO | | DVD15 |
| CW0000331943 | CW0000331943 | 1 | 20070907 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Letter | NO | | DVD15 |
| CW0000331944 | CW0000331944 | 1 | 20070909 | Ncclamsauce@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | USCG | MMS | EMAIL | copy of letter sent to Cape Cod Commission for you to read | NO | | DVD15 |
| CW0000331945 | CW0000331945 | 1 | 20070920 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: CW EIS | NO | | DVD15 |
| CW0000331946 | CW0000331946 | 1 | 20070920 | Luthi, Randall <Randall.Luthi@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CW | NO | | DVD15 |
| CW0000331947 | CW0000331947 | 1 | 20070920 | Luthi, Randall <Randall.Luthi@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Letter to Providence Journal | NO | | DVD15 |
| CW0000331948 | CW0000331948 | 1 | 20070920 | Smith, David <David.Smith@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: Letter to Providence Journal | NO | | DVD15 |
| CW0000331949 | CW0000331949 | 1 | 20070920 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: Public Inquiries on Cape Wind | NO | | DVD15 |
| CW0000331950 | CW0000331950 | 1 | 20070926 | xscolles@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | | MMS | EMAIL | Please deny permit to Cape Wind | NO | | DVD15 |
| CW0000331951 | CW0000331955 | 5 | 20070901 | | MMS | | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000331956 | CW0000331956 | 1 | 20071018 | Barre, Michael <Michael.Barre@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Meeting Request | NO | | DVD15 |
| CW0000331957 | CW0000331958 | 2 | 20071021 | Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Cod panel denies permit for wind farm (Cape Wind Clips) | NO | | DVD15 |
| CW0000331959 | CW0000331963 | 5 | 20071022 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Article from MMS News clips for Friday, October 19, 2007 | NO | | DVD15 |
| CW0000331964 | CW0000331968 | 5 | 20071022 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Article from MMS News clips for Friday, October 19, 2007 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000331969 | CW0000331969 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | MMS | MMS | EMAIL | RE: Draft aeau message: Any comments or suggestions | NO | | DVD15 |
| CW0000331970 | CW0000331970 | 1 | 20071106 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: Draft aeau message: Any comments or suggestions | NO | | DVD15 |
| CW0000331971 | CW0000331973 | 3 | 20071106 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Draft aeau message: Any comments or suggestions | NO | | DVD15 |
| CW0000331974 | CW0000331974 | 1 | 20071106 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Draft aeau message: Any comments or suggestions | NO | | DVD15 |
| CW0000331975 | CW0000331975 | 1 | 20071106 | Triebsch, George <George.Triebsch@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Draft aeau message: Any comments or suggestions | NO | | DVD15 |
| CW0000331976 | CW0000331976 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | MMS Employees Nationwide <MMSEMPNWDL@mms.gov> | MMS | MMS | EMAIL | Alternative Energy/Alternative Use | NO | | DVD15 |
| CW0000331977 | CW0000331977 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | MMS Employees Nationwide <MMSEMPNWDL@mms.gov> | MMS | MMS | EMAIL | Alternative Energy/Alternative Use | NO | | DVD15 |
| CW0000331978 | CW0000331978 | 1 | 20071106 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | FW: Alternative Energy/Alternative Use | NO | | DVD15 |
| CW0000331979 | CW0000331979 | 1 | 20071106 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy/Alternative Use | NO | | DVD15 |
| CW0000331980 | CW0000331980 | 1 | 20071109 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Meeting on Cape Wind | NO | | DVD15 |
| CW0000331981 | CW0000331981 | 1 | 20071110 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Meeting on Cape Wind | NO | | DVD15 |
| CW0000331982 | CW0000331984 | 3 | 20071111 | | | MMS | | BOEM/SOL Internal | Concerns with Current Path For Implementation of MMS Alternative Energy and Alternate Use Program & a Proposed Path Forward | NO | | DVD15 |
| CW0000331985 | CW0000331985 | 1 | 20071215 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Cape Wind lawsuit | NO | | DVD15 |
| CW0000331986 | CW0000331986 | 1 | 20071216 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind lawsuit | NO | | DVD15 |
| CW0000331987 | CW0000331987 | 1 | 20071217 | Luthi, Randall <Randall.Luthi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Alliance 60-day Notice of Intent to Sue | NO | | DVD15 |
| CW0000331988 | CW0000331988 | 1 | 20071220 | Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Cape Wind Meeting | NO | | DVD15 |
| CW0000331989 | CW0000331989 | 1 | 20071220 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD15 |
| CW0000331990 | CW0000331990 | 1 | 20071220 | Luthi, Randall <Randall.Luthi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD15 |
| CW0000331991 | CW0000331991 | 1 | 20080107 | Barre, Michael <Michael.Barre@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Phone Message about EIS | NO | | DVD15 |
| CW0000331992 | CW0000331992 | 1 | 20080110 | Allred, C Stephen <Stephen_Allred@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Phone Message about EIS | NO | | DVD15 |
| CW0000331993 | CW0000331993 | 1 | 20080110 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov>; Randall <Randall.Luthi@mms.gov> | DOI | DOI, MMS | EMAIL | Briefing | NO | | DVD15 |
| CW0000331994 | CW0000331994 | 1 | 20080110 | Michael_Olsen@ios.doi.gov | Allred, C Stephen <Stephen_Allred@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Briefing | NO | | DVD15 |
| CW0000331995 | CW0000331995 | 1 | 20080110 | Luthi, Randall <Randall.Luthi@mms.gov> | Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Luthi, Randall <Randall.Luthi@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: RE: Briefing | NO | | DVD15 |
| CW0000331996 | CW0000331996 | 1 | 20080110 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: briefings | NO | | DVD15 |
| CW0000331997 | CW0000331997 | 1 | 20080110 | Olsen, Michael <Michael_Olsen@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Briefings | NO | | DVD15 |
| CW0000331998 | CW0000332000 | 3 | 20080124 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Briefings | NO | | DVD15 |
| CW0000332001 | CW0000332001 | 1 | 20080123 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | | EMAIL | MMS Press Release: MMS Publishes Cape Wind Energy Project Public DEIS - Hearings Scheduled | NO | | DVD15 |
| CW0000332002 | CW0000332002 | 1 | 20080123 | LaBelle, Robert <Robert.LaBelle@mms.gov> - on behalf of - Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Energy Project | NO | | DVD15 |
| CW0000332003 | CW0000332003 | 1 | 20080130 | LaBelle, Robert <Robert.LaBelle@mms.gov> - on behalf of - Luthi, Randall <Randall.Luthi@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Energy Project | NO | | DVD15 |
| CW0000332004 | CW0000332004 | 1 | 20080131 | Kathleen A. Moore <kmoore@ci.mashpee.ma.us> | Luthi, Randall <randall.luthi@mms.gov> | Town of Mashpee | MMS | EMAIL | Transmittal Email: Board of Selectmen Letter | NO | | DVD15 |
| CW0000332005 | CW0000332005 | 1 | 20080131 | Coxe, Stefanie (HOU) <Stefanie.Coxe@state.ma.us> | Luthi, Randall <randall.luthi@mms.gov> | Commonwealth of MA | MMS | EMAIL | Cape Wind DEIS Comment Period | NO | | DVD15 |
| CW0000332006 | CW0000332006 | 1 | 20080131 | Cleon H. Turner | Randall B. Luthi | House of Representatives | MMS | Letter | RE: Comment Period on Draft EIS on Cape Wind Project | NO | | DVD15 |
| CW0000332007 | CW0000332007 | 1 | 20080131 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind DEIS Comment Period | NO | | DVD15 |
| CW0000332008 | CW0000332008 | 1 | 20080204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind DEIS Comment Period | NO | | DVD15 |
| CW0000332009 | CW0000332009 | 1 | 20080204 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Paolino, Chris <Chris_Paolino@ios.doi.gov> | MMS | DOI | EMAIL | FW: Secretary's Questions -- MMS FY 2009 Budget | NO | | DVD15 |
| | | | | | Paolino, Chris <Chris_Paolino@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Secretary budget initiative (Cape Wind) | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000332010 | CW0000332011 | 2 | 20080110 | | | | | BOEM/SOL Internal | Cape Wind Energy Project DEIS | NO | | DVD15 |
| CW0000332012 | CW0000332012 | 1 | 20080204 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Secretary budget initiative (Cape Wind) | NO | | DVD15 |
| CW0000332013 | CW0000332013 | 1 | 20080204 | Luthi, Randall <Randall.Luthi@mms.gov> | Paolino, Chris <Chris_Paolino@ios.doi.gov> | MMS | DOI | EMAIL | FW: Secretary budget initiative (Cape Wind) | NO | | DVD15 |
| CW0000332014 | CW0000332014 | 1 | 20080204 | Chris_Paolino@ios.doi.gov | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Re: FW: Secretary's Questions -- MMS FY 2009 Budget | NO | | DVD15 |
| CW0000332015 | CW0000332015 | 1 | 20080204 | Luthi, Randall <Randall.Luthi@mms.gov> | Paolino, Chris <Chris_Paolino@ios.doi.gov> | MMS | DOI | EMAIL | RE: FW: Secretary's Questions -- MMS FY 2009 Budget | NO | | DVD15 |
| CW0000332016 | CW0000332016 | 1 | 20080204 | Chris_Paolino@ios.doi.gov | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | RE: FW: Secretary's Questions -- MMS FY 2009 Budget | NO | | DVD15 |
| CW0000332017 | CW0000332019 | 3 | 20080204 | Luthi, Randall <Randall.Luthi@mms.gov> | Paolino, Chris <Chris_Paolino@ios.doi.gov> | MMS | DOI | EMAIL | RE: FW: Secretary's Questions -- MMS FY 2009 Budget | NO | | DVD15 |
| CW0000332020 | CW0000332020 | 1 | 20080214 | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | | EMAIL | RE: Kennedy letter to Kempthorne | NO | | DVD15 |
| CW0000332021 | CW0000332021 | 1 | 20080221 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Couple of questions | NO | | DVD15 |
| CW0000332022 | CW0000332024 | 3 | 20080221 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Couple of questions | NO | | DVD15 |
| CW0000332025 | CW0000332027 | 3 | 20080221 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Couple of questions | NO | | DVD15 |
| CW0000332028 | CW0000332028 | 1 | 20080221 | Luthi, Randall <Randall.Luthi@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: time extension for Cape Wind DEIS comment period | NO | | DVD15 |
| CW0000332029 | CW0000332043 | 15 | 20080305 | Randall Luthi | | MMS | | Meeting Materials | OCS Policy Committee Meeting Opening Remarks | NO | | DVD15 |
| CW0000332044 | CW0000332044 | 1 | 20080301 | Peter W. Pruyn <PWP@AIRMAIL.NET> | Luthi, Randall <randall.luthi@mms.gov> | | MMS | EMAIL | Cape Wind Project DEIS (Project ID number: PLN-GOM-0003) | NO | | DVD15 |
| CW0000332045 | CW0000332045 | 1 | 20080301 | Cathy Lunetta <clunetta@earthlink.net> | Luthi, Randall <randall.luthi@mms.gov>; Nye, Nicolette <nicolette.nye@mms.gov> | Earthlink | MMS | EMAIL | Cape Wind Project - please support | NO | | DVD15 |
| CW0000332046 | CW0000332048 | 3 | 20080304 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | | EMAIL | MMS Press Release: MMS to Hold Public Hearings on Cape Wind Energy Project DEIS - Yarmouth, Nantucket, Oaks Bluff and Boston Hearings Set | NO | | DVD15 |
| CW0000332049 | CW0000332049 | 1 | 20080304 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: final remarks OCSPC | NO | | DVD15 |
| CW0000332050 | CW0000332064 | 15 | 20080305 | Randall Luthi | | MMS | | Meeting Materials | OCS Policy Committee Meeting Opening Remarks | NO | | DVD15 |
| CW0000332065 | CW0000332065 | 1 | 20080310 | 6andst1s@planet-save.com | Luthi, Randall <randall.luthi@mms.gov> | Planetsave | MMS | EMAIL | Cape Wind Project DEIS (Project ID number: PLN-GOM-0003) | NO | | DVD15 |
| CW0000332066 | CW0000332068 | 3 | 20080311 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | | EMAIL | MMS Press Release: MMS to Move Public Hearing on Cape Wind Energy Project DEIS - Boston Hearing Relocated to Clark Athletic Center | NO | | DVD15 |
| CW0000332069 | CW0000332079 | 11 | 20080417 | | | MMS | | Meeting Materials | Global Marine Renewable Energy Conference Opening Remarks | NO | | DVD15 |
| CW0000332080 | CW0000332095 | 16 | 20080417 | Randall Luthi | | MMS | | Meeting Materials | Renewable Energy on the OCS | NO | | DVD15 |
| CW0000332096 | CW0000332112 | 17 | 20080417 | Randall Luthi | | MMS | | Meeting Materials | Global Marine Renewable Energy Conference | NO | | DVD15 |
| CW0000332113 | CW0000332113 | 1 | 20080428 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Project DEIS (Project ID number: PLN-GOM-0003) | NO | | DVD15 |
| CW0000332114 | CW0000332116 | 3 | 20080428 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Project DEIS (Project ID number: PLN-GOM-0003) | NO | | DVD15 |
| CW0000332117 | CW0000332125 | 9 | 20080429 | | | MMS | | Meeting Materials | AGENDA ASLM/MMS Monthly Meeting | NO | | DVD15 |
| CW0000332126 | CW0000332126 | 1 | 20080605 | Luthi, Randall <Randall.Luthi@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: June 11 testimony | NO | | DVD15 |
| CW0000332127 | CW0000332127 | 1 | 20080616 | Luthi, Randall <Randall.Luthi@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: From Congressman Delahunt | NO | | DVD15 |
| CW0000332128 | CW0000332128 | 1 | 20080616 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: From Congressman Delahunt | NO | | DVD15 |
| CW0000332129 | CW0000332129 | 1 | 20080702 | | | | | Report/Study | Map of New Jersey Color Coded | NO | | DVD15 |
| CW0000332130 | CW0000332130 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332131 | CW0000332131 | 1 | 20080702 | | | | | Report/Study | Proposed Lease Area Georgia | NO | | DVD15 |
| CW0000332132 | CW0000332132 | 1 | 20080702 | | | | | Report/Study | Map of California Propose Lease Areas | NO | | DVD15 |
| CW0000332133 | CW0000332133 | 1 | 20080703 | Luthi, Randall <Randall.Luthi@mms.gov> | Allred, C Stephen <Stephen_Allred@ios.doi.gov> | MMS | DOI | EMAIL | RE: S. Atlantic PA | NO | | DVD15 |
| CW0000332134 | CW0000332136 | 3 | 20080808 | Oynes, Chris <Chris.Oynes@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | avian monitoring briefing documents | NO | | DVD15 |
| CW0000332137 | CW0000332137 | 1 | 20080808 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points | NO | | DVD15 |
| CW0000332138 | CW0000332138 | 1 | 20080808 | | | MMS | | BOEM/SOL Internal | Avian and Bat Monitoring Plan Timeline | NO | | DVD15 |
| CW0000332139 | CW0000332141 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000332142 | CW0000332142 | 1 | 20080807 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Review | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000332143 | CW0000332143 | 1 | 20080819 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Story on MMS | NO | | DVD15 |
| CW0000332144 | CW0000332144 | 1 | 20080819 | Malcomb, Drew <Drew.Malcomb@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | Re: Story on MMS | NO | | DVD15 |
| CW0000332145 | CW0000332145 | 1 | 20080825 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | FW: FWS extension request | NO | | DVD15 |
| CW0000332146 | CW0000332146 | 1 | 20080902 | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Fw: Cape Wind Monitoring Plan | NO | | DVD15 |
| CW0000332147 | CW0000332147 | 2 | 20080903 | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | FWS | MMS | EMAIL | Fw: Cape Wind Monitoring Plan | NO | | DVD15 |
| CW0000332149 | CW0000332149 | 1 | 20080929 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Senator Kennedys letter on Cape Wind | NO | | DVD15 |
| CW0000332150 | CW0000332150 | 1 | 20080930 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: Senator Kennedys letter on Cape Wind | NO | | DVD15 |
| CW0000332151 | CW0000332152 | 2 | 0 | | | MMS | | Meeting Materials | Talking Points for ASLM Meeting | NO | | DVD15 |
| CW0000332153 | CW0000332158 | 6 | 20081001 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332159 | CW0000332165 | 7 | 20081021 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332166 | CW0000332166 | 1 | 20081022 | Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Cape Wind time frame | NO | | DVD15 |
| CW0000332167 | CW0000332167 | 1 | 20081023 | Kendall, James <James.Kendall@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - Rodney's move | NO | | DVD15 |
| CW0000332168 | CW0000332168 | 1 | 20081024 | Luthi, Randall <Randall.Luthi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Rodney's move | NO | | DVD15 |
| CW0000332169 | CW0000332169 | 1 | 20081024 | Kendall, James <James.Kendall@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Bornholdt, Oynes@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Rodney's move | NO | | DVD15 |
| CW0000332170 | CW0000332170 | 1 | 20081027 | Luthi, Randall <Randall.Luthi@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FWS-- CW Biol Opinion and MB MOU | NO | | DVD15 |
| CW0000332171 | CW0000332177 | 7 | 20081021 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332178 | CW0000332184 | 7 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332185 | CW0000332185 | 1 | 20081028 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Cape Wind | NO | | DVD15 |
| CW0000332186 | CW0000332192 | 7 | 20081103 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332193 | CW0000332193 | 1 | 20081104 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Briefing, Wednesday, 1pm | NO | | DVD15 |
| CW0000332194 | CW0000332199 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332200 | CW0000332206 | 7 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332207 | CW0000332214 | 8 | 20081110 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332215 | CW0000332215 | 1 | 20081110 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | FW: Alternative Energy Rule | NO | | DVD15 |
| CW0000332216 | CW0000332216 | 1 | 20081110 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | ASLM meeting follow ups | NO | | DVD15 |
| CW0000332217 | CW0000332222 | 6 | 20081110 | | | MMS | | BOEM/SOL Internal | List of Items to be Accomplished - BLM, MMS and OSM | NO | | DVD15 |
| CW0000332223 | CW0000332223 | 1 | 20081111 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | MMS | DOI | EMAIL | RE: Alternative energy rule | NO | | DVD15 |
| CW0000332224 | CW0000332224 | 1 | 20081111 | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Alternative energy rule | NO | | DVD15 |
| CW0000332225 | CW0000332227 | 3 | 20081111 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Alternative energy rule | NO | | DVD15 |
| CW0000332228 | CW0000332228 | 1 | 20081111 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: CW BO | NO | | DVD15 |
| CW0000332229 | CW0000332229 | 1 | 20081111 | Luthi, Randall <Randall.Luthi@mms.gov> | H_Dale_Hall@fws.gov; Stansell, Kenneth <Kenneth_Stansell@fws.gov>; Arroyo, Bryan <Bryan_Arroyo@fws.gov> | MMS | FWS | EMAIL | Cape Wind delivery of BO | NO | | DVD15 |
| CW0000332230 | CW0000332230 | 1 | 20081111 | Bryan_Arroyo@fws.gov | Luthi, Randall <Randall.Luthi@mms.gov>; H_Dale_Hall@fws.gov; Stansell, Kenneth <Kenneth_Stansell@fws.gov> | FWS | MMS, FWS | EMAIL | General Communication: Re: Cape Wind | NO | | DVD15 |
| CW0000332231 | CW0000332231 | 1 | 20081112 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | USCG Cape Wind representative | NO | | DVD15 |
| CW0000332232 | CW0000332232 | 1 | 20081112 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: USCG contact | NO | | DVD15 |
| CW0000332233 | CW0000332233 | 1 | 20081112 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: USCG contact | NO | | DVD15 |
| CW0000332234 | CW0000332234 | 1 | 20081112 | Luthi, Randall <Randall.Luthi@mms.gov> | Arroyo@fws.gov | MMS | FWS | EMAIL | Any News on Cape Wind BO | NO | | DVD15 |
| CW0000332235 | CW0000332235 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332236 | CW0000332236 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332237 | CW0000332237 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Arroyo@fws.gov | MMS | FWS | EMAIL | Any News on Cape Wind BO | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000332238 | CW0000332238 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Arroyo@fws.gov | MMS | FWS | EMAIL | Any News on Cape Wind BO | NO | | DVD15 |
| CW0000332239 | CW0000332239 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Arroyo@fws.gov | MMS | FWS | EMAIL | Any News on Cape Wind BO | NO | | DVD15 |
| CW0000332240 | CW0000332240 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: AE rule | NO | | DVD15 |
| CW0000332241 | CW0000332241 | 1 | 20081113 | Triebsch, George <George.Triebsch@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: AE rule | NO | | DVD15 |
| CW0000332242 | CW0000332242 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: AE rule | NO | | DVD15 |
| CW0000332243 | CW0000332243 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: AE rule | NO | | DVD15 |
| CW0000332244 | CW0000332244 | 1 | 20081113 | Triebsch, George <George.Triebsch@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: AE rule | NO | | DVD15 |
| CW0000332245 | CW0000332245 | 1 | 20081113 | Stansell, Kenneth <Kenneth_Stansell@fws.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | FWS | MMS | EMAIL | Cape Wind BO | NO | | DVD15 |
| CW0000332246 | CW0000332246 | 1 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Stansell, Kenneth <Kenneth_Stansell@fws.gov> | MMS | FWS | EMAIL | Re: Cape Wind BO | NO | | DVD15 |
| CW0000332247 | CW0000332248 | 2 | 20081113 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Talking Points on FERC and Dropping Wave and Current from the Alternative Energy Rule | NO | | DVD15 |
| CW0000332249 | CW0000332251 | 3 | 20081113 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Re: Talking Points on FERC and Dropping Wave and Current from the Alternative Energy Rule | NO | | DVD15 |
| CW0000332252 | CW0000332252 | 1 | 20081114 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | MMS | DOI | EMAIL | Talking Points | NO | | DVD15 |
| CW0000332253 | CW0000332253 | 1 | 20081114 | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Talking Points | NO | | DVD15 |
| CW0000332254 | CW0000332254 | 1 | 20081114 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Fw: Talking Points | NO | | DVD15 |
| CW0000332255 | CW0000332255 | 1 | 20081114 | Luthi, Randall <Randall.Luthi@mms.gov> | Arroyo, Bryan <Bryan_Arroyo@fws.gov>; Stansell@fws.gov | MMS | FWS | EMAIL | Cape wind progress | NO | | DVD15 |
| CW0000332256 | CW0000332256 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332257 | CW0000332257 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332258 | CW0000332258 | 1 | 20081114 | Luthi, Randall <Randall.Luthi@mms.gov> | Stansell@fws.gov | MMS | FWS | EMAIL | SOL determined MBTA does not apply to OCS | NO | | DVD15 |
| CW0000332259 | CW0000332259 | 1 | 20081118 | Luthi, Randall <Randall.Luthi@mms.gov> | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Answers to questions | NO | | DVD15 |
| CW0000332260 | CW0000332267 | 8 | 20081117 | | | DOI | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000332268 | CW0000332268 | 1 | 20081118 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Olsen, Michael <Michael_Olsen@ios.doi.gov> | MMS | DOI | EMAIL | Revised talking points | NO | | DVD15 |
| CW0000332269 | CW0000332269 | 1 | 20081118 | | | | | BOEM/SOL Internal | AE revised points | NO | | DVD15 |
| CW0000332270 | CW0000332270 | 1 | 20081118 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FWS Draft BO for the Cape Wind Project | NO | | DVD15 |
| CW0000332271 | CW0000332271 | 1 | 20081118 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Answers to questions | NO | | DVD15 |
| CW0000332272 | CW0000332272 | 1 | 20081119 | Luthi, Randall <Randall.Luthi@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Q&A's from 9/18 hearing | NO | | DVD15 |
| CW0000332273 | CW0000332278 | 6 | 0 | | | | | | | NO | | DVD15 |
| CW0000332279 | CW0000332279 | 1 | 20081119 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | 9-18-08 Hearing Q&A's | NO | | DVD15 |
| CW0000332280 | CW0000332280 | 1 | 20081119 | Luthi, Randall <Randall.Luthi@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: 9-18-08 Hearing Q&A's | NO | | DVD15 |
| CW0000332281 | CW0000332281 | 1 | 20081119 | Triebsch, George <George.Triebsch@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: MMS Transition Presentation | NO | | DVD15 |
| CW0000332282 | CW0000332304 | 23 | 20081119 | | | MMS | | Meeting Materials | MMS Transition - BRIEF | NO | | DVD15 |
| CW0000332305 | CW0000332327 | 23 | 20081119 | | | MMS | | Meeting Materials | MMS Transition - BRIEF | NO | | DVD15 |
| CW0000332328 | CW0000332350 | 23 | 0 | | | | | | | NO | | DVD15 |
| CW0000332351 | CW0000332409 | 59 | 0 | | | | | | | NO | | DVD15 |
| CW0000332410 | CW0000332434 | 25 | 20081202 | Jane Roberts | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332435 | CW0000332459 | 25 | 20081202 | Jane Roberts | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332460 | CW0000332484 | 25 | 20081202 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332485 | CW0000332509 | 25 | 20081202 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332510 | CW0000332534 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332535 | CW0000332559 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000332560 | CW0000332584 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332585 | CW0000332609 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332610 | CW0000332634 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332635 | CW0000332659 | 25 | 0 | | | | | BOEM/SOL Internal | DPP Decision Sheets | NO | | DVD15 |
| CW0000332660 | CW0000332660 | 1 | 20081208 | Luthi, Randall <Randall.Luthi@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind- USCG RADAR study issues | NO | | DVD15 |
| CW0000332661 | CW0000332662 | 2 | 20081205 | | | USCG | | BOEM/SOL Internal | U.S. Coast Guard Radar Study Issues | NO | | DVD15 |
| CW0000332663 | CW0000332665 | 3 | 0 | | | | | Meeting Materials | OCSPC Talking Points | NO | | DVD15 |
| CW0000332666 | CW0000332666 | 1 | 20081209 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: MMS/USCG talking points | NO | | DVD15 |
| CW0000332667 | CW0000332667 | 1 | 20081210 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Arrange a phone call | NO | | DVD15 |
| CW0000332668 | CW0000332668 | 1 | 20081210 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Fw: MBTA | NO | | DVD15 |
| CW0000332669 | CW0000332669 | 1 | 20081210 | Luthi, Randall <Randall.Luthi@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: MMS/USCG talking points | NO | | DVD15 |
| CW0000332670 | CW0000332670 | 1 | 20081210 | Barre, Michael <Michael.Barre@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Phone Call with MMS Director | NO | | DVD15 |
| CW0000332671 | CW0000332671 | 1 | 20081211 | Glenn, Monica <Monica.Glenn2@mms.gov> | Shirley Neff <sneff@aopl.org> | MMS | Association of Oil Pipe Lines | EMAIL | MMS Seismic Data Paper and OCS Policy Committee Presentations | NO | | DVD15 |
| CW0000332672 | CW0000332675 | 4 | 20081211 | | | | | Memo | Issue Paper - Acquisition of New Seismic Data in OCS Frontier Areas | NO | | DVD15 |
| CW0000332676 | CW0000332693 | 18 | 0 | | | | | | | NO | | DVD15 |
| CW0000332694 | CW0000332748 | 55 | 0 | | | | | | | NO | | DVD15 |
| CW0000332749 | CW0000332761 | 13 | 0 | | | | | | | NO | | DVD15 |
| CW0000332762 | CW0000332762 | 1 | 20081211 | Barbara Hill <bhill@cleanpowernow.org> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Luthi, Randall <randall.luthi@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov> | Clean Power Now | MMS | EMAIL | Transmittal Email: Attached Press Release | NO | | DVD15 |
| CW0000332763 | CW0000332765 | 3 | 20081211 | Michael Oko, Emily Robinson, Susan Reid | | NRDC, Union of Concerned Scientists, Conservation Law Foundation | | Press Release/News Article | Clean Energy and Environmental Groups Call for Immediate Action on Cape Wind | NO | | DVD15 |
| CW0000332766 | CW0000332766 | 1 | 20081211 | Barbara Hill <bhill@cleanpowernow.org> | Cruickshank, Walter <walter.cruickshank@mms.gov>; Luthi, Randall <randall.luthi@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov> | Clean Power Now | MMS | EMAIL | Urgent CLEAN Alert - Tell Congressman Oberstar not to stall Cape Wind | NO | | DVD15 |
| CW0000332767 | CW0000332767 | 1 | 20081212 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Briefing concerning Cape Wind | NO | | DVD15 |
| CW0000332768 | CW0000332768 | 1 | 20081212 | Barbara Hill <bhill@cleanpowernow.org> | Luthi, Randall <randall.luthi@mms.gov>; Cluck, Rodney <rodney.e.cluck@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov> | Clean Power Now | MMS | EMAIL | Transmittal Email: CPN Press Release | NO | | DVD15 |
| CW0000332769 | CW0000332771 | 3 | 20081212 | Barbara Hill | | Clean Power Now | | Press Release/News Article | Rep. Oberstar Interference with Cape Wind Process in Direct Conflict with his Stated Renewable Energy Policy | NO | | DVD15 |
| CW0000332772 | CW0000332772 | 1 | 20081216 | Rachel Pachter <rpachter@emienergy.com> | Cluck, Rodney <rodney.e.cluck@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Luthi, Randall <randall.luthi@mms.gov> | EMI Energy | MMS | EMAIL | Boston Globe Editorial | NO | | DVD15 |
| CW0000332773 | CW0000332773 | 1 | 20081217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: Avian and Bat Monitoring Plan | NO | | DVD15 |
| CW0000332774 | CW0000332774 | 1 | 20081217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: sections 5 and 9 of FEIS | NO | | DVD15 |
| CW0000332775 | CW0000332775 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | MMS | FWS | EMAIL | Transmittal Email: Follow up | NO | | DVD15 |
| CW0000332776 | CW0000332776 | 1 | 20081217 | Paul_R_Schmidt@fws.gov | Luthi, Randall <Randall.Luthi@mms.gov> | FWS | MMS | EMAIL | Re: Follow up | NO | | DVD15 |
| CW0000332777 | CW0000332779 | 3 | 20081217 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: sections 5 and 9 of FEIS | NO | | DVD15 |
| CW0000332780 | CW0000332780 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | MMS | FWS | EMAIL | Transmittal Email: Other sections | NO | | DVD15 |
| CW0000332781 | CW0000332781 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000332782 | CW0000333102 | 321 | 20081201 | | | MMS, DOI | | NEPA document | FEIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD15 |
| CW0000333103 | CW0000333103 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | MMS | FWS | EMAIL | Transmittal Email: 2nd piece | NO | | DVD15 |
| CW0000333104 | CW0000333104 | 1 | 20081217 | Schmidt, Paul <Paul_R_Schmidt@fws.gov> | Moriarty, Marvin <Marvin_Moriarty@fws.gov> | FWS | FWS | EMAIL | MMS and Review of Cape Wind Project | NO | | DVD15 |
| CW0000333105 | CW0000333134 | 30 | 20081201 | | | MMS | | NEPA document | FEIS Section 9.0 Monitoring and Mitigation | NO | | DVD15 |
| CW0000333135 | CW0000333135 | 1 | 20081217 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS and Review of Cape Wind Project | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333136 | CW0000333136 | 1 | 20081218 | Luthi, Randall <Randall.Luthi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: letter to the Sec | NO | | DVD15 |
| CW0000333137 | CW0000333137 | 1 | 20081218 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: CG release | NO | | DVD15 |
| CW0000333138 | CW0000333138 | 1 | 20081218 | Luthi, Randall <Randall.Luthi@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Ltr to Secretary Kempthorne and Director Luthi re Cape Wind FEIS | NO | | DVD15 |
| CW0000333139 | CW0000333139 | 1 | 20081222 | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Luthi, Randall <Randall.Luthi@mms.gov>; bwahlquist@osmre.gov | DOI | DOI, MMS, OSMRE | EMAIL | Status of the Major Actions/Policies/etc | NO | | DVD15 |
| CW0000333140 | CW0000333140 | 1 | 20081222 | Brent Wahlquist <bwahlquist@osmre.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov>; Allred, C Stephen <Stephen_Allred@ios.doi.gov>; Luthi, Randall <Randall.Luthi@mms.gov> | OSMRE | DOI, MMS | EMAIL | Re: actions/policies/etc | NO | | DVD15 |
| CW0000333141 | CW0000333141 | 1 | 20081222 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: major actions/policies/etc | NO | | DVD15 |
| CW0000333142 | CW0000333142 | 1 | 20081222 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: actions/policies/etc | NO | | DVD15 |
| CW0000333143 | CW0000333143 | 1 | 20081222 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: actions/policies/etc | NO | | DVD15 |
| CW0000333144 | CW0000333144 | 1 | 20081222 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333145 | CW0000333145 | 1 | 20081222 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333146 | CW0000333146 | 1 | 20081222 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333147 | CW0000333148 | 2 | 20081222 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333149 | CW0000333150 | 2 | 20081222 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333151 | CW0000333152 | 2 | 20081223 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333153 | CW0000333155 | 3 | 20081223 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333156 | CW0000333158 | 3 | 20081223 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333159 | CW0000333161 | 3 | 20081223 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333162 | CW0000333164 | 3 | 20081223 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333165 | CW0000333168 | 4 | 20081223 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333169 | CW0000333172 | 4 | 20081223 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: actions/policies/etc | NO | | DVD15 |
| CW0000333173 | CW0000333173 | 1 | 20081223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Coast Guard response | NO | | DVD15 |
| CW0000333174 | CW0000333174 | 1 | 20081226 | Luthi, Randall <Randall.Luthi@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: Historic preservation council article | NO | | DVD15 |
| CW0000333175 | CW0000333176 | 2 | 20081226 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: Historic preservation council article | NO | | DVD15 |
| CW0000333177 | CW0000333177 | 1 | 20081230 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | FW: CBS News Inquiry: Interview request | NO | | DVD15 |
| CW0000333178 | CW0000333178 | 1 | 20081230 | Luthi, Randall <Randall.Luthi@mms.gov> | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: DPP | NO | | DVD15 |
| CW0000333179 | CW0000333179 | 1 | 20081230 | Carrigan, Ashley <Ashley_Carrigan@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: DPP | NO | | DVD15 |
| CW0000333180 | CW0000333180 | 1 | 20081231 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | MMS | DOI | EMAIL | RE: AE rule | NO | | DVD15 |
| CW0000333181 | CW0000333181 | 1 | 20081231 | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | Re: AE rule | NO | | DVD15 |
| CW0000333182 | CW0000333182 | 1 | 20081231 | Luthi, Randall <Randall.Luthi@mms.gov> | Scarlett, Lynn <Lynn_Scarlett@ios.doi.gov> | MMS | DOI | EMAIL | Re: AE rule | NO | | DVD15 |
| CW0000333183 | CW0000333183 | 1 | 20081231 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CBS News Inquiry: Interview request | NO | | DVD15 |
| CW0000333184 | CW0000333184 | 1 | 20081231 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: CBS News Inquiry: Interview request | NO | | DVD15 |
| CW0000333185 | CW0000333187 | 3 | 20081231 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CBS News Inquiry: Interview request | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333188 | CW0000333188 | 1 | 20090102 | EXSEC <EXSEC@ios.doi.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | DOI | MMS | EMAIL | APNS re: Section 106 Consultations | NO | | DVD15 |
| CW0000333189 | CW0000333189 | 1 | 20090102 | Luthi, Randall <Randall.Luthi@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: APNS re: Section 106 Consultations | NO | | DVD15 |
| CW0000333190 | CW0000333190 | 1 | 20090105 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | RE: CW Comm Plan | NO | | DVD15 |
| CW0000333191 | CW0000333203 | 13 | 20081205 | | | MMS | | BOEM/SOL Internal | DRAFT: MMS Communication Plan Notice of Availability of Cape Wind Energy Project FEIS | NO | | DVD15 |
| CW0000333204 | CW0000333204 | 1 | 20090105 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Draft Director's Focus Report, January 12-18 | NO | | DVD15 |
| CW0000333205 | CW0000333205 | 1 | 20090105 | Luthi, Randall <Randall.Luthi@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CW Comm Plan | NO | | DVD15 |
| CW0000333206 | CW0000333218 | 13 | 20090105 | | | MMS | | BOEM/SOL Internal | DRAFT: MMS Communication Plan Notice of Availability of Cape Wind Energy Project FEIS | NO | | DVD15 |
| CW0000333219 | CW0000333219 | 1 | 20090105 | <sandyt@saveoursound.org> | Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; Deborah.D.Smith@uscg.mil; Raymond Perry <raymond.j.perry@uscg.mil>; Randall Luthi <randall.luthie@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bernhardt, David | APNS | Multiple | EMAIL | Transmittal Email: APNS comments on TSC Radar Study for Cape Wind | NO | | DVD15 |
| CW0000333220 | CW0000333367 | 148 | 20090101 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Proposed OCS Oil and Gas Leasing Program - Considering Comments of Governors, Section 18 Factors and OCS Alternative Energy Opportunities | NO | | DVD15 |
| CW0000333368 | CW0000333368 | 1 | 20090106 | Luthi, Randall <Randall.Luthi@mms.gov> | Farrell, Amy L <Amy_L_Farrell@who.eop.gov> | MMS | EOP | EMAIL | Thoughts on Cape Wind | NO | | DVD15 |
| CW0000333369 | CW0000333370 | 2 | 20090106 | Luthi, Randall <Randall.Luthi@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Phone Call with ADM Allen | NO | | DVD15 |
| CW0000333371 | CW0000333371 | 1 | 20090108 | <sandyt@saveoursound.org> | Jay McCarthy <jay_mccarthy@kennedy.senate.gov>; Mark Forest <mark.forest@mail.house.gov>; Randall Luthi <randall.luthie@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; RADM Dale G. Gabel <dale.g.gabel@uscg.mil>; Raymond Perry <raymond.j.perry@uscg.mil> | APNS | Multiple | EMAIL | Transmittal Email: APNS's legal analysis re: section 414 of Coast Guard Maritime Transportation Act of 2006 | NO | | DVD15 |
| CW0000333372 | CW0000333372 | 1 | 20090108 | Luthi, Randall <Randall.Luthi@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: FEIS briefing for Cape Wind | NO | | DVD15 |
| CW0000333373 | CW0000333373 | 1 | 20090109 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Transmittal Email: Cape Wind/USCG/comments by Ed Barrett President of Mass Fishermen's Partnership | NO | | DVD15 |
| CW0000333374 | CW0000333374 | 1 | 20090109 | Luthi, Randall <Randall.Luthi@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind/USCG/comments by Ed Barrett President of Mass Fishermen's Partnership | NO | | DVD15 |
| CW0000333375 | CW0000333375 | 1 | 20090109 | Luthi, Randall <Randall.Luthi@mms.gov> | Bjdurk@aol.com | MMS | Massachusetts Fishermen's Partnership | EMAIL | General Communication: RE: Cape Wind/USCG/comments by Ed Barrett President of Mass Fishermen's Partnership | NO | | DVD15 |
| CW0000333376 | CW0000333376 | 1 | 20090111 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Cape Wind/USCG/President of Mass Fishermen's Partnership Re: Cape Wind | NO | | DVD15 |
| CW0000333377 | CW0000333377 | 1 | 20090112 | Sandy Taylor <sandyt@saveoursound.org> | Admiral Thad Allen <thad.w.allen@uscg.mil> | APNS | USCG | EMAIL | Transmittal Email: APNS letter to Admiral Thad Allen Re: Mitigation | NO | | DVD15 |
| CW0000333378 | CW0000333378 | 1 | 20090112 | <sandyt@saveoursound.org> | Admiral Thad Allen <thad.w.allen@uscg.mil> | APNS | USCG | EMAIL | Transmittal Email: RE: APNS letter to Admiral Thad Allen Re: Mitigation | NO | | DVD15 |
| CW0000333379 | CW0000333379 | 1 | 20090113 | JLinnon@aol.com | sandyt@saveoursound.org; thad.w.allen@uscg.mil | USCG | APNS, USCG | EMAIL | Re: APNS letter to Admiral Thad Allen Re: Miti | NO | | DVD15 |
| CW0000333380 | CW0000333380 | 1 | 20090113 | Janine Torres <jtorres@nantucketairport.com> | Cluck, Rodney <rodney.e.cluck@mms.gov> | Nantucket Airport | MMS | EMAIL | Transmittal Email: Cape Wind NEPA letter | NO | | DVD15 |
| CW0000333381 | CW0000333381 | 1 | 20090113 | Erika Mooney <emooney@nantucket-ma.gov> | Luthi, Randall <randall.luthi@mms.gov> | Town of Nantucket | MMS | EMAIL | Transmittal Email: Cape Wind FEIS | NO | | DVD15 |
| CW0000333382 | CW0000333382 | 1 | 20090113 | Griffen, Claire <Claire.Griffen@town.barnstable.ma.us> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Luthi, Randall <Randall.Luthi@mms.gov> | Town of Barnstable | MMS | EMAIL | Re: Town of Barnstable and Cape Wind Project -- Preliminary Version of Final EIS (Our Ref: #2002-0235) | NO | | DVD15 |
| CW0000333383 | CW0000333383 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000333384 | CW0000333384 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000333385 | CW0000333385 | 1 | 20090113 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Transmittal Email: Mass Fishermen's Partnership letter to Chairwoman Bordallo re: Cape Wind | NO | | DVD15 |
| CW0000333386 | CW0000333386 | 1 | 20090113 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Transmittal Email: Mass Fishermen's Partnership letter to Chairman Rahall re: Cape Wind | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333387 | CW0000333389 | 3 | 20090113 | Barbara Durkin | Nick J. Rahall | Massachusetts Fishermen's Partnership | House of Representatives | Letter | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD15 |
| CW0000333390 | CW0000333390 | 1 | 20090114 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Thabault, Michael <Michael_Thabault@fws.gov>; Moriarty, Marvin <Marvin_Moriarty@fws.gov> | MMS | FWS | EMAIL | Revised draft MBTA MOU attached | NO | | DVD15 |
| CW0000333391 | CW0000333391 | 1 | 20090114 | Bjdurk@aol.com | Luthi, Randall <Randall.Luthi@mms.gov> | Massachusetts Fishermen's Partnership | MMS | EMAIL | Re: Mass Fishermen's Partnership letter to Chairman Inouye re: Cape Wind | NO | | DVD15 |
| CW0000333392 | CW0000333394 | 3 | 20090113 | Barbara Durkin | Daniel K. Inouye | Massachusetts Fishermen's Partnership | Committee on Commerce Science and Transportation | Letter | RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | NO | | DVD15 |
| CW0000333395 | CW0000333396 | 2 | 20090114 | | | | | BOEM/SOL Internal | Draft Opening Statement | NO | | DVD15 |
| CW0000333397 | CW0000333397 | 1 | 20090114 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Materials for Announcements | NO | | DVD15 |
| CW0000333398 | CW0000333400 | 3 | 20090106 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Secretary: Offshore Alternative Energy Studies funded through the Environmental Studies Program | NO | | DVD15 |
| CW0000333401 | CW0000333401 | 1 | 20090119 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Secretary: Draft Proposed Oil and Gas Program for 2010-2015 (DPP) | NO | | DVD15 |
| CW0000333402 | CW0000333410 | 9 | 0 | | | | | Meeting Materials | Final EIS CW Briefing material | NO | | DVD15 |
| CW0000333411 | CW0000333423 | 13 | 20090114 | | | MMS | | BOEM/SOL Internal | DRAFT: MMS Communication Plan Notice of Availability of Cape Wind Energy Project FEIS | NO | | DVD15 |
| CW0000333424 | CW0000333426 | 3 | 20090114 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: USCG Assessment of Potential Impact to Marine Radar | NO | | DVD15 |
| CW0000333427 | CW0000333427 | 1 | 20090114 | Michael_Thabault@fws.gov | LaBelle, Robert <Robert.LaBelle@mms.gov> | FWS | MMS | EMAIL | Re: Revised draft MBTA MOU attached | NO | | DVD15 |
| CW0000333428 | CW0000333428 | 1 | 20090115 | Thornton, Melanie M <Melanie.Thornton@mms.gov> | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Remarks for Energy Announcement | NO | | DVD15 |
| CW0000333429 | CW0000333433 | 5 | 20090116 | | | MMS | | Meeting Materials | Director's Opening Remarks Energy Teleconference | NO | | DVD15 |
| CW0000333434 | CW0000333436 | 3 | 20090115 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Secretary: Information on the January 16, 2009, MMS announcements for heads up phone call the Secretary designate Ken Salazar | NO | | DVD15 |
| CW0000333437 | CW0000333439 | 3 | 20090115 | Randall Luthi | | MMS | | Memo | Information Memorandum for the Secretary: Information on the January 16, 2009, MMS announcements for heads up phone call the Secretary designate Ken Salazar | NO | | DVD15 |
| CW0000333440 | CW0000333442 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000333443 | CW0000333464 | 22 | 0 | | | | | | | NO | | DVD15 |
| CW0000333465 | CW0000333514 | 50 | 20031007 | | | | | Meeting Materials | Overview of Gulf of Mexico OCS Region Briefing to Budget & PMI Staff | NO | | DVD15 |
| CW0000333515 | CW0000333515 | 1 | 20031030 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Platt's Article - Cape Wind Application | NO | | DVD15 |
| CW0000333516 | CW0000333519 | 4 | 20031104 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov> | MMS | MMS | EMAIL | FW: Cape Cod Times - "Bill may create a shift in wind",NO | | | DVD15 |
| CW0000333520 | CW0000333522 | 3 | 20031205 | Orr, Renee <Renee.Orr@mms.gov> | Wildermann, Richard <Richard.Wildermann@mms.gov>; Bennett, James F <James.F.Bennett@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Wind Farm EIS agency meeting | NO | | DVD15 |
| CW0000333523 | CW0000333523 | 1 | 20031209 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: MMS POC on Cape Wind EIS | NO | | DVD15 |
| CW0000333524 | CW0000333526 | 3 | 20031209 | Drucker, Barry <Barry.Drucker@mms.gov> | Barry <bdrucker@comcast.net> | MMS | MMS | EMAIL | FW: MMS POC on Cape Wind EIS | NO | | DVD15 |
| CW0000333527 | CW0000333530 | 4 | 20031209 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Wind Farm EIS agency meeting | NO | | DVD15 |
| CW0000333531 | CW0000333534 | 4 | 20031209 | Drucker, Barry <Barry.Drucker@mms.gov> | Barry <bdrucker@comcast.net> | MMS | MMS | EMAIL | FW: Wind Farm EIS agency meeting | NO | | DVD15 |
| CW0000333535 | CW0000333538 | 4 | 20031209 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Wind Farm EIS agency meeting | NO | | DVD15 |
| CW0000333539 | CW0000333541 | 3 | 20031209 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: MMS POC on Cape Wind EIS | NO | | DVD15 |
| CW0000333542 | CW0000333544 | 3 | 20031209 | Drucker, Barry <Barry.Drucker@mms.gov> | Barry <bdrucker@comcast.net> | MMS | MMS | EMAIL | FW: MMS POC on Cape Wind EIS | NO | | DVD15 |
| CW0000333545 | CW0000333545 | 1 | 20031223 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: January 8 Cape Wind EIS Meeting | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333546 | CW0000333549 | 4 | 20040219 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: Wind farm foes alarmed by size of platform, Focus of opposition shifts to transformer facility | NO | | DVD15 |
| CW0000333550 | CW0000333552 | 3 | 20040413 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Carter, Mary <Mary.Carter@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Due Date April 15: Resource Needs Should the Energy Bill Pass | NO | | DVD15 |
| CW0000333553 | CW0000333555 | 3 | 20040422 | Carter, Mary <Mary.Carter@mms.gov> | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | MMS | MMS | EMAIL | RE: Due Date April 15: Resource Needs Should the Energy Bill Pass | NO | | DVD15 |
| CW0000333556 | CW0000333559 | 4 | 20040513 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW:  Request for Meeting of MMS Archaeologists | NO | | DVD15 |
| CW0000333560 | CW0000333562 | 3 | 20040518 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: GOMR Resource Needs Should the Energy Bill Pass | NO | | DVD15 |
| CW0000333563 | CW0000333565 | 3 | 20040607 | Carter, Mary <Mary.Carter@mms.gov> | Howard, Donald <Donald.Howard@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; Marin, David <David.Marin@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | FW: OMM Energy Bill Budget Initiative Responses | NO | | DVD15 |
| CW0000333566 | CW0000333568 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000333569 | CW0000333571 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000333572 | CW0000333575 | 4 | 20040607 | Carter, Mary <Mary.Carter@mms.gov> | Marin, David <David.Marin@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Energy bill budget June 2005 | NO | | DVD15 |
| CW0000333576 | CW0000333576 | 1 | 20040701 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov> | MMS | MMS | EMAIL | FW: Alternative Energy | NO | | DVD15 |
| CW0000333577 | CW0000333579 | 3 | 20040701 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Melanco | MMS | MMS | EMAIL | FW: Cape Wind wins legal battle  Appeals court rules state does not have jurisdiction over Nantucket Sound. | NO | | DVD15 |
| CW0000333580 | CW0000333582 | 3 | 20040701 | Chew, Dennis <Dennis.Chew@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind wins legal battle  Appeals court rules state does not have jurisdiction over Nantucket Sound | NO | | DVD15 |
| CW0000333583 | CW0000333583 | 1 | 20040707 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Mass State give go ahead | NO | | DVD15 |
| CW0000333584 | CW0000333586 | 3 | 20040721 | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FYI: Cape Cod Times: Outcrop could alter map of Sound | NO | | DVD15 |
| CW0000333587 | CW0000333590 | 4 | 20040721 | Orr, Renee <Renee.Orr@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | RE: FYI: Cape Cod Times: Outcrop could alter map of Sound | NO | | DVD15 |
| CW0000333591 | CW0000333593 | 3 | 20040802 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | The Boston Globe - "Delay urged for wind farm review",NO | | | DVD15 |
| CW0000333594 | CW0000333596 | 3 | 20040802 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: The Boston Globe - "Delay urged for wind farm review",NO" | | | DVD15 |
| CW0000333597 | CW0000333624 | 28 | 20021001 | | | | | No Doctype | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the OCS Gulf Of Mexico OCS Region | NO | | DVD15 |
| CW0000333625 | CW0000333628 | 4 | 20040826 | Wetzel, Nick <Nick.Wetzel@mms.gov> | Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Gordon, Joe <Joe.Gordon@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Grant, James <James.Grant@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Schoennagel, Charles <Charles.Sch | MMS | MMS | EMAIL | Opponents see oil spill risk, demand delay (August 26, 2004).htm | NO | | DVD15 |
| CW0000333629 | CW0000333633 | 5 | 20040826 | Wright, Harold <Harold.Wright@mms.gov> | Rusty Wright <rustymms@yahoo.com> | MMS | MMS | EMAIL | FW: Opponents see oil spill risk, demand delay (August 26, 2004).htm | NO | | DVD15 |
| CW0000333634 | CW0000333637 | 4 | 20040901 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Oil & Gas Journal - "Company wants to install wind turbines on abandoned oil platforms",NO" | | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333638 | CW0000333641 | 4 | 20040901 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Oil & Gas Journal - "Company wants to install wind turbines on abandoned oil platforms",NO | | | DVD15 |
| CW0000333642 | CW0000333645 | 4 | 20040902 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: The Inquirer and Mirror - "CLF memo indicates federal view of wind farm favorable",NO | | | DVD15 |
| CW0000333646 | CW0000333648 | 3 | 20040909 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Cape Cod Times - "Key wind farm report to be delayed",NO | | | DVD15 |
| CW0000333649 | CW0000333651 | 3 | 20040909 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Cape Cod Times - "Key wind farm report to be delayed",NO | | | DVD15 |
| CW0000333652 | CW0000333652 | 1 | 20040928 | Wright, Harold <Harold.Wright@mms.gov> | Howard, Donald <Donald.Howard@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333653 | CW0000333655 | 3 | 20040928 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333656 | CW0000333658 | 3 | 20040928 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333659 | CW0000333661 | 3 | 20040929 | Peuler, Elizabeth <Elizabeth.Peuler@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333662 | CW0000333665 | 4 | 20040929 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Peuler, Elizabeth <Elizabeth.Peuler@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.g | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333666 | CW0000333669 | 4 | 20040929 | Wright, Harold <Harold.Wright@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Peuler, Elizabeth <Elizabeth.Peuler@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscig | MMS | MMS | EMAIL | Meeting Logistics: RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |
| CW0000333670 | CW0000333672 | 3 | 20041004 | Winbush, Debra <Debra.Winbush@mms.gov> | Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Dorner, | MMS | MMS | EMAIL | Cape Cod Times - "State looks at sea boundary with one eye on wind farm",NO | | | DVD15 |
| CW0000333673 | CW0000333675 | 3 | 20041004 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Cape Cod Times - "State looks at sea boundary with one eye on wind farm",NO | | | DVD15 |
| CW0000333676 | CW0000333679 | 4 | 20041014 | Wright, Harold <Harold.Wright@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Peuler, Elizabeth <Elizabeth.Peuler@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Roscigno, Pasquale <Pasquale.Roscig | MMS | MMS | EMAIL | RE: RRT 1 Meeting October 27-28, 2004 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333680 | CW0000333682 | 3 | 20041108 | Peuler, Elizabeth <Elizabeth.Peuler@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS available November 9th | NO | | DVD15 |
| CW0000333683 | CW0000333685 | 3 | 20041110 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Cape Cod Times - "U.S. laws unlikely to block wind farm",NO" | | | DVD15 |
| CW0000333686 | CW0000333688 | 3 | 20041110 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Cape Cod Times - "U.S. laws unlikely to block wind farm",NO" | | | DVD15 |
| CW0000333689 | CW0000333691 | 3 | 20041110 | Orr, Renee <Renee.Orr@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Project | NO | | DVD15 |
| CW0000333692 | CW0000333694 | 3 | 20041119 | Grant, James <James.Grant@mms.gov> | Haman, Charles <Charles.Haman@mms.gov> | MMS | MMS | EMAIL | November 2004 21 Strategies Update | NO | | DVD15 |
| CW0000333695 | CW0000333700 | 6 | 20041101 | | | MMS | | BOEM/SOL Internal | OMM Program Strategies and Tactical Plans II—2004 to 2008 | NO | | DVD15 |
| CW0000333701 | CW0000333704 | 4 | 20041101 | Schoennagel, Charles | | MMS | | BOEM/SOL Internal | OMM Program Strategies and Tactical Plans II—2004 to 2008 | NO | | DVD15 |
| CW0000333705 | CW0000333707 | 3 | 20041126 | <Charles.Schoennagel@mms.gov> | Powers, Timothy <Timothy.Powers@mms.gov> | MMS | MMS | EMAIL | FW: More time for wind farm comments | NO | | DVD15 |
| CW0000333708 | CW0000333710 | 3 | 20041126 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: More time for wind farm comments | NO | | DVD15 |
| CW0000333711 | CW0000333713 | 3 | 20041126 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Weaver, Susan A <Susan.Weaver@mms.gov>; Blossom Robinson <Blossom.Robinson@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Curtis Carey <Curtis.Carey@mms.gov>; Debra Ceasar-Winbush <Debra.Winbush@mms.gov>; John Romero <John.Romero@mms.gov>; Monica Thornton < | MMS | MMS | EMAIL | More time for wind farm comments | NO | | DVD15 |
| CW0000333714 | CW0000333716 | 3 | 20041126 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: More time for wind farm comments | NO | | DVD15 |
| CW0000333717 | CW0000333717 | 1 | 20041215 | Wright, Harold <Rusty.Wright@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Cape Wind Oil Spill Response Plan Update | NO | | DVD15 |
| CW0000333718 | CW0000333718 | 1 | 20041216 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Wright, Harold <Harold.Wright@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Oil Spill Response Plan Update | NO | | DVD15 |
| CW0000333719 | CW0000333725 | 7 | 20050104 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Weaver, Susan A <Susan.Weaver@mms.gov>; Blossom Robinson <Blossom.Robinson@mms.gov>; Caryl Fagot <Caryl.Fagot@mms.gov>; Curtis Carey <Curtis.Carey@mms.gov>; Debra Ceasar-Winbush <Debra.Winbush@mms.gov>; John Romero <John.Romero@mms.gov>; Monica Thornton < | MMS | MMS | EMAIL | Energy Central - Power From the Oceans | NO | | DVD15 |
| CW0000333726 | CW0000333732 | 7 | 20050104 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Energy Central - Power From the Oceans | NO | | DVD15 |
| CW0000333733 | CW0000333738 | 6 | 0 | | | | | | | NO | | DVD15 |
| CW0000333739 | CW0000333744 | 6 | 0 | | | | | | | NO | | DVD15 |
| CW0000333745 | CW0000333747 | 3 | 20040602 | | | MMS | | BOEM/SOL Internal | Justification of Program Change Environmental Division Increase in Staff and Funding for Environmental Assessment and Studies | NO | | DVD15 |
| CW0000333748 | CW0000333750 | 3 | 20040517 | | | MMS | | BOEM/SOL Internal | Resource Evaluation Division Energy Bill FTE Position | NO | | DVD15 |
| CW0000333751 | CW0000333756 | 6 | 20050114 | | | MMS | | BOEM/SOL Internal | DRAFT 2006 OMM Priority #9 Budget Request | NO | | DVD15 |
| CW0000333757 | CW0000333757 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000333760 | CW0000333760 | 1 | 20050204 | | | MMS | | BOEM/SOL Internal | Establish and Implement OMM EDMS Enterprise Infrastructure | NO | | DVD15 |
| CW0000333761 | CW0000333764 | 4 | 20050204 | | | MMS | | BOEM/SOL Internal | Working DRAFT: 6. Review the Environmental Compliance Program | NO | | DVD15 |
| CW0000333765 | CW0000333765 | 1 | 20050216 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Boston Herald - "Border's redraw may stop windmills",NO" | | | DVD15 |
| CW0000333766 | CW0000333766 | 1 | 20050216 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Boston Herald - "Border's redraw may stop windmills",NO" | | | DVD15 |
| CW0000333767 | CW0000333767 | 1 | 20050216 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: Boston Herald - "Border's redraw may stop windmills",NO" | | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333768 | CW0000333770 | 3 | 20050216 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Steve Shaffer AOL <runscs@aol.com> | MMS | MMS | EMAIL | FW: Boston Herald - "Border bid may imperil wind farm",NO" | | | DVD15 |
| CW0000333771 | CW0000333773 | 3 | 20050216 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: Boston Herald - "Border bid may imperil wind farm",NO" | | | DVD15 |
| CW0000333774 | CW0000333776 | 3 | 20050216 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Boston Herald - "Border bid may imperil wind farm",NO" | | | DVD15 |
| CW0000333777 | CW0000333779 | 3 | 20050222 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Grant, James <James.Grant@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Marin, David <David.Marin@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; O | MMS | MMS | EMAIL | FW: MMS Press Release: MMS Announces Cape Cod Boundary Survey Results | NO | | DVD15 |
| CW0000333780 | CW0000333782 | 3 | 20050222 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: MMS Press Release: MMS Announces Cape Cod Boundary Survey Results | NO | | DVD15 |
| CW0000333783 | CW0000333786 | 4 | 20050303 | Winbush, Debra <Debra.Winbush@mms.gov> | Carey, Curtis <Curtis.Carey@mms.gov>; Phipps, Becky <Becky.Phipps@mms.gov>; Thornton, Monica <Monica.Thornton@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Bonora, Walter <Walter.Bonora@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Fagot | MMS | MMS | EMAIL | Yarmouthport Register - Yarmouthport,MA,USA - " Winds of change becoming more turbulent",NO" | | | DVD15 |
| CW0000333787 | CW0000333789 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000333790 | CW0000333793 | 4 | 20050303 | Oynes, Chris <Chris.Oynes@mms.gov> | Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: Yarmouthport Register - Yarmouthport,MA,USA - " Winds of change becoming more turbulent",NO" | | | DVD15 |
| CW0000333794 | CW0000333797 | 4 | 20050404 | Francois, Darryl <DarrylK.Francois@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Romney on Cape to pitch ocean bill | NO | | DVD15 |
| CW0000333798 | CW0000333801 | 4 | 20050404 | | | MMS | | Meeting Materials | Tulane Institute for Environmental Law and Policy's "Environment 2005" conference – Notes from the LNG and wind energy sessions follow | NO | | DVD15 |
| CW0000333802 | CW0000333805 | 4 | 20050525 | Moser, Cathy <Cathy.Moser@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Peuler, Elizabeth <Elizabeth.Peuler@mms.gov>; Rouse, Joseph <Joseph.Rouse@mms.gov> | MMS | MMS | EMAIL | RE: Another Offshore Wind Project? | NO | | DVD15 |
| CW0000333806 | CW0000333821 | 16 | 20040914 | Thomas Arthur Utzinger | | ELR News & Analysis | | Press Release/News Article | Federal Permitting Issues Related to Offshore Wind Energy, Using the Cape Wind Project in Massachusetts as an Illustration | NO | | DVD15 |
| CW0000333822 | CW0000333825 | 4 | 20050712 | | | MMS | | Meeting Materials | Offshore Renewable Energy Strategic Planning Meeting: Interagency Collaboration between DOE and MMS | NO | | DVD15 |
| CW0000333826 | CW0000333828 | 3 | 20050720 | Lore, Gary <Gary.Lore@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Possible MMS Topics for USAEE Local Chapter Luncheons | NO | | DVD15 |
| CW0000333829 | CW0000333848 | 20 | 20050808 | | | MMS | | BOEM/SOL Internal | Draft MMS Office of Public Affairs Communication Plan Energy Bill 2005 | NO | | DVD15 |
| CW0000333849 | CW0000333863 | 15 | 20050809 | R. M. "Johnnie" Burton | | MMS | MMS | Memo | DRAFT: MMS Energy Bill Budget Issues Briefing | | | DVD15 |
| CW0000333864 | CW0000333864 | 1 | 20050812 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind - new USCG commander | NO | | DVD15 |
| CW0000333865 | CW0000333868 | 4 | 20050804 | | | MMS | | BOEM/SOL Internal | Alternate Energy | NO | | DVD15 |
| CW0000333869 | CW0000333869 | 1 | 20050817 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Grant, James <James.Grant@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Rouse, Mark <Mark.Rouse@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov> | MMS | MMS | EMAIL | FW: NBC Nightly News: CAPE WIND | NO | | DVD15 |
| CW0000333870 | CW0000333870 | 1 | 20050818 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Grant, James <James.Grant@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Issue Paper v2 | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000333871 | CW0000333871 | 1 | 20050818 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Weaver, Susan A <Susan.A.Weaver@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Winbush, Debra <Debra.Winbush@mms.gov>; Dorner, Michael <Michael.Dorner@mms.gov>; Romero, John D <John.Romero@mms.gov>; Thornton, M | MMS | MMS | EMAIL | Cape Wind article | NO | | DVD15 |
| CW0000333872 | CW0000333872 | 1 | 20050824 | Chew, Dennis <Dennis.Chew@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind telecom with HQ and the COE followup | NO | | DVD15 |
| CW0000333873 | CW0000333873 | 1 | 20050913 | Nick Wetzel <wetzeln@bellsouth.net> | Gordon, Joe <Joe.Gordon@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | Bell South | MMS | EMAIL | Fw: Alternate Use Teleconference | NO | | DVD15 |
| CW0000333874 | CW0000333897 | 24 | 20050901 | Maureen Bornholdt | | MMS | | Meeting Materials | Launching the MMS Alternate Energy Uses on the OCS Program (AEP) Issues and Options | NO | | DVD15 |
| CW0000333898 | CW0000333902 | 5 | 0 | | | | | | | NO | | DVD15 |
| CW0000333903 | CW0000333903 | 1 | 20051025 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Travel for Mark Rouse | NO | | DVD15 |
| CW0000333904 | CW0000333906 | 3 | 20051021 | | | MMS | | Meeting Materials | Annual Conference on the Environment Proposed Agenda | NO | | DVD15 |
| CW0000333907 | CW0000333907 | 1 | 20051104 | Readinger, Tom <Thomas.Readinger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Fw: Boston Globe News Article & Cape Wind | NO | | DVD15 |
| CW0000333908 | CW0000333908 | 1 | 20051107 | Rouse, Mark <Mark.Rouse@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov> | MMS | MMS | EMAIL | Quick Update on the Renewable Energy-Alternate Use Team | NO | | DVD15 |
| CW0000333909 | CW0000333911 | 3 | 20051208 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Goll, John <John.Goll@mms.gov>; Benner, Lee <Lee.Benner@mms.gov>; Heinze, Martin <Martin.Heinze@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Cimato, James <James.Cimato@mms.g | MMS | MMS | EMAIL | Review of FY 2007 President's Budget Submission - COB Friday or sooner please | NO | | DVD15 |
| CW0000333912 | CW0000333932 | 21 | 20051206 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD15 |
| CW0000333933 | CW0000333953 | 21 | 20051206 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD15 |
| CW0000333954 | CW0000333974 | 21 | 20051206 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD15 |
| CW0000333975 | CW0000333995 | 21 | 20051206 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD15 |
| CW0000333996 | CW0000334016 | 21 | 20051206 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Program Performance - OMM | NO | | DVD15 |
| CW0000334017 | CW0000334017 | 1 | 20051209 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Draft Press Releases | NO | | DVD15 |
| CW0000334018 | CW0000334021 | 4 | 20060121 | Goeke, Gary <Gary.Goeke@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Chew, Dennis <Dennis.Chew@mms.gov>; Marin, David <David.Marin@mms.gov>; Cooke, David <David.Cooke@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James | MMS | MMS | EMAIL | RE: status of LIPA Weekly Status 1/17/06 | NO | | DVD15 |
| CW0000334022 | CW0000334023 | 2 | 0 | | | | | | | NO | | DVD15 |
| CW0000334024 | CW0000334026 | 3 | 20060208 | Roscigno, Pasquale <Pasquale.Roscigno@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: FY 08 Alternative Energy Social Science Studies | NO | | DVD15 |
| CW0000334027 | CW0000334027 | 1 | 20060126 | | | MMS | | No Doctype | FY 2008 Budget Initiatives - Alternative Energy Project Scenarios for the Gulf of Mexico and Atlantic Planning Areas | NO | | DVD15 |
| CW0000334028 | CW0000334028 | 1 | 20060126 | | | MMS | | No Doctype | FY 2008 Budget Initiatives - Siting Issues and Resource Availability for Alternative Energy Project Scenarios in the Gulf of Mexico and Atlantic Planning Areas | NO | | DVD15 |
| CW0000334029 | CW0000334032 | 4 | 20060215 | Winbush, Debra <Debra.Winbush@mms.gov> | Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov> | MMS | MMS | EMAIL | News Articles | NO | | DVD15 |
| CW0000334033 | CW0000334035 | 3 | 20060407 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | FW: Congress moves to block wind energy project | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334036 | CW0000334038 | 3 | 20060407 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Boston Globe Story | NO | | DVD15 |
| CW0000334039 | CW0000334041 | 3 | 20060407 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Am | MMS | MMS | EMAIL | Cape Wind is dealt a setback | NO | | DVD15 |
| CW0000334042 | CW0000334042 | 1 | 20060410 | Scholten, Terry <Terry.Scholten@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; White, Amy.W <Maurice.Hill@mms.gov>; White, Amy.W | MMS | MMS | EMAIL | Reuters article on Cape Wind | NO | | DVD15 |
| CW0000334043 | CW0000334043 | 1 | 20060419 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | News Articles | NO | | DVD15 |
| CW0000334044 | CW0000334047 | 4 | 20060420 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Cluck, Rodney < | MMS | MMS | EMAIL | Diverse Coalition Announces Campaign to Urge Congress to Reject Backroom Attack on Offshore Wind Power | NO | | DVD15 |
| CW0000334048 | CW0000334050 | 3 | 20060427 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Zvara, Terra <Terra.Zvara@mms.gov>; Cluck, Rodney <Ro | MMS | MMS | EMAIL | Cape Cod debates first U.S. offshore wind farm | NO | | DVD15 |
| CW0000334051 | CW0000334051 | 1 | 20060504 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | FW: E&E Daily Article -- WIND POWER: Barton calls effort to derail Cape Wind inappropriate | NO | | DVD15 |
| CW0000334052 | CW0000334056 | 5 | 20060501 | | | | | BOEM/SOL Internal | Offshore Renewable Energy and Alternate-Use Program | NO | | DVD15 |
| CW0000334057 | CW0000334057 | 1 | 20060504 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | communications plan for the upcoming renewable energy scoping meetings | NO | | DVD15 |
| CW0000334058 | CW0000334058 | 1 | 20060504 | Oynes, Chris <Chris.Oynes@mms.gov> | Winbush, Debra <Debra.Winbush@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | FW: communications plan for the upcoming renewable energy scoping meetings | NO | | DVD15 |
| CW0000334059 | CW0000334059 | 1 | 20060511 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; M | MMS | MMS | EMAIL | Offshore Renawable Energy and Alternate Use Weekly Update | NO | | DVD15 |
| CW0000334060 | CW0000334060 | 1 | 20060518 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | Townonline - "MMS meetings on offshore renewable energy policy",NO" | | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334061 | CW0000334061 | 1 | 20060519 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times - "Sierra Club decides to back Cape Cod wind farm project",NO" | NO | | DVD15 |
| CW0000334062 | CW0000334062 | 1 | 20060519 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel@mms.gov>; Waskes, Will <W | MMS | MMS | EMAIL | Texas firm to build offshore wind farm in Gulf of Mexico . . . | NO | | DVD15 |
| CW0000334063 | CW0000334065 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000334066 | CW0000334068 | 3 | 20060522 | Nye, Nicolette <Nicolette.Nye@mms.gov> | Rouse, Mark <Mark.Rouse@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <Nick.Wetzel | MMS | MMS | EMAIL | FW: Nicolette, from Dick Farley (Cape Cod today) | NO | | DVD15 |
| CW0000334069 | CW0000334069 | 1 | 20060526 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Scoping Meeting Comments | NO | | DVD15 |
| CW0000334070 | CW0000334073 | 4 | 20060526 | | | MMS | | Meeting Materials | Renewable Scoping Meeting Comments | NO | | DVD15 |
| CW0000334074 | CW0000334076 | 3 | 20060530 | Fagot, Caryl <Caryl.Fagot@mms.gov> | Shepherd, Frances <Frances.Shepherd@mms.gov> | MMS | MMS | EMAIL | FW: MMS Press Release: MMS to Prepare EIS for Proposed Cape Wind Energy Project | NO | | DVD15 |
| CW0000334077 | CW0000334080 | 4 | 20060530 | | | | | BOEM/SOL Internal | Offshore Renewable Energy and Alternate-Use Program | NO | | DVD15 |
| CW0000334081 | CW0000334083 | 3 | 20060601 | Rouse, Mark <Mark.Rouse@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hill, Maurice <Maurice.Hill@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov>; Redding, Timothy <Timothy.Redding@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; White, Amy <Amy.White@mms.gov>; Wetzel, Nick <N | MMS | MMS | EMAIL | The Persecution of Wind Power Endangers the Future of All Renewable Energy, Including Solar and Ethanol . . . | NO | | DVD15 |
| CW0000334084 | CW0000334088 | 5 | 20060615 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov> | MMS | MMS | EMAIL | Cape Cod Today - "Senator O'Leary's Oceans Bill "Morphs" and Moves",NO" | NO | | DVD15 |
| CW0000334089 | CW0000334089 | 1 | 20060620 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; M | MMS | MMS | EMAIL | Renewable Energy and Alternate Use Updates -- Week of June 19, 2006 | NO | | DVD15 |
| CW0000334090 | CW0000334092 | 3 | 20060623 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov> | MMS | MMS | EMAIL | News Articles | NO | | DVD15 |
| CW0000334093 | CW0000334093 | 1 | 20060628 | Rouse, Mark <Mark.Rouse@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Melancon, Mike <Mike.Melancon@mms.gov>; M | MMS | MMS | EMAIL | Offshore Renewable Energy and Alternate-Use Program  (UPDATES Week of June 26, 2006) | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334094 | CW0000334094 | 1 | 20060629 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | News Articles | NO | | DVD15 |
| CW0000334095 | CW0000334095 | 1 | 20060707 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | MMS | EMAIL | News Articles | NO | | DVD15 |
| CW0000334096 | CW0000334098 | 3 | 20060717 | | | | | BOEM/SOL Internal | Offshore Renewable Energy and Alternate-Use Program | NO | | DVD15 |
| CW0000334099 | CW0000334099 | 1 | 20060726 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Daigle, Michele <Michele.Daigle@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Orr, Renee <Renee.O | MMS | MMS | EMAIL | Transmittal Email: FW: EPAct update | NO | | DVD15 |
| CW0000334100 | CW0000334110 | 11 | 20060725 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD15 |
| CW0000334111 | CW0000334113 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000334114 | CW0000334117 | 4 | 20060830 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD15 |
| CW0000334118 | CW0000334121 | 4 | 20060831 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD15 |
| CW0000334122 | CW0000334126 | 5 | 20060831 | Sebastian, Robert <Robert.Sebastian@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD15 |
| CW0000334127 | CW0000334129 | 3 | 20060829 | | | MMS | | BOEM/SOL Internal | Renewable Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334130 | CW0000334134 | 5 | 20060831 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD15 |
| CW0000334135 | CW0000334135 | 1 | 20060901 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Daigle, Michele <Michele.Daigle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, | MMS | MMS | EMAIL | Transmittal Email: EPAct update | NO | | DVD15 |
| CW0000334136 | CW0000334146 | 11 | 20060831 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD15 |
| CW0000334147 | CW0000334147 | 1 | 20060919 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Daigle, Michele <Michele.Daigle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Orr, | MMS | MMS | EMAIL | Transmittal Email: EPAct update | NO | | DVD15 |
| CW0000334148 | CW0000334159 | 12 | 20060919 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD15 |
| CW0000334160 | CW0000334163 | 4 | 20061004 | | | MMS | | BOEM/SOL Internal | OCS Policy Committee List of Nominees | NO | | DVD15 |
| CW0000334164 | CW0000334169 | 6 | 20061006 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Prendergast, Michael <Michael.Prendergast@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; R | MMS | MMS | EMAIL | MV Gazette - "Defense Department Cites Potential Radar Interference from Wind Farms",NO" | NO | | DVD15 |
| CW0000334170 | CW0000334170 | 1 | 20061010 | Goll, John <John.Goll@mms.gov> | Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: OCS Policy Committee Nomination for Appointment of Offshore Service Industries (REAU) Member/Alternate | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334171 | CW0000334173 | 3 | 20061024 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Prendergast, Michael <Michael.Prendergast@mms.gov>; Fagot, Caryl <Caryl.Fagot@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; R | MMS | MMS | EMAIL | The Washington Times - "Risky renewable business",NO" | | | DVD15 |
| CW0000334174 | CW0000334177 | 4 | 20061027 | Winbush, Debra <Debra.Winbush@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Grant, James <James.Grant@mms.gov>; Prendergast, Michael <Michael.Prendergast@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.gov>; Robinson, Blossom <Blossom.Robinson@m | MMS | MMS | EMAIL | Vineyard Gazette - "Congressman Bill Delahunt Brings Word from Washington: Democrats Have Hope",NO" | | | DVD15 |
| CW0000334178 | CW0000334180 | 3 | 20061101 | | | | | BOEM/SOL Internal | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334181 | CW0000334183 | 3 | 20061114 | | | | | BOEM/SOL Internal | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334184 | CW0000334187 | 4 | 20061121 | | | | | BOEM/SOL Internal | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334188 | CW0000334190 | 3 | 20061219 | | | MMS | | BOEM/SOL Internal | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334191 | CW0000334194 | 4 | 20061101 | Larry Maloney | | MMS | | BOEM/SOL Internal | Implementing the Energy Policy Act of 2005 | NO | | DVD15 |
| CW0000334195 | CW0000334197 | 3 | 20061221 | | | | | No Doctype | FY 2006 Energy Policy Act Programs & Funding | NO | | DVD15 |
| CW0000334198 | CW0000334201 | 4 | 20060301 | Phillip Sykora | | MMS | | BOEM/SOL Internal | Compliance and Asset Management (CAM) | NO | | DVD15 |
| CW0000334202 | CW0000334205 | 4 | 20060301 | Deborah Gibbs Tschudy | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 | NO | | DVD15 |
| CW0000334206 | CW0000334208 | 3 | 20050501 | Renee Orr | | MMS | | BOEM/SOL Internal | OCS Leasing Moratoria | NO | | DVD15 |
| CW0000334209 | CW0000334212 | 4 | 20060501 | Kumkum Ray | | MMS | | BOEM/SOL Internal | Offshore Rules in the Works | NO | | DVD15 |
| CW0000334213 | CW0000334216 | 4 | 20060523 | | | MMS | | BOEM/SOL Internal | MMS Status of Offshore Minerals Management Rules | NO | | DVD15 |
| CW0000334217 | CW0000334220 | 4 | 20070130 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | OCS Alternative Energy and Alternate Use Weekly Updates | NO | | DVD15 |
| CW0000334221 | CW0000334223 | 3 | 20070206 | Maurice Hill | | MMS | | BOEM/SOL Internal | Alternative Energy Weekly Activity Report | NO | | DVD15 |
| CW0000334224 | CW0000334232 | 9 | 20070222 | | | MMS | | Meeting Materials | Remarks for MMS Director's Remarks OCS Policy Committee Meeting | NO | | DVD15 |
| CW0000334233 | CW0000334241 | 9 | 20070222 | | | MMS | | BOEM/SOL Internal | Remarks for MMS Director's Remarks OCS Policy Committee Meeting | NO | | DVD15 |
| CW0000334242 | CW0000334242 | 1 | 20070301 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334243 | CW0000334243 | 1 | 20070226 | | | MMS | | BOEM/SOL Internal | Summary of Decisions and Action Items February 26 Meeting on Auction Formats and Lease Payments | NO | | DVD15 |
| CW0000334244 | CW0000334246 | 3 | 20070306 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334247 | CW0000334249 | 3 | 20070306 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334250 | CW0000334252 | 3 | 20070306 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334253 | CW0000334255 | 3 | 20070306 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334256 | CW0000334258 | 3 | 20070306 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Rental/operating fee ranges | NO | | DVD15 |
| CW0000334259 | CW0000334274 | 16 | 20040130 | | | | | Meeting Materials | Offshore Minerals Management Presentation | NO | | DVD15 |
| CW0000334275 | CW0000334302 | 28 | 20070320 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM Presentation | NO | | DVD15 |
| CW0000334303 | CW0000334303 | 1 | 20070326 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: MARAD approves LNG off Massachusetts Bay- Neptune Project | NO | | DVD15 |
| CW0000334304 | CW0000334306 | 3 | 20070330 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Request for Revision to the timeline on the Alternative Energy Web Page | NO | | DVD15 |
| CW0000334307 | CW0000334309 | 3 | 20070330 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Request for Revision to the timeline on the Alternative Energy Web Page | NO | | DVD15 |
| CW0000334310 | CW0000334312 | 3 | 20070330 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Request for Revision to the timeline on the Alternative Energy Web Page | NO | | DVD15 |
| CW0000334313 | CW0000334315 | 3 | 20070330 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Request for Revision to the timeline on the Alternative Energy Web Page | NO | | DVD15 |
| CW0000334316 | CW0000334327 | 12 | 0 | | | | | Meeting Materials | DRAFT: OMM/MRM Steering Committee Minutes for Nov 14-16, 2007 Meeting | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334328 | CW0000334330 | 3 | 20070409 | | | MRM | | BOEM/SOL Internal | DRAFT: Charter Offshore MMS Revenue Management Steering Committee | NO | | DVD15 |
| CW0000334331 | CW0000334333 | 3 | 0 | | | | | Meeting Materials | Hearing Attendees | NO | | DVD15 |
| CW0000334334 | CW0000334337 | 4 | 0 | | | | | Meeting Materials | Other Witnesses for April 24, 2007, at House Natural Resources Joint Subcommittees on Energy and Minerals and Fishers and Oceans Hearing on OCS Alternate Use/Renewable Energy | NO | | DVD15 |
| CW0000334338 | CW0000334354 | 17 | 20060525 | Neal R. Gross | | Court Reporters and Transcribers | | Meeting Materials | OCS Renewable Energy and Alternative Use Programmatic EIS Public Scoping Meeting Proceedings | NO | | DVD15 |
| CW0000334355 | CW0000334358 | 4 | 20070417 | | | | | BOEM/SOL Internal | Other Witnesses for April 24, 2007, at House Natural Resources Joint Subcommittees on Energy and Minerals and Fishers and Oceans Hearing on OCS Alternate Use/Renewable Energy | NO | | DVD15 |
| CW0000334359 | CW0000334359 | 1 | 20070508 | Oynes, Chris <Chris.Oynes@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Meeting with Ted Roosevelt | NO | | DVD15 |
| CW0000334360 | CW0000334360 | 1 | 20070508 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Meeting with Ted Roosevelt | NO | | DVD15 |
| CW0000334361 | CW0000334363 | 3 | 20070509 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD15 |
| CW0000334364 | CW0000334365 | 2 | 20070509 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD15 |
| CW0000334366 | CW0000334369 | 4 | 20070509 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD15 |
| CW0000334370 | CW0000334373 | 4 | 20070509 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD15 |
| CW0000334374 | CW0000334376 | 3 | 20070509 | Oynes, Chris <Chris.Oynes@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Rep. Delahunt (MA) request for meeting on alt. energy | NO | | DVD15 |
| CW0000334377 | CW0000334379 | 3 | 20070521 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Improving Operational Safety and Environmental Management on the OCS | NO | | DVD15 |
| CW0000334380 | CW0000334383 | 4 | 20070518 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS | NO | | DVD15 |
| CW0000334384 | CW0000334386 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000334387 | CW0000334390 | 4 | 20070518 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS | NO | | DVD15 |
| CW0000334391 | CW0000334394 | 4 | 20070524 | Bennett, James F <James.Bennett2@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: FYI -- Section by section comments needed on RE: Rahall's new energy bill  H.R. 2337 "Energy Policy Reform and Revitalization Act of 2007",NO | | | DVD15 |
| CW0000334395 | CW0000334410 | 16 | 20070424 | | | MMS | ASLM | Meeting Materials | Briefing Q&As for Michael Olsen Deputy Assistant Secretary, ASLM OCS Alternate Use and Renewable Energy Program House Natural Resources Joint Hearing | NO | | DVD15 |
| CW0000334411 | CW0000334415 | 5 | 20070612 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Wind  Texas | NO | | DVD15 |
| CW0000334416 | CW0000334416 | 1 | 20070618 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Need Input on Q&A re Cape Wind | NO | | DVD15 |
| CW0000334417 | CW0000334417 | 1 | 20070619 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Reminder -- Need Input on Q&A re Cape Wind | NO | | DVD15 |
| CW0000334418 | CW0000334419 | 2 | 20070619 | Good, Keith <Keith.Good@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Reminder -- Need Input on Q&A re Cape Wind | NO | | DVD15 |
| CW0000334420 | CW0000334422 | 3 | 20070619 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Reminder -- Need Input on Q&A re Cape Wind | NO | | DVD15 |
| CW0000334423 | CW0000334423 | 1 | 20070629 | Redding, Timothy <Timothy.Redding@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | APNS wants a meeting | NO | | DVD15 |
| CW0000334424 | CW0000334424 | 1 | 20070711 | Wiggin, Ann <Ann.Wiggin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Wind Data | NO | | DVD15 |
| CW0000334425 | CW0000334425 | 1 | 20070712 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | talking points for Walter | NO | | DVD15 |
| CW0000334426 | CW0000334428 | 3 | 20070712 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD15 |
| CW0000334429 | CW0000334429 | 1 | 20070712 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: talking points for Walter | NO | | DVD15 |
| CW0000334430 | CW0000334430 | 1 | 20070712 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD15 |
| CW0000334431 | CW0000334453 | 23 | 0 | | | | | | | NO | | DVD15 |
| CW0000334454 | CW0000334454 | 1 | 20070712 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Talking Points | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334455 | CW0000334455 | 1 | 20070712 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Talking Points | NO | | DVD15 |
| CW0000334456 | CW0000334478 | 23 | 20070717 | Chris Oynes | | MMS | | Meeting Materials | A Critical Balance - Stimulating Exploration Activity and Balancing Policy Issues Presentation | NO | | DVD15 |
| CW0000334479 | CW0000334501 | 23 | 0 | | | | | | | NO | | DVD15 |
| CW0000334502 | CW0000334524 | 23 | 0 | | | | | | | NO | | DVD15 |
| CW0000334525 | CW0000334525 | 1 | 20070724 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Renewable Energy status update | NO | | DVD15 |
| CW0000334526 | CW0000334526 | 1 | 20070724 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy status update | NO | | DVD15 |
| CW0000334527 | CW0000334527 | 1 | 20070724 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Renewable Energy status update | NO | | DVD15 |
| CW0000334528 | CW0000334542 | 15 | 20070731 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy: OMM Roles and Functions | NO | | DVD15 |
| CW0000334543 | CW0000334545 | 3 | 20070814 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James A <James.Bennett3@mms.gov> | MMS | MMS | EMAIL | FW: Public Meeting format; a new alternative | NO | | DVD15 |
| CW0000334546 | CW0000334546 | 1 | 20070828 | Christopher, Joseph <Joseph.Christopher@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James A <James.Bennett3@mms.gov> | MMS | MMS | EMAIL | RE: Public Meeting format; a new alternative | NO | | DVD15 |
| CW0000334547 | CW0000334549 | 3 | 20070828 | Gould, Gregory <Greg.Gould@mms.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James A <James.Bennett3@mms.gov> | MMS | MMS | EMAIL | RE: Public Meeting format; a new alternative | NO | | DVD15 |
| CW0000334550 | CW0000334551 | 2 | 20070828 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Public Meeting format; a new alternative | NO | | DVD15 |
| CW0000334552 | CW0000334552 | 1 | 20070828 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT Director agenda for Herndon-- Sept 5 | NO | | DVD15 |
| CW0000334553 | CW0000334555 | 3 | 20070828 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: DRAFT Director agenda for Herndon-- Sept 5 | NO | | DVD15 |
| CW0000334556 | CW0000334556 | 1 | 20070905 | | | MMS | | Meeting Materials | Itinerary Director/New Deputy Director | NO | | DVD15 |
| CW0000334557 | CW0000334559 | 3 | 20070904 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Barre, Michael <Michael.Barre@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Re: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD15 |
| CW0000334560 | CW0000334560 | 1 | 20070904 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD15 |
| CW0000334561 | CW0000334561 | 1 | 20070904 | Oynes, Chris <Chris.Oynes@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Re: Agenda for Director and Deputy Director in Herndon—Sept. 5 | NO | | DVD15 |
| CW0000334562 | CW0000334564 | 3 | 20070907 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Secretarial Participation | NO | | DVD15 |
| CW0000334565 | CW0000334565 | 1 | 20070910 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Overview status of Alt Energy | NO | | DVD15 |
| CW0000334566 | CW0000334568 | 3 | 20070910 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Overview status of Alt Energy | NO | | DVD15 |
| CW0000334569 | CW0000334571 | 3 | 20070910 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Overview status of Alt Energy | NO | | DVD15 |
| CW0000334572 | CW0000334577 | 6 | 20070909 | | | | | BOEM/SOL Internal | Priority Issues Sept 2007 - March 2008 | NO | | DVD15 |
| CW0000334578 | CW0000334584 | 7 | 20070909 | | | BLM | | BOEM/SOL Internal | Working DRAFT: Priority Issues Sept 2007 - March 2008 | NO | | DVD15 |
| CW0000334585 | CW0000334585 | 1 | 20070913 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape and Islands media query | NO | | DVD15 |
| CW0000334586 | CW0000334586 | 1 | 20070913 | Hauser, William <William.Hauser@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Priority Issues September 2007 - March 08 and Status of pipeline rule | NO | | DVD15 |
| CW0000334587 | CW0000334594 | 8 | 20070909 | | | BLM | | BOEM/SOL Internal | Working DRAFT: Priority Issues Sept 2007 - March 2008 | NO | | DVD15 |
| CW0000334595 | CW0000334595 | 1 | 20070917 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334596 | CW0000334596 | 1 | 20070917 | Oynes, Chris <Chris.Oynes@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS | NO | | DVD15 |
| CW0000334597 | CW0000334597 | 1 | 20070917 | Gould, Gregory <Greg.Gould@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD15 |
| CW0000334598 | CW0000334600 | 3 | 20070917 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD15 |
| CW0000334601 | CW0000334601 | 1 | 20070917 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD15 |
| CW0000334602 | CW0000334607 | 6 | 20070901 | | | MMS | | BOEM/SOL Internal | MMS Planned Accomplishments | NO | | DVD15 |
| CW0000334608 | CW0000334613 | 6 | 20070901 | | | MMS | | BOEM/SOL Internal | MMS Planned Accomplishments | NO | | DVD15 |
| CW0000334614 | CW0000334617 | 4 | 20070917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000334618 | CW0000334618 | 1 | 20070919 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Ltr to the Editor -- Providence Journal | NO | | DVD15 |
| CW0000334619 | CW0000334624 | 6 | 20070917 | | | MMS | | BOEM/SOL Internal | Working DRAFT: List for Senior Staff Retreat | NO | | DVD15 |
| CW0000334625 | CW0000334628 | 4 | 20071026 | | | Roger Williams University School of Law | | Meeting Materials | Legal and Policy Challenges of Marine Renewable Energy | NO | | DVD15 |
| CW0000334629 | CW0000334634 | 6 | 20070101 | | | MMS | | BOEM/SOL Internal | Environmental Division Accomplishments 2007 | NO | | DVD15 |
| CW0000334635 | CW0000334636 | 2 | 20071004 | | | | | BOEM/SOL Internal | Alternative Energy Activities Lease Stipulations | NO | | DVD15 |
| CW0000334637 | CW0000334639 | 3 | 20071011 | Smith, David <David.Smith@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334640 | CW0000334648 | 9 | 20071018 | C. Stephen Allred | | LMS | | Meeting Materials | Prepared Remarks for National Ocean Industries Association Meeting | NO | | DVD15 |
| CW0000334649 | CW0000334652 | 4 | 20071012 | Oynes, Chris <Chris.Oynes@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Maryland wind farm proposal discussed | NO | | DVD15 |
| CW0000334653 | CW0000334656 | 4 | 20071012 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334657 | CW0000334660 | 4 | 20071012 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334661 | CW0000334664 | 4 | 20071012 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334665 | CW0000334668 | 4 | 20071012 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334669 | CW0000334672 | 4 | 20071012 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334673 | CW0000334676 | 4 | 20071012 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334677 | CW0000334682 | 6 | 20071012 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Smith, David <David.Smith@mms.gov>; Nye, Nicolette <Nicolette.Nye@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Fleming, Julie S <Julie.Fleming3@mms.gov>; Herdt, Lyn <Ly | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting? | NO | | DVD15 |
| CW0000334683 | CW0000334683 | 1 | 20071015 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Staff Notes for today | NO | | DVD15 |
| CW0000334684 | CW0000334684 | 1 | 20071015 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Staff Notes for today | NO | | DVD15 |
| CW0000334685 | CW0000334689 | 5 | 20071026 | Chris Oynes | | MMS | | BOEM/SOL Internal | Topics for Remarks: Chris Oynes, ADOMM for Marine Affairs Institute | NO | | DVD15 |
| CW0000334690 | CW0000334690 | 1 | 20071018 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Nominations Notice | NO | | DVD15 |
| CW0000334691 | CW0000334691 | 1 | 20071022 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | Nominations Notice --LATEST DRAFT REFLECTING ADDITIONAL SOL COMMENTS | NO | | DVD15 |
| CW0000334692 | CW0000334692 | 1 | 20071022 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD15 |
| CW0000334693 | CW0000334693 | 1 | 20071022 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS | NO | | DVD15 |
| CW0000334694 | CW0000334698 | 5 | 20071022 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD15 |
| CW0000334699 | CW0000334703 | 5 | 20071022 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD15 |
| CW0000334704 | CW0000334710 | 7 | 20071022 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334711 | CW0000334715 | 5 | 20071023 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS Comm Plan Meeting; POSTPONED | NO | | DVD15 |
| CW0000334716 | CW0000334716 | 1 | 20071023 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Need to Update Priority List | NO | | DVD15 |
| CW0000334717 | CW0000334719 | 3 | 20071026 | | | Marine Affairs Institute, Rogers Williams University, Sea Grant Rhode Island | | Meeting Materials | Agenda for the Legal and Policy Challenges of Marine Renewable Energy Meeting | NO | | DVD15 |
| CW0000334720 | CW0000334720 | 1 | 20071024 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Need to Update Priority List | NO | | DVD15 |
| CW0000334721 | CW0000334730 | 10 | 20071026 | Chris Oynes | | MMS | | Meeting Materials | Remarks for Marine Affairs Institute Roger Williams University School of Law | NO | | DVD15 |
| CW0000334731 | CW0000334739 | 9 | 20071026 | Chris Oynes | | MMS | | Meeting Materials | Remarks for Marine Affairs Institute Roger Williams University School of Law | NO | | DVD15 |
| CW0000334740 | CW0000334748 | 9 | 0 | | | | | | | NO | | DVD15 |
| CW0000334749 | CW0000334757 | 9 | 0 | | | | | | | NO | | DVD15 |
| CW0000334758 | CW0000334765 | 8 | 20071026 | Chris Oynes | | MMS | | Meeting Materials | Remarks for Marine Affairs Institute Roger Williams University School of Law | NO | | DVD15 |
| CW0000334766 | CW0000334766 | 1 | 20071025 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Fw: Need to Update Priority List | NO | | DVD15 |
| CW0000334767 | CW0000334769 | 3 | 20071026 | Good, Keith <Keith.Good@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Need to Update Priority List | NO | | DVD15 |
| CW0000334770 | CW0000334772 | 3 | 20071026 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Stoltz, Melissa <Melissa.Stoltz@mms.gov> | MMS | MMS | EMAIL | FW: Need to Update Priority List | NO | | DVD15 |
| CW0000334773 | CW0000334776 | 4 | 20071030 | Durand, Gabe <gabe.durand@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Angela Mazzullo <angelamazz@comcast.net>; Mazzullo, Angela <Angela.Mazzullo@mms.gov>; Preacher, Sheryl <Sheryl.Preacher@mms.gov> | MMS | MMS | EMAIL | RE: Today's Leasing Div meeting | NO | | DVD15 |
| CW0000334777 | CW0000334777 | 1 | 20071030 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | $100,000 request | NO | | DVD15 |
| CW0000334778 | CW0000334778 | 1 | 20071030 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: $100,000 request | NO | | DVD15 |
| CW0000334779 | CW0000334779 | 1 | 20071030 | Oynes, Chris <Chris.Oynes@mms.gov> | Durand, Gabe <gabe.durand@mms.gov> | MMS | MMS | EMAIL | FW: $100,000 request | NO | | DVD15 |
| CW0000334780 | CW0000334815 | 36 | 20070101 | | | | | Meeting Materials | Offshore Minerals Management A Program Review | NO | | DVD15 |
| CW0000334816 | CW0000334833 | 18 | 20070101 | | | | | Meeting Materials | Offshore Minerals Management A Program Review | NO | | DVD15 |
| CW0000334834 | CW0000334844 | 11 | 20070101 | | | | | Meeting Materials | Offshore Minerals Management A Program Review | NO | | DVD15 |
| CW0000334845 | CW0000334855 | 11 | 0 | | | | | | | NO | | DVD15 |
| CW0000334856 | CW0000334870 | 15 | 20071102 | | | MMS | | BOEM/SOL Internal | MMS Communications Plan Availability of Final PEIS on OCS Alternative Energy and Alternate Use Program and Announcement of Interim Policy for Authorization of Resource Data Collection and Technology Testing Facilities | NO | | DVD15 |
| CW0000334871 | CW0000334871 | 1 | 20071106 | Megan Higgins <mhiggins@rwu.edu> | acolamaria <acolamaria@bdlaw.com>; ashoer <ashoer@apslaw.com>; beisenhower163 <beisenhower163@hawks.rwu.edu>; bsprull <bsprull@jaycashman.com>; Oynes, Chris <chris.oynes@mms.gov>; david.kaiser <david.kaiser@noaa.gov>; dduffy <dduffy@capewind.org>; DEspo | RWU | Multiple | EMAIL | MMS regulations | NO | | DVD15 |
| CW0000334872 | CW0000334885 | 14 | 20020207 | | | | | Meeting Materials | Offshore Minerals Management Status and Goals for FY 08 Presentation | NO | | DVD15 |
| CW0000334886 | CW0000334888 | 3 | 20071106 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | McQuilliams, Jully <Jully.McQuilliams@mms.gov> | MMS | MMS | EMAIL | Draft Briefing Paper -- MMS Alternative Energy & Alternate Use Program | NO | | DVD15 |
| CW0000334889 | CW0000334891 | 3 | 20071106 | Chris C. Oynes | | MMS | MMS | Memo | Information Memorandum for the Secretary Regarding MMS Alternative Energy & Alternate Use Program | NO | | DVD15 |
| CW0000334892 | CW0000334892 | 1 | 20071106 | Chris C. Oynes | | MMS | | Memo | Information Memorandum for the Secretary Regarding 5-Year Program and New Acreage | NO | | DVD15 |
| CW0000334893 | CW0000334895 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000334896 | CW0000334896 | 1 | 20071107 | | | OCSPC, MMS | | BOEM/SOL Internal | Update on MMS Alternative Energy/Alternate Use Program Activities | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000334897 | CW0000334897 | 1 | 20071109 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Benner, Lee <ColleenLee.Benner@mms.gov> | MMS | MMS | EMAIL | FW: Seniors retreat | NO | | DVD15 |
| CW0000334898 | CW0000334905 | 8 | 20071109 | | | | | BOEM/SOL Internal | List for Senior Staff Retreat | NO | | DVD15 |
| CW0000334906 | CW0000334909 | 4 | 20071123 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Offshore Wind in today's NYT | NO | | DVD15 |
| CW0000334910 | CW0000334914 | 5 | 20071123 | Oynes, Chris <Chris.Oynes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Offshore Wind in today's NYT | NO | | DVD15 |
| CW0000334915 | CW0000334917 | 3 | 20071205 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind CZM meeting (12-6) 8:00am | NO | | DVD15 |
| CW0000334918 | CW0000334918 | 1 | 20071210 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting on Cape Wind Project | NO | | DVD15 |
| CW0000334919 | CW0000334919 | 1 | 20071213 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: CW briefing material for 12 17 07 | NO | | DVD15 |
| CW0000334920 | CW0000334920 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000334921 | CW0000334921 | 1 | 20071214 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW:  Briefing materials for Cape Wind CZM Meeting  for 12-17-07 | NO | | DVD15 |
| CW0000334922 | CW0000334922 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000334923 | CW0000334929 | 7 | 20071217 | Maureen Bornholdt, Rodney Cluck, Tom Woodworth, Winston deMonsabert | | Multiple | | Meeting Materials | Cape Wind Energy Project Briefing for the Director | NO | | DVD15 |
| CW0000334930 | CW0000334930 | 1 | 20071218 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: visual appearance of Wind Machines | NO | | DVD15 |
| CW0000334931 | CW0000334931 | 1 | 20071220 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind status | NO | | DVD15 |
| CW0000334932 | CW0000334932 | 1 | 20071221 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind status | NO | | DVD15 |
| CW0000334933 | CW0000334934 | 2 | 20080109 | | | | | BOEM/SOL Internal | Summary of Impacts Table | NO | | DVD15 |
| CW0000334935 | CW0000334935 | 1 | 20080110 | Oynes, Chris <Chris.Oynes@mms.gov> | Gould, Gregory <Greg.Gould@mms.gov> | MMS | MMS | EMAIL | Re: Mississippi CIAP | NO | | DVD15 |
| CW0000334936 | CW0000334938 | 3 | 20080110 | Gould, Gregory <Greg.Gould@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Mississippi CIAP | NO | | DVD15 |
| CW0000334939 | CW0000334941 | 3 | 20080112 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: PCS | NO | | DVD15 |
| CW0000334942 | CW0000335002 | 61 | 20071221 | | | | | BOEM/SOL Internal | Working DRAFT: Subpart B—Issuance of OCS Alternative Energy Leases | NO | | DVD15 |
| CW0000335003 | CW0000335005 | 3 | 20080115 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | OCS Policy Committee - Agenda Assignments | NO | | DVD15 |
| CW0000335006 | CW0000335028 | 23 | 20070021 | | | MMS | | Meeting Materials | OCS Policy Committee Meeting | NO | | DVD15 |
| CW0000335029 | CW0000335029 | 1 | 20080116 | Oynes, Chris <Chris.Oynes@mms.gov> | Powers, Timothy <Timothy.Powers@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind draft EIS | NO | | DVD15 |
| CW0000335030 | CW0000335030 | 1 | 20080116 | Oynes, Chris <Chris.Oynes@mms.gov> | Powers, Timothy <Timothy.Powers@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind draft EIS | NO | | DVD15 |
| CW0000335031 | CW0000335065 | 35 | 20080117 | | | MMS | | BOEM/SOL Internal | Working DRAFT: FY 2009 PERFORMANCE BUDGET ESTIMATE MMS | NO | | DVD15 |
| CW0000335066 | CW0000335067 | 2 | 20070117 | | | MMS | | BOEM/SOL Internal | Working DRAFT: 2009 MMS Performance Budget Justifications | NO | | DVD15 |
| CW0000335068 | CW0000335068 | 1 | 20080119 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind elect. cost | NO | | DVD15 |
| CW0000335069 | CW0000335076 | 8 | 20080124 | | | OEMM | | No Doctype | FY 2009 Performance Budget Request | NO | | DVD15 |
| CW0000335077 | CW0000335079 | 3 | 20080124 | | | OEMM | | No Doctype | FY 2009 Performance Budget Request | NO | | DVD15 |
| CW0000335080 | CW0000335086 | 7 | 20080124 | | | DOI | | No Doctype | FY 2009 Performance Budget Request | NO | | DVD15 |
| CW0000335087 | CW0000335087 | 1 | 20080126 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | ASLM Priorities- for Senior Staff Retreat | NO | | DVD15 |
| CW0000335088 | CW0000335088 | 1 | 20080130 | Jeremy Firestone <jf@UDel.Edu> | Rodney Cluck <rodney.cluck@mms.gov>; Oynes, Chris <chris.oynes@mms.gov>; Boatman, Mary C <mary.boatman@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | University of Delaware | MMS | EMAIL | FW: European Offshore Wind 2007: proceedings | NO | | DVD15 |
| CW0000335089 | CW0000335089 | 1 | 20080204 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Extended MMS Deadline on Cape Wind DEIS | NO | | DVD15 |
| CW0000335090 | CW0000335092 | 3 | 20080204 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: MMS Comment Period | NO | | DVD15 |
| CW0000335093 | CW0000335093 | 1 | 20080206 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Mr. Luthi - please allow at least a 150 day comment period to review the DEIS regarding the Cape Wind project! | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000335094 | CW0000335094 | 1 | 20080206 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Mr. Luthi - please allow at least a 150 day comment period to review the DEIS regarding the Cape Wind project! | NO | | DVD15 |
| CW0000335095 | CW0000335095 | 1 | 20080206 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Mr. Luthi - please allow at least a 150 day comment period to review the DEIS regarding the Cape Wind project! | NO | | DVD15 |
| CW0000335096 | CW0000335099 | 4 | 20080207 | Good, Keith <Keith.Good@mms.gov> | Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Information | NO | | DVD15 |
| CW0000335100 | CW0000335103 | 4 | 20080207 | Anderson, James <James.Anderson2@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Information | NO | | DVD15 |
| CW0000335104 | CW0000335106 | 3 | 20080201 | Randall Luthi | | MMS | | Press Release/News Article | The Bear Necessities | NO | | DVD15 |
| CW0000335107 | CW0000335122 | 16 | 20080305 | Randall Luthi | | MMS | | Meeting Materials | OCS Policy Committee Meeting Draft Opening Remarks | NO | | DVD15 |
| CW0000335123 | CW0000335142 | 20 | 20080305 | | | MMS | | BOEM/SOL Internal | Working DRAFT: OCS Policy Committee Meeting | NO | | DVD15 |
| CW0000335143 | CW0000335161 | 19 | 20080220 | | | MMS | | Meeting Materials | Coordination of Offshore Operations and Leasing Meeting (COOL) | NO | | DVD15 |
| CW0000335162 | CW0000335180 | 19 | 20080305 | Randall Luthi | | MMS | | Meeting Materials | Working DRAFT: OCS Policy Committee Meeting Opening Remarks | NO | | DVD15 |
| CW0000335181 | CW0000335181 | 1 | 20080226 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Cod Times Newspaper Article Briefing Paper | NO | | DVD15 |
| CW0000335182 | CW0000335186 | 5 | 0 | | | | | | | NO | | DVD15 |
| CW0000335187 | CW0000335196 | 10 | 0 | | | | | | | NO | | DVD15 |
| CW0000335197 | CW0000335206 | 10 | 20080226 | | | MMS | | BOEM/SOL Internal | DRAFT: Notice of Nominations Received for Limited Alternative Energy Leases on the OCS  and Initiation of Coordination and Consultation | NO | | DVD15 |
| CW0000335207 | CW0000335207 | 1 | 20080226 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind DEIS  comment update | NO | | DVD15 |
| CW0000335208 | CW0000335208 | 1 | 20080227 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS  comment update | NO | | DVD15 |
| CW0000335209 | CW0000335211 | 3 | 20080227 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind DEIS  comment update | NO | | DVD15 |
| CW0000335212 | CW0000335215 | 4 | 20080228 | | | | | BOEM/SOL Internal | Eight in '08 Report: Priority Issue 3—Alternative Energy | NO | | DVD15 |
| CW0000335216 | CW0000335218 | 3 | 20080225 | | | | | BOEM/SOL Internal | Summary of Rulemaking Activities | NO | | DVD15 |
| CW0000335219 | CW0000335220 | 2 | 0 | | | | | | | NO | | DVD15 |
| CW0000335221 | CW0000335221 | 1 | 20080301 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Monday, March 3 Media Interview Schedule | NO | | DVD15 |
| CW0000335222 | CW0000335222 | 1 | 20080301 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Monday, March 3 Media Interview Schedule | NO | | DVD15 |
| CW0000335223 | CW0000335236 | 14 | 20080308 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Lease of Submerged Lands for Alternative Energy Activities on the OCS | NO | | DVD15 |
| CW0000335237 | CW0000335239 | 3 | 20080313 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov>; McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Request from Rep. Delahunt | NO | | DVD15 |
| CW0000335240 | CW0000335240 | 1 | 20080313 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Request from Rep. Delahunt | NO | | DVD15 |
| CW0000335241 | CW0000335241 | 1 | 20080314 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; McQuilliams, Jully <Jully.McQuilliams@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | Re: Request from Rep. Delahunt | NO | | DVD15 |
| CW0000335242 | CW0000335261 | 20 | 20080220 | | | MMS | | Meeting Materials | Coordination of Offshore Operations and Leasing Meeting (COOL) | NO | | DVD15 |
| CW0000335262 | CW0000335264 | 3 | 20080314 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Request from Rep. Delahunt | NO | | DVD15 |
| CW0000335265 | CW0000335277 | 13 | 20080314 | Marshall Rose | | MMS | | Meeting Materials | Part 285 – Alternative Energy and Alternate Uses of Existing Facilities on the OCS, Lease Issuance and Payments Subparts B and E | NO | | DVD15 |
| CW0000335278 | CW0000335314 | 37 | 20080401 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM Presentation | NO | | DVD15 |
| CW0000335315 | CW0000335342 | 28 | 20080401 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM Presentation | NO | | DVD15 |
| CW0000335343 | CW0000335346 | 4 | 20080325 | Levine, Joseph <Joseph.Levine@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Saucier, Michael <Michael.Saucier@mms.gov> | MMS | MMS | EMAIL | RE: met tower visit - Cape Wind | NO | | DVD15 |
| CW0000335347 | CW0000335352 | 6 | 20080301 | | | MMS | | BOEM/SOL Internal | Alternative Energy (AE) General Check List | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000335353 | CW0000335383 | 31 | 20080401 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM Presentation | NO | | DVD15 |
| CW0000335384 | CW0000335403 | 20 | 20080324 | | | | | BOEM/SOL Internal | Working DRAFT: Tactical plan suggestions to address critical OMM issues in the next 1-2 years | NO | | DVD15 |
| CW0000335404 | CW0000335434 | 31 | 20080401 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM Presentation | NO | | DVD15 |
| CW0000335435 | CW0000335437 | 3 | 20080403 | Levine, Joseph <Joseph.Levine@mms.gov> | Levine, Joseph <Joseph.Levine@mms.gov>; Slitor, Doug <Doug.Slitor@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; | MMS | Multiple | EMAIL | Cape Wind Met Tower On Site Evaluation - MMS/USCG/COE | NO | | DVD15 |
| CW0000335438 | CW0000335474 | 37 | 20080415 | Chris Oynes | | MMS | | Meeting Materials | State of the Ocean Energy Industry | NO | | DVD15 |
| CW0000335475 | CW0000335496 | 22 | 20080415 | Chris Oynes | | MMS | | Meeting Materials | State of the Ocean Energy Industry | NO | | DVD15 |
| CW0000335497 | CW0000335499 | 3 | 20080409 | Levine, Joseph <Joseph.Levine@mms.gov> | Levine, Joseph <Joseph.Levine@mms.gov>; Nedorostek, David <David.Nedorostek@mms.gov>; Woodworth, Thomas C. <Thomas.Woodworth@mms.gov>; Wilson, Judy <Judy.Wilson@mms.gov>; Elliott, Michael J NAE <Michael.J.Elliott@usace.army.mil>; Bouzigard, Kelly <Kelly.B | MMS | Multiple | EMAIL | RE: Cape Wind Met Tower On Site Evaluation - MMS/USCG/COE | NO | | DVD15 |
| CW0000335500 | CW0000335522 | 23 | 0 | | | | | | | NO | | DVD15 |
| CW0000335523 | CW0000335593 | 71 | 20080415 | | | ORRAP | | Meeting Materials | Ocean Research and Resources Advisory Panel Briefing Book | NO | | DVD15 |
| CW0000335594 | CW0000335594 | 1 | 20080416 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Email for the "AE Lease" Efforts | NO | | DVD15 |
| CW0000335595 | CW0000335597 | 3 | 20080418 | Goll, John <John.Goll@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD15 |
| CW0000335598 | CW0000335611 | 14 | 20080318 | | | MRM | | Meeting Materials | DRAFT: MRM/OMM Offshore Steering Committee | NO | | DVD15 |
| CW0000335612 | CW0000335626 | 15 | 0 | | | | | | | NO | | DVD15 |
| CW0000335627 | CW0000335629 | 3 | 20080422 | Orr, Renee <Renee.Orr@mms.gov> | Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | RE: Assignment to develop a commercial lease form for alternative energy | NO | | DVD15 |
| CW0000335630 | CW0000335630 | 1 | 20080423 | Levine, Joseph <Joseph.Levine@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Met Tower On Site Evaluation - MMS/USCG/COE | NO | | DVD15 |
| CW0000335631 | CW0000335631 | 1 | 20080425 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Blue H | NO | | DVD15 |
| CW0000335632 | CW0000335632 | 1 | 20080425 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Information Memorandum for Deputy Secretary on Cape Wind and Rhode Island RFP for Offshore Wind | NO | | DVD15 |
| CW0000335633 | CW0000335633 | 1 | 20080425 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Information Memorandum for Deputy Secretary on Cape Wind and Rhode Island RFP for Offshore Wind | NO | | DVD15 |
| CW0000335634 | CW0000335634 | 1 | 20080425 | Oynes, Chris <Chris.Oynes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Information Memorandum for Deputy Secretary on Cape Wind and Rhode Island RFP for Offshore Wind | NO | | DVD15 |
| CW0000335635 | CW0000335690 | 56 | 20090101 | | | DOI | | BOEM/SOL Internal | Fiscal Years 2009-2011 Studies Development Plan Alternative Energy | NO | | DVD15 |
| CW0000335691 | CW0000335693 | 3 | 20080509 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | NJ pushes windfarm | NO | | DVD15 |
| CW0000335694 | CW0000335694 | 1 | 20080516 | Hagerty, Curry L <Curry.Hagerty@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Goll, John <John.Goll@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Syms, Harold <Harold.Syms@mms.gov>; Danenberger, Elmer <Elmer.Danenber | MMS | MMS | EMAIL | Working Draft of Commercial Lease Form for Alternative Energy (Generic) | NO | | DVD15 |
| CW0000335695 | CW0000335695 | 1 | 20080604 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: AE 8 in 08 Report | NO | | DVD15 |
| CW0000335696 | CW0000335696 | 1 | 20080616 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: From Congressman Delahunt | NO | | DVD15 |
| CW0000335697 | CW0000335697 | 1 | 20080617 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Briefing on Status of Draft Cape Wind Lease Exhibit | NO | | DVD15 |
| CW0000335698 | CW0000335700 | 3 | 20080618 | | | | | BOEM/SOL Internal | Status Report on Preparation of Potential Cape Wind Lease Exhibit AD/OEMM Briefing | NO | | DVD15 |
| CW0000335701 | CW0000335701 | 1 | 20080618 | Oynes, Chris <Chris.Oynes@mms.gov> | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | MMS | MMS | EMAIL | RE: Briefing on Status of Draft Cape Wind Lease Exhibit | NO | | DVD15 |
| CW0000335702 | CW0000335702 | 1 | 20080618 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Lease Exhibit: Draft Email as requested | NO | | DVD15 |
| CW0000335703 | CW0000335703 | 1 | 20080619 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Materials for the 11 a.m. | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000335704 | CW0000335704 | 1 | 20080619 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Materials for the 11 a.m. | NO | | DVD15 |
| CW0000335705 | CW0000335705 | 1 | 20080619 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Lease Exhibit: Draft Email as requested | NO | | DVD15 |
| CW0000335706 | CW0000335706 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000335707 | CW0000335710 | 4 | 20080620 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Organizations-- Correction | NO | | DVD15 |
| CW0000335711 | CW0000335714 | 4 | 20080620 | Oynes, Chris <Chris.Oynes@mms.gov> | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | MMS | MMS | EMAIL | RE: Alternative Energy Organizations-- Correction | NO | | DVD15 |
| CW0000335715 | CW0000335717 | 3 | 20080709 | Shane Wolfe, Blossom Robinson | | DOI | | Press Release/News Article | MMS Proposes Offshore Alternative Energy and Alternate Use Regulations | NO | | DVD15 |
| CW0000335718 | CW0000335720 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000335721 | CW0000335721 | 1 | 20080705 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD15 |
| CW0000335722 | CW0000335722 | 1 | 20080705 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD15 |
| CW0000335723 | CW0000335723 | 1 | 20080707 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD15 |
| CW0000335724 | CW0000335724 | 1 | 20080711 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Monday's 1pm meeting on IP | NO | | DVD15 |
| CW0000335725 | CW0000335727 | 3 | 20080715 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Proposed Comprehensive Overview Meeting on Cape Wind | NO | | DVD15 |
| CW0000335728 | CW0000335729 | 2 | 20080714 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD15 |
| CW0000335730 | CW0000335730 | 1 | 20080717 | McQuilliams, Jully <Jully.McQuilliams@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: revised OMM 101 slides | NO | | DVD15 |
| CW0000335731 | CW0000335733 | 3 | 20080714 | | | MMS | | BOEM/SOL Internal | DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD15 |
| CW0000335734 | CW0000335734 | 1 | 20080725 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Call me | NO | | DVD15 |
| CW0000335735 | CW0000335737 | 3 | 20080725 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Orientation Session and Brown Bag Lunch | NO | | DVD15 |
| CW0000335738 | CW0000335741 | 4 | 20080725 | Oynes, Chris <Chris.Oynes@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Orientation Session and Brown Bag Lunch | NO | | DVD15 |
| CW0000335742 | CW0000335742 | 1 | 20080729 | | | MMS | | BOEM/SOL Internal | Alternative Energy Rulemaking & Cape Wind Critical Action Dates | NO | | DVD15 |
| CW0000335743 | CW0000335755 | 13 | 20080801 | | | MMS | | Meeting Materials | Where is OEMM Headed? | NO | | DVD15 |
| CW0000335756 | CW0000335768 | 13 | 0 | | | | | | | NO | | DVD15 |
| CW0000335769 | CW0000335770 | 2 | 20080808 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Draft Cape Wind Lease Form -- for Initial Internal Review | NO | | DVD15 |
| CW0000335771 | CW0000335772 | 2 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Draft Cape Wind Lease Form -- for Initial Internal Review | NO | | DVD15 |
| CW0000335773 | CW0000335774 | 2 | 20080808 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Draft Cape Wind Lease Form -- for Initial Internal Review | NO | | DVD15 |
| CW0000335775 | CW0000335777 | 3 | 20080808 | | | | | BOEM/SOL Internal | Draft Financial Assurance Requirements for Wind Development on State and Federal Lands Summary of Initial Findings | NO | | DVD15 |
| CW0000335778 | CW0000335778 | 1 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meeting with Director re Cape Wind Lease | NO | | DVD15 |
| CW0000335779 | CW0000335779 | 1 | 20080808 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meeting with Director re Cape Wind Lease | NO | | DVD15 |
| CW0000335780 | CW0000335780 | 1 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Meetings w/Chris on 8/21 | NO | | DVD15 |
| CW0000335781 | CW0000335781 | 1 | 20080808 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Meeting with Director re Cape Wind Lease | NO | | DVD15 |
| CW0000335782 | CW0000335782 | 1 | 20080825 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Meeting with Director re Cape Wind Lease | NO | | DVD15 |
| CW0000335783 | CW0000335792 | 10 | 20080714 | | | MMS | | Meeting Materials | Eight in '08 Report on Task Force 3: Integration of the Alternative Energy Program | NO | | DVD15 |
| CW0000335793 | CW0000335793 | 1 | 20080821 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Proposed materials for Directorate Briefing, Friday, 9:30am | NO | | DVD15 |
| CW0000335794 | CW0000335796 | 3 | 20080808 | | | MMS | MMS | BOEM/SOL Internal | Financial Assurance Requirements for Wind Development on State and Federal Lands - Summary of Initial Findings | NO | | DVD15 |
| CW0000335797 | CW0000335797 | 1 | 20080825 | Barre, Michael <Michael.Barre@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Out of Office AutoReply: Updated: Cape Wind Project Update w/FWS | NO | | DVD15 |
| CW0000335798 | CW0000335798 | 1 | 20080825 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Updated: Cape Wind Project Update w/FWS | NO | | DVD15 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000335799 | CW0000335799 | 1 | 20080825 | Orr, Renee <Renee.Orr@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Updated: Cape Wind Project Update w/FWS | NO | | DVD15 |
| CW0000335800 | CW0000335819 | 20 | 0 | | | | | | | NO | | DVD15 |
| CW0000335820 | CW0000335820 | 1 | 20080909 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | AEP- bus plan Paragraph on question 1- business plan | NO | | DVD15 |
| CW0000335821 | CW0000335821 | 1 | 20080909 | Mazzullo, Angela <Angela.Mazzullo@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: AEP- bus plan Paragraph on question 1- business plan | NO | | DVD15 |
| CW0000335822 | CW0000335824 | 3 | 20080911 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | U.S. Offshore Wind Projects Move Closer To Reality | NO | | DVD15 |
| CW0000335825 | CW0000335825 | 1 | 20080922 | Smith, David <David.Smith@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Your Question on MMS Approval of Projects | NO | | DVD15 |
| CW0000335826 | CW0000335826 | 1 | 20080922 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Your Question on MMS Approval of Projects | NO | | DVD15 |
| CW0000335827 | CW0000335827 | 1 | 20080922 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Your Question on MMS Approval of Projects | NO | | DVD15 |
| CW0000335828 | CW0000335833 | 6 | 20080922 | | | MMS | | BOEM/SOL Internal | Alternative Energy – Alternate Use Policy Issues | NO | | DVD15 |
| CW0000335834 | CW0000335836 | 3 | 20080923 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Your Question on MMS Approval of Projects | NO | | DVD15 |
| CW0000335837 | CW0000335837 | 1 | 20080925 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | Dates | NO | | DVD15 |
| CW0000335838 | CW0000335840 | 3 | 20080925 | | | MMS | | BOEM/SOL Internal | MMS Priorities | NO | | DVD15 |
| CW0000335841 | CW0000335841 | 1 | 20080925 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Dates | NO | | DVD15 |
| CW0000335842 | CW0000335842 | 1 | 20080925 | | | MMS | | BOEM/SOL Internal | MMS Priorities | NO | | DVD15 |
| CW0000335843 | CW0000335844 | 2 | 20080925 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Dates | NO | | DVD15 |
| CW0000335845 | CW0000335845 | 1 | 20080925 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Priorities | NO | | DVD15 |
| CW0000335846 | CW0000335847 | 2 | 20080925 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Dates | NO | | DVD15 |
| CW0000335848 | CW0000335848 | 1 | 20080925 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Priorities | NO | | DVD15 |
| CW0000335849 | CW0000335851 | 3 | 20080925 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Dates | NO | | DVD15 |
| CW0000335852 | CW0000335854 | 3 | 20080925 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Dates | NO | | DVD15 |
| CW0000335855 | CW0000335857 | 3 | 20080925 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Priorities | NO | | DVD15 |
| CW0000335858 | CW0000335859 | 2 | 20080930 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov> | MMS | MMS | EMAIL | RE: Dates | NO | | DVD15 |
| CW0000335860 | CW0000335861 | 2 | 20080930 | Rose, Marshall <Marshall.Rose@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Material for 9am on AE Rule | NO | | DVD15 |
| CW0000335862 | CW0000335868 | 7 | 20081001 | | | MMS | | BOEM/SOL Internal | Alternative Energy – Alternate Use Policy Issues | NO | | DVD15 |
| CW0000335869 | CW0000335869 | 1 | 20081001 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | ASLM Meeting Friday | NO | | DVD15 |
| CW0000335870 | CW0000335872 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000335873 | CW0000335873 | 1 | 20081001 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: ASLM Meeting Friday | NO | | DVD15 |
| CW0000335874 | CW0000335874 | 1 | 20081001 | Orr, Renee <Renee.Orr@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: ASLM Meeting Friday | NO | | DVD15 |
| CW0000335875 | CW0000335875 | 1 | 20081004 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Transmittal Email:  FW: USCG 06 Authorization section 414 | NO | | DVD15 |
| CW0000335876 | CW0000335876 | 1 | 20081007 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind Status | NO | | DVD15 |
| CW0000335877 | CW0000335877 | 1 | 20081007 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Status | NO | | DVD15 |
| CW0000335878 | CW0000335878 | 1 | 20081008 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Status | NO | | DVD15 |
| CW0000335879 | CW0000335879 | 1 | 20081008 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Status | NO | | DVD15 |
| CW0000335880 | CW0000335883 | 4 | 20081009 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000335884 | CW0000335888 | 5 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Coast Guard Announces Independent Study Of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD15 |
| CW0000335889 | CW0000335889 | 1 | 20081009 | Decker, Karen <Karen.Decker@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Dial-in Information for Friday's Cape Wind Status Updates meeting | NO | | DVD15 |
| CW0000335890 | CW0000335893 | 4 | 20081021 | Oynes, Chris <Chris.Oynes@mms.gov> | | MMS | MMS | EMAIL | Offshore wind--1/21 clips | NO | | DVD15 |
| CW0000335894 | CW0000335894 | 1 | 20081022 | Kendall, James <James.Kendall@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - Rodney move | NO | | DVD15 |
| CW0000335895 | CW0000335897 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000335898 | CW0000335900 | 3 | 20081029 | Good, Keith <Keith.Good@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Tuesday COB Deadline on Post Hearing questions from House Nat. Res 9-18-08 hearing on RIK | NO | | DVD15 |
| CW0000335901 | CW0000335908 | 8 | 20080918 | | | MMS | | Meeting Materials | Questions for the record by the Honorable Don Young hearing entitled: "Recent Interior Department Inspector General Investigations on Federal Oil and Gas Royalty Collections.",NO" | | | DVD15 |
| CW0000335909 | CW0000335909 | 1 | 20081030 | Oynes, Chris <Chris.Oynes@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Weekly Highlights Report October 29, 2008 | NO | | DVD15 |
| CW0000335910 | CW0000335912 | 3 | 20081030 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Weekly Highlights Report October 29, 2008 | NO | | DVD15 |
| CW0000335913 | CW0000335915 | 3 | 20081030 | Oynes, Chris <Chris.Oynes@mms.gov> | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Weekly Highlights Report October 29, 2008 | NO | | DVD15 |
| CW0000335916 | CW0000335916 | 1 | 20081104 | Grable, Vanessa <Vanessa.Grable@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Unfunded Needs List for your review and discussion with managers | NO | | DVD15 |
| CW0000335917 | CW0000335922 | 6 | 20081021 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Meeting with Secretary Kempthorne on Priorities | NO | | DVD15 |
| CW0000335923 | CW0000335923 | 1 | 20081112 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: USCG contact | NO | | DVD15 |
| CW0000335924 | CW0000335924 | 1 | 20081112 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: USCG contact | NO | | DVD15 |
| CW0000335925 | CW0000335925 | 1 | 20081112 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: USCG contact | NO | | DVD15 |
| CW0000335926 | CW0000335926 | 1 | 20081112 | Oynes, Chris <Chris.Oynes@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Moore, David M. <David.Moore@mms.gov> | MMS | MMS | EMAIL | FW: USCG contact | NO | | DVD15 |
| CW0000335927 | CW0000335929 | 3 | 20081112 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: USCG contact | NO | | DVD15 |
| CW0000335930 | CW0000335930 | 1 | 20081113 | Oynes, Chris <Chris.Oynes@mms.gov> | White, Amy <Amy.White@mms.gov> | MMS | MMS | EMAIL | FW: AE rule | NO | | DVD15 |
| CW0000335931 | CW0000335931 | 1 | 20081117 | Detweiler, George <George.H.Detweiler@uscg.mil> | Cluck, Rodney <Rodney.E.Cluck@MMS.gov>; Woodworth, Thomas C. <Thomas.Woodworth@MMS.gov>; Bornholdt, Maureen <Maureen.Bornholdt@MMS.gov>; Moore, David M. <david.moore@MMS.gov>; Oynes, Chris <Chris.Oynes@MMS.gov> | USCG | MMS | EMAIL | Coast Guard Comments to DEIS | NO | | DVD15 |
| CW0000335932 | CW0000335932 | 1 | 20081117 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Status--Nov. 17, 08 | NO | | DVD15 |
| CW0000335933 | CW0000335936 | 4 | 20081126 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Alternative Energy Narratives for Decision Document | NO | | DVD15 |
| CW0000335937 | CW0000335956 | 20 | 20080220 | | | MMS | | Meeting Materials | Notes from Coordination of Offshore Operations and Leasing Meeting (COOL) | NO | | DVD15 |
| CW0000335957 | CW0000335960 | 4 | 20081202 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | CG study | NO | | DVD15 |
| CW0000335961 | CW0000335984 | 24 | 20081126 | | | | | BOEM/SOL Internal | Working DRAFT: Beaufort Sea | NO | | DVD15 |
| CW0000335985 | CW0000335985 | 1 | 20081202 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: need info | NO | | DVD15 |
| CW0000335986 | CW0000335987 | 2 | 20081202 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: need info | NO | | DVD15 |
| CW0000335988 | CW0000335988 | 1 | 20081205 | Oynes, Chris <Chris.Oynes@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: OAEP Weekly Update - Period Dec 14-20, 2008 | NO | | DVD15 |
| CW0000335989 | CW0000335991 | 3 | 20081205 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Coast Guard Signs off on Cape Wind | NO | | DVD15 |
| CW0000335992 | CW0000335993 | 2 | 20081205 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Coast Guard Signs off on Cape Wind | NO | | DVD15 |
| CW0000335994 | CW0000336087 | 94 | 20081205 | | | | | BOEM/SOL Internal | I. Summary of Decision—Draft Proposed Program for 2010-2015 | NO | | DVD15 |
| CW0000336088 | CW0000336088 | 1 | 20081205 | Decker, Karen <Karen.Decker@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Added meeting to your calendar for Monday, Dec. 8th | NO | | DVD15 |
| CW0000336089 | CW0000336090 | 2 | 20081205 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Coast Guard Signs off on Cape Wind | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000336091 | CW0000336184 | 94 | 20081205 | | | | | BOEM/SOL Internal | I. Summary of Decision—Draft Proposed Program for 2010-2015 | NO | | DVD15 |
| CW0000336185 | CW0000336187 | 3 | 20081210 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: OPA Combined Daily Activity Report, Tuesday, December 9, 2008 | NO | | DVD15 |
| CW0000336188 | CW0000336191 | 4 | 20081210 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: OPA Combined Daily Activity Report, Tuesday, December 9, 2008 | NO | | DVD15 |
| CW0000336192 | CW0000336194 | 3 | 20081210 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Article on cape wind | NO | | DVD15 |
| CW0000336195 | CW0000336210 | 16 | 0 | | | | | | | NO | | DVD15 |
| CW0000336211 | CW0000336211 | 1 | 20081211 | Wiggin, Ann <Ann.Wiggin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | DOE report is final | NO | | DVD15 |
| CW0000336212 | CW0000336212 | 1 | 20081212 | Oynes, Chris <Chris.Oynes@mms.gov> | Wiggin, Ann <Ann.Wiggin@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: DOE report is final | NO | | DVD15 |
| CW0000336213 | CW0000336216 | 4 | 20081212 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | 12/12 article Cape Wind- Coast Guard | NO | | DVD15 |
| CW0000336217 | CW0000336256 | 40 | 20081201 | Paul Cicio | | Industrial Energy Consumers of America | | Meeting Materials | Presentation: Energy, the Consumer and Jobs | NO | | DVD15 |
| CW0000336257 | CW0000336279 | 23 | 20081209 | Nick Tew | | Geological Survey of Alabama | | Meeting Materials | OCS Policy without Moratoria? Presentation | NO | | DVD15 |
| CW0000336280 | CW0000336295 | 16 | 20081218 | Brian Van Pay | | DOS | | Meeting Materials | The US Extended Continental Shelf (ECS) Presentation | NO | | DVD15 |
| CW0000336296 | CW0000336299 | 4 | 20081210 | | | MMS | | BOEM/SOL Internal | Working DRAFT: OCS Policy Committee Resolution Regarding Former OCS Drilling Moratoria Areas Proposed Amendments | NO | | DVD15 |
| CW0000336300 | CW0000336300 | 1 | 20081230 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind consultations | NO | | DVD15 |
| CW0000336301 | CW0000336301 | 1 | 20090107 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: action plan for DPP and others - announcement day | NO | | DVD15 |
| CW0000336302 | CW0000336302 | 1 | 20090107 | Good, Keith <Keith.Good@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: URGENT REFERRAL: HRG #414 - DOI Questions for the Record from 9/18/08 Hearing | NO | | DVD15 |
| CW0000336303 | CW0000336303 | 1 | 20090107 | | | MMS | | BOEM/SOL Internal | Offshore Alternative Energy Program Accomplishments | NO | | DVD15 |
| CW0000336304 | CW0000336304 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000336305 | CW0000336313 | 9 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336314 | CW0000336322 | 9 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336323 | CW0000336323 | 1 | 20090108 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind ITM meeting | NO | | DVD15 |
| CW0000336324 | CW0000336324 | 1 | 20090108 | Smith, David <David.Smith@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ITM meeting | NO | | DVD15 |
| CW0000336325 | CW0000336325 | 1 | 20090108 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ITM meeting | NO | | DVD15 |
| CW0000336326 | CW0000336326 | 1 | 0 | | | | | | | NO | | DVD15 |
| CW0000336327 | CW0000336327 | 1 | 20090107 | | | MMS | | BOEM/SOL Internal | Offshore Alternative Energy Program Metrics | NO | | DVD15 |
| CW0000336328 | CW0000336340 | 13 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336341 | CW0000336344 | 4 | 20090114 | | | MMS | MMS | BOEM/SOL Internal | Pre-Brief for MMS Energy Announcements | NO | | DVD15 |
| CW0000336345 | CW0000336348 | 4 | 20090114 | | | MMS | MMS | BOEM/SOL Internal | Pre-Brief for MMS Energy Announcements | NO | | DVD15 |
| CW0000336349 | CW0000336362 | 14 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336363 | CW0000336376 | 14 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336377 | CW0000336377 | 1 | 20090112 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RI wind | NO | | DVD15 |
| CW0000336378 | CW0000336392 | 15 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336393 | CW0000336406 | 14 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336407 | CW0000336420 | 14 | 20090114 | Chris Oynes | | MMS | | Meeting Materials | State of OEMM to Offshore Steering Committee | NO | | DVD15 |
| CW0000336421 | CW0000336423 | 3 | 20090112 | Jennifer Golladay | Chris Oynes | MMS | MMS | Memo | Briefing Document: The Migratory Bird Treaty Act (MBTA) and Executive Order 13186 | NO | | DVD15 |
| CW0000336424 | CW0000336426 | 3 | 20090116 | Nicholas Pardi | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Announces Four Milestones in Energy Development | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000336427 | CW0000336427 | 1 | 20090116 | Smith, David <David.Smith@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov>; Haenny, Lesley <Lesley.Haenny@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; An | MMS | MMS | EMAIL | Transmittal Email: Script | NO | | DVD15 |
| CW0000336428 | CW0000336432 | 5 | 20090116 | | | MMS | | BOEM/SOL Internal | Energy Announcement Remarks | NO | | DVD15 |
| CW0000336433 | CW0000336433 | 1 | 20090116 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | 1/14/09 Mass wind call | NO | | DVD15 |
| CW0000336434 | CW0000336435 | 2 | 0 | | | | | | | NO | | DVD15 |
| CW0000336436 | CW0000336436 | 1 | 20090121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Internet Publishing Request for Cape Wind Project | NO | | DVD15 |
| CW0000336437 | CW0000336437 | 1 | 20090121 | Bryant, Jeryne <Jeryne.Bryant@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: OCSPC Mailing--Additional Items Added as 1/21/09 | NO | | DVD15 |
| CW0000336438 | CW0000336438 | 1 | 20090121 | Oynes, Chris <Chris.Oynes@mms.gov> | Shaffer, Stephen <Stephen.Shaffer@mms.gov>; Oliver, Marcia <Marcia.Oliver@mms.gov>; WebTeam <webteam@nbc.gov> | MMS | MMS, NBC | EMAIL | FW: Internet Publishing Request for Cape Wind Project | NO | | DVD15 |
| CW0000336439 | CW0000336439 | 1 | 20090121 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: CW Hill briefing papers | NO | | DVD15 |
| CW0000336440 | CW0000336443 | 4 | 20090121 | Rodney Cluck | | MMS | | Memo | Information Memorandum: Cape Wind Energy Project | NO | | DVD15 |
| CW0000336444 | CW0000336446 | 3 | 20090121 | | | MMS | | BOEM/SOL Internal | CW FEIS findings | NO | | DVD15 |
| CW0000336447 | CW0000336448 | 2 | 20090121 | | | MMS | | BOEM/SOL Internal | What mitigations are addressed in the Final EIS | NO | | DVD15 |
| CW0000336449 | CW0000336452 | 4 | 20090122 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Clips | NO | | DVD15 |
| CW0000336453 | CW0000336455 | 3 | 20090123 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Internet Publishing Request S/N: Maureen Bornholdt | NO | | DVD15 |
| CW0000336456 | CW0000336471 | 16 | 0 | | | | | | | NO | | DVD15 |
| CW0000336472 | CW0000336474 | 3 | 20090124 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Internet Publishing Request S/N: Maureen Bornholdt | NO | | DVD15 |
| CW0000336475 | CW0000336475 | 1 | 20090126 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: prepare briefings | NO | | DVD15 |
| CW0000336476 | CW0000336478 | 3 | 20090129 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind FEIS | NO | | DVD15 |
| CW0000336479 | CW0000336493 | 15 | 0 | | | | | | | NO | | DVD15 |
| CW0000336494 | CW0000336508 | 15 | 0 | | | | | | | NO | | DVD15 |
| CW0000336509 | CW0000336511 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000336512 | CW0000336512 | 1 | 20090205 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind and Alliance | NO | | DVD15 |
| CW0000336513 | CW0000336515 | 3 | 0 | | | | | | | NO | | DVD15 |
| CW0000336516 | CW0000336516 | 1 | 20090205 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: OPA Combined Daily Activity Report, Wednesday, Feb. 4, 2009 | NO | | DVD15 |
| CW0000336517 | CW0000336517 | 1 | 20090217 | Oynes, Chris <Chris.Oynes@mms.gov> | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Request for briefing paper | NO | | DVD15 |
| CW0000336518 | CW0000336518 | 1 | 20090219 | Dunagan, Casey C <Casey.Dunagan@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transition Update for Dept. Briefings | NO | | DVD15 |
| CW0000336519 | CW0000336519 | 1 | 20081124 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | OEMM - Cape Wind Energy Project Issue Paper | NO | | DVD15 |
| CW0000336520 | CW0000336520 | 1 | 20081124 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | OEMM - Offshore Alternative Energy Interim Policy | NO | | DVD15 |
| CW0000336521 | CW0000336523 | 3 | 20081209 | Maureen Bornholdt | | MMS | | BOEM/SOL Internal | OEMM - DOI/FERC Jurisdictional Issues with Alternative Energy | NO | | DVD15 |
| CW0000336524 | CW0000336524 | 1 | 20090123 | Walter D. Cruickshank | | MMS | | BOEM/SOL Internal | OEMM - Alternative Energy and Alternate Uses of Existing Facilities on the OCS Final Rule | NO | | DVD15 |
| CW0000336525 | CW0000336540 | 16 | 0 | | | | | | | NO | | DVD15 |
| CW0000336541 | CW0000336556 | 16 | 20090219 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Fact Sheet | NO | | DVD15 |
| CW0000336557 | CW0000336559 | 3 | 20090220 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Comment Period | NO | | DVD15 |
| CW0000336560 | CW0000336562 | 3 | 20090220 | Bennett, James F <James.Bennett2@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Cape Wind Comment Period | NO | | DVD15 |
| CW0000336563 | CW0000336578 | 16 | 20090114 | | | MMS | | Meeting Materials | Alternative Energy Status & Forecast Offshore Steering Committee | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000336579 | CW0000336579 | 1 | 20090220 | Good, Keith <Keith.Good@mms.gov> | Dunagan, Casey C <Casey.Dunagan@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Transition Update for Dept. Briefings | NO | | DVD15 |
| CW0000336580 | CW0000336582 | 3 | 20090220 | Dunagan, Casey C <Casey.Dunagan@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Transition Update for Dept. Briefings | NO | | DVD15 |
| CW0000336583 | CW0000336598 | 16 | 0 | | | | | | | NO | | DVD15 |
| CW0000336599 | CW0000336607 | 9 | 20090209 | | | | | Meeting Materials | OCS Policy Committee Members | NO | | DVD15 |
| CW0000336608 | CW0000336613 | 6 | 20090121 | | | | | Federal Register Notice | Federal Register Vol. 74 No. 12, 3631, Request for Comments on the Draft Proposed 5-Year OCS Oil and Gas Leasing Program for 2010 to 2015 and NOI to Prepare EIS | NO | | DVD15 |
| CW0000336614 | CW0000336617 | 4 | 20090223 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Energy Projects Pile Up | NO | | DVD15 |
| CW0000336618 | CW0000336621 | 4 | 20090223 | Reynolds, Julie <Julie.Reynolds@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Award Verbiage for tomorrow | NO | | DVD15 |
| CW0000336622 | CW0000336650 | 29 | 0 | | | | | | | NO | | DVD15 |
| CW0000336651 | CW0000336679 | 29 | 20090224 | Chris C. Oynes | | MMS | | Meeting Materials | Offshore Energy and Minerals Management Update | NO | | DVD15 |
| CW0000336680 | CW0000336708 | 29 | 0 | | | | | | | NO | | DVD15 |
| CW0000336709 | CW0000336723 | 15 | 20090225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind letters | NO | | DVD15 |
| CW0000336724 | CW0000336738 | 15 | 20090225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind letters | NO | | DVD15 |
| CW0000336739 | CW0000336753 | 15 | 20090225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind letters | NO | | DVD15 |
| CW0000336754 | CW0000336768 | 15 | 20090225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind letters | NO | | DVD15 |
| CW0000336769 | CW0000336783 | 15 | 20090225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape wind letters | NO | | DVD15 |
| CW0000336784 | CW0000336784 | 1 | 20090304 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FW: Updated version of Testimony for your review | NO | | DVD15 |
| CW0000336785 | CW0000336793 | 9 | 20090317 | | | | | Meeting Materials | Oral Statement of Chris Oynes | NO | | DVD15 |
| CW0000336794 | CW0000336798 | 5 | 20090316 | | | | | Meeting Materials | Renewable Energy Metrics Briefing | NO | | DVD15 |
| CW0000336799 | CW0000336885 | 87 | 20050504 | | | | | BOEM/SOL Internal | Performance Overview - Renewable Energy | NO | | DVD15 |
| CW0000336886 | CW0000336886 | 1 | 20090317 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | cape wind--ruling by the Massachusetts Energy Facilities Siting Board | NO | | DVD15 |
| CW0000336887 | CW0000336887 | 1 | 20090323 | Oynes, Chris <Chris.Oynes@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336888 | CW0000336888 | 1 | 20090323 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336889 | CW0000336889 | 1 | 20090323 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336890 | CW0000336890 | 1 | 20090323 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336891 | CW0000336891 | 1 | 20090323 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336892 | CW0000336894 | 3 | 20090323 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Briefing for Laura Davis | NO | | DVD15 |
| CW0000336895 | CW0000336897 | 3 | 20090324 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Chris Horrell and Cape Wind | NO | | DVD15 |
| CW0000336898 | CW0000336898 | 1 | 20090317 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: CW meeting today? | NO | | DVD15 |
| CW0000336899 | CW0000336916 | 18 | 0 | | | | | | | NO | | DVD15 |
| CW0000336917 | CW0000336934 | 18 | 20090401 | | | | | Meeting Materials | Offshore Energy and Minerals Management Orientation | NO | | DVD15 |
| CW0000336935 | CW0000336940 | 6 | 20090317 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Secretary DOI Committee on Energy and Natural Resources Hearing | NO | | DVD15 |
| CW0000336941 | CW0000336946 | 6 | 20090317 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Secretary DOI Committee on Energy and Natural Resources Hearing | NO | | DVD15 |
| CW0000336947 | CW0000336952 | 6 | 20090317 | | | MMS | DOI | BOEM/SOL Internal | Working DRAFT: Questions for the Honorable Ken Salazar Secretary DOI Committee on Energy and Natural Resources Hearing | NO | | DVD15 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000347777 | CW0000347777 | 1 | 20100405 | Rausenberger, Wyndy | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | Coordinating for Cape Wind ACHP response | NO | | DVD17 |
| CW0000347778 | CW0000347782 | 5 | 19750423 | | | | | Legal Document | LEXSEE Don't Tear It Down, Inc Plaintiffs, v. General Services Administration, Defendants Civil Action No. 74-381 | NO | | DVD17 |
| CW0000347783 | CW0000347799 | 17 | 20010330 | | | | | Legal Document | Committee to Save Cleveland's Huletts, Plaintiffs, v. COE, Defendants Case No. 1:99CV3046 | NO | | DVD17 |
| CW0000347800 | CW0000347800 | 1 | 20100407 | Rausenberger, Wyndy | wyndy@4email.net | DOI | DOI | EMAIL | Transmittal Email: FW: Examples of agency responses to ACHP comments | NO | | DVD17 |
| CW0000347801 | CW0000347801 | 1 | 20100408 | Rausenberger, Wyndy | John.P.Almeida@usace.army.mil | DOI | COE | EMAIL | RE: FOIA QUESTION | NO | | DVD17 |
| CW0000347802 | CW0000347803 | 2 | 20100304 | Samantha C. Greendeer | | Whyte Hirschboeck Dudek S.C. | MMS | Letter | Re: Freedom of Information Act Request | NO | | DVD17 |
| CW0000347804 | CW0000347804 | 1 | 20100412 | Rausenberger, Wyndy | John.Cossa@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Insert of combined DMR edts for STI alternative section | NO | | DVD17 |
| CW0000347805 | CW0000347812 | 8 | 20100402 | John L. Nau III | Kenneth Salazar | ACHP | DOI | Letter | Letter Transmitting Agency Comments: ACHP Comments on Cape Wind | NO | | DVD17 |
| CW0000347813 | CW0000347833 | 21 | 20100407 | Jessica Almy | James F. Bennett | Meyer Glitzenstein & Crystal | MMS | Letter | Re: Docket ID: MMS-2010-OMM-0006: Comments on the Cape Wind EA and Draft FONNSI; and Supplemental Sixty-Day Notice of Violations of the Endangered Species Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD17 |
| CW0000347834 | CW0000347836 | 3 | 20100420 | Rausenberger, Wyndy | John.Cossa@sol.doi.gov; Tim.Baker@sol.doi.gov; luke.hajek@usdoj.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI, DOJ | EMAIL | FW: FW: I have saved this letter on the computer system | NO | | DVD17 |
| CW0000347837 | CW0000347839 | 3 | 20100420 | Rausenberger, Wyndy | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: FW: I have saved this letter on the computer system | NO | | DVD17 |
| CW0000347840 | CW0000347843 | 4 | 20100820 | Dennis J. Duffy | James F. Bennett | CWA | MMS | Letter | Re: Docket ID: MMS-2010-OMM-0006; Reply of Cape Wind of Comments of APNS on the Cape Wind EA and Draft FONNSI and Supplemental 60- Day Notice Regarding Endangered Species Act | NO | | DVD17 |
| CW0000347844 | CW0000347954 | 111 | 20090320 | | | APNS | | Report/Study | Agency Comments: APNS Comments on FEIS for Cape Wind Volume I of IV | NO | | DVD17 |
| CW0000347955 | CW0000348061 | 107 | 20090320 | | | APNS | | Report/Study | Agency Comments: APNS Comments on the FEIS for Cape Wind Volume I of IV | NO | | DVD17 |
| CW0000348062 | CW0000348062 | 1 | 20100427 | Rausenberger, Wyndy | Norman.Froomer@mms.gov | DOI | MMS | EMAIL | General Communication: FW: link to NREL sea smoke info | NO | | DVD17 |
| CW0000348063 | CW0000348063 | 1 | 20100427 | Rausenberger, Wyndy | Norman.Froomer@mms.gov | DOI | MMS | EMAIL | RE: link to NREL sea smoke info | NO | | DVD17 |
| CW0000348064 | CW0000348064 | 1 | 20100427 | Rausenberger, Wyndy | gedens@mckennalong.com | DOI | McKenna Long & Aldridge | EMAIL | General Communication: RE: Permit list | NO | | DVD17 |
| CW0000348065 | CW0000348065 | 1 | 20100427 | | | | | BOEM/SOL Internal | EA insert on page 16 in section 6 Marine Mammals | NO | | DVD17 |
| CW0000336953 | CW0000336983 | 31 | 20090401 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OMM | NO | | DVD16 |
| CW0000336984 | CW0000337010 | 27 | 20090415 | Chris Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OEMM Budget Workshop | NO | | DVD16 |
| CW0000337011 | CW0000337035 | 25 | 20090415 | Chris C. Oynes | | MMS | | Meeting Materials | Current Emerging Issues in OEMM Budget Workshop | NO | | DVD16 |
| CW0000337036 | CW0000337036 | 1 | 20090420 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: final rule for offshore wind energy development | NO | | DVD16 |
| CW0000337037 | CW0000337037 | 1 | 20090420 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Project update briefing paper | NO | | DVD16 |
| CW0000337038 | CW0000337038 | 1 | 20090421 | Oynes, Chris <Chris.Oynes@mms.gov> | Blythe, Brad J <Brad.Blythe@mms.gov> | MMS | MMS | EMAIL | RE: FW: Cape Wind Project update briefing paper | NO | | DVD16 |
| CW0000337039 | CW0000337039 | 1 | 20090421 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Draft Comm Plan - Offshore Renewable Energy Framework | NO | | DVD16 |
| CW0000337040 | CW0000337040 | 1 | 20090421 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Draft Comm Plan - Offshore Renewable Energy Framework | NO | | DVD16 |
| CW0000337041 | CW0000337041 | 1 | 20090421 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: Draft Comm Plan - Offshore Renewable Energy Framework | NO | | DVD16 |
| CW0000337042 | CW0000337042 | 1 | 20090421 | Smith, David <David.Smith@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Draft Comm Plan - Offshore Renewable Energy Framework | NO | | DVD16 |
| CW0000337043 | CW0000337046 | 4 | 20090421 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Possible announcement Wed | NO | | DVD16 |
| CW0000337047 | CW0000337050 | 4 | 20090421 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Possible announcement Wed | NO | | DVD16 |
| CW0000337051 | CW0000337051 | 1 | 20090422 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Update | NO | | DVD16 |
| CW0000337052 | CW0000337054 | 3 | 20090422 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: President Obama, Secretary Salazar Announce Framework for Renewable Energy Development on the U.S. OCS | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000337055 | CW0000337059 | 5 | 20090422 | | | MMS | | BOEM/SOL Internal | OCS Renewable Energy Program Framework | NO | | DVD16 |
| CW0000337060 | CW0000337112 | 53 | 0 | | | | | | | NO | | DVD16 |
| CW0000337113 | CW0000337116 | 4 | 20090409 | | | DOI, FERC | | Legal Document | Unsigned: MOU between DOI and FERC | NO | | DVD16 |
| CW0000337117 | CW0000337117 | 1 | 20090512 | DENNIS.DAUGHERTY@sol.doi.gov | Oynes, Chris <Chris.Oynes@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind briefing | NO | | DVD16 |
| CW0000337118 | CW0000337118 | 1 | 20090512 | Oynes, Chris <Chris.Oynes@mms.gov> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind briefing | NO | | DVD16 |
| CW0000337119 | CW0000337119 | 1 | 20090520 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: AD Biweekly Report--Updated | NO | | DVD16 |
| CW0000337120 | CW0000337129 | 10 | 20090520 | | | MMS | | BOEM/SOL Internal | Environmental Division Biweekly Items for the AD/OEMM | NO | | DVD16 |
| CW0000337130 | CW0000337135 | 6 | 20090304 | Walter D. Cruickshank | Richard Cardinale | MMS | LMS | Memo | Information Memorandum for the Secretary of the Interior: Offshore Renewable Energy Information Request | NO | | DVD16 |
| CW0000337136 | CW0000337136 | 1 | 20090528 | Hauser, William <William.Hauser@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: renewable NTL's | NO | | DVD16 |
| CW0000337137 | CW0000337137 | 1 | 20090528 | White, Amy <Amy.White@mms.gov> | Hauser, William <William.Hauser@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: renewable NTL's | NO | | DVD16 |
| CW0000337138 | CW0000337138 | 1 | 20090528 | Smith, David <David.Smith@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Update for Betsy | NO | | DVD16 |
| CW0000337139 | CW0000337139 | 1 | 20090528 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Update for Betsy | NO | | DVD16 |
| CW0000337140 | CW0000337140 | 1 | 20090528 | Oynes, Chris <Chris.Oynes@mms.gov> | Smith, David <David.Smith@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Update for Betsy | NO | | DVD16 |
| CW0000337141 | CW0000337141 | 1 | 20090528 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind Update for Betsy | NO | | DVD16 |
| CW0000337142 | CW0000337145 | 4 | 20090529 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | FW: EEA News Release - Massachusetts Siting Board Grants State, Local Permits to Cape Wind | NO | | DVD16 |
| CW0000337146 | CW0000337148 | 3 | 20090601 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: MMS briefing | NO | | DVD16 |
| CW0000337149 | CW0000337152 | 4 | 20090601 | Oynes, Chris <Chris.Oynes@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: MMS briefing | NO | | DVD16 |
| CW0000337153 | CW0000337156 | 4 | 20090601 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: MMS briefing | NO | | DVD16 |
| CW0000337157 | CW0000337160 | 4 | 20090601 | Oynes, Chris <Chris.Oynes@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: MMS briefing | NO | | DVD16 |
| CW0000337161 | CW0000337178 | 18 | 20090602 | Chris Oynes | | MMS | | Meeting Materials | MMS Offshore Oil & Gas and Renewable Energy Programs | NO | | DVD16 |
| CW0000337179 | CW0000337181 | 3 | 20090603 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | RE: Communications Plan for IP leases | NO | | DVD16 |
| CW0000337182 | CW0000337184 | 3 | 20090601 | Frank Quimby, Nicholas Pardi | | DOI | | BOEM/SOL Internal | Working DRAFT: Interior Department Announces Proposed OCS Renewable Energy Limited Leases Offshore Delaware and New Jersey | NO | | DVD16 |
| CW0000337185 | CW0000337189 | 5 | 20090601 | | | MMS | | Press Release/News Article | MMS Fact Sheet: Proposed OCS Renewable Energy Limited Leases  *Off the Shores of Delaware and New Jersey | NO | | DVD16 |
| CW0000337190 | CW0000337192 | 3 | 20090608 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Pending apps | NO | | DVD16 |
| CW0000337193 | CW0000337225 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000337226 | CW0000337258 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000337259 | CW0000337291 | 33 | 20090409 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Questions for the Record | NO | | DVD16 |
| CW0000337292 | CW0000337324 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000337325 | CW0000337357 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000337358 | CW0000337391 | 34 | 20090409 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Questions for the Record | NO | | DVD16 |
| CW0000337392 | CW0000337424 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000337425 | CW0000337458 | 34 | 20090409 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Questions for the Record | NO | | DVD16 |
| CW0000337459 | CW0000337465 | 7 | 20090324 | | | OEMM, MRM | | Meeting Materials | DRAFT: OEMM/MRM Steering Committee Meeting Minutes | NO | | DVD16 |
| CW0000337466 | CW0000337466 | 1 | 20090324 | | | OEMM, MRM | | Meeting Materials | DRAFT: OEMM/MRM Steering Committee Meeting Agenda | NO | | DVD16 |
| CW0000337467 | CW0000337467 | 1 | 20090624 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: See Paul smythe on 106 cape wind | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000337468 | CW0000337468 | 1 | 20090629 | Cook, Karla <Karla.Cook@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Chris' calendar | NO | | DVD16 |
| CW0000337469 | CW0000337469 | 1 | 20090629 | Oynes, Chris <Chris.Oynes@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Chris' calendar | NO | | DVD16 |
| CW0000337470 | CW0000337472 | 3 | 20090713 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: NPI-106 Intro/Agreements seminars proposal | NO | | DVD16 |
| CW0000337473 | CW0000337477 | 5 | 20090518 | Jere Gibber | Christopher Horrell | National Preservation Institute | MMS | EMAIL | Re: Seminar Proposal – Section 106: An Introduction Section 106: Agreement Documents | NO | | DVD16 |
| CW0000337478 | CW0000337479 | 2 | 0 | | | | | | | NO | | DVD16 |
| CW0000337480 | CW0000337481 | 2 | 20090713 | | | | | Meeting Materials | Director's Staff Meeting OEMM Items of Interest | NO | | DVD16 |
| CW0000337482 | CW0000337485 | 4 | 20090713 | Oynes, Chris <Chris.Oynes@mms.gov> | Aronson, Ellen <Ellen.Aronson@mms.gov> | MMS | MMS | EMAIL | FW: NPI-106 Intro/Agreements seminars proposal | NO | | DVD16 |
| CW0000337486 | CW0000337486 | 1 | 20090714 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape wind for new director | NO | | DVD16 |
| CW0000337487 | CW0000337487 | 1 | 20090714 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape wind for new director | NO | | DVD16 |
| CW0000337488 | CW0000337488 | 1 | 20090715 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Mass. Indian Tribes Object to Wind Farm Proposal | NO | | DVD16 |
| CW0000337489 | CW0000337492 | 4 | 20090722 | Bennett, James F <James.Bennett@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | RE: Tribal Meeting timeline/cancellations | NO | | DVD16 |
| CW0000337493 | CW0000337519 | 27 | 20090727 | | | | | Meeting Materials | Section 18 and Draft Proposed Program for 2010-2015 | NO | | DVD16 |
| CW0000337520 | CW0000337522 | 3 | 20090817 | | | MMS | MMS | Meeting Materials | Director's Staff Meeting OEMM Items of Interest | NO | | DVD16 |
| CW0000337523 | CW0000337523 | 1 | 20090817 | Oynes, Chris <Chris.Oynes@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov>; Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | General Communication: mods to cape wind letter--106 | NO | | DVD16 |
| CW0000337524 | CW0000337524 | 1 | 20090817 | Oynes, Chris <Chris.Oynes@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | | EMAIL | Transmittal Email: FW: Re: ACHP Letter | NO | | DVD16 |
| CW0000337525 | CW0000337527 | 3 | 20090814 | Jennifer Golladay | | MMS | | BOEM/SOL Internal | Offshore Renewable Energy Resources | NO | | DVD16 |
| CW0000337528 | CW0000337528 | 1 | 20090818 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Re: ACHP Letter | NO | | DVD16 |
| CW0000337529 | CW0000337547 | 19 | 20090827 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000337548 | CW0000337555 | 8 | 0 | | | | | | | NO | | DVD16 |
| CW0000337556 | CW0000337571 | 16 | 0 | | | | | | | NO | | DVD16 |
| CW0000337572 | CW0000337576 | 5 | 20090626 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project Status | NO | | DVD16 |
| CW0000337577 | CW0000337577 | 1 | 20090902 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind meeting | NO | | DVD16 |
| CW0000337578 | CW0000337580 | 3 | 20090817 | | | MMS | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD16 |
| CW0000337581 | CW0000337628 | 48 | 20090917 | | | | | BOEM/SOL Internal | Table of Contents for the 21 issue papers | NO | | DVD16 |
| CW0000337629 | CW0000337633 | 5 | 20090917 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Potential REn projects | NO | | DVD16 |
| CW0000337634 | CW0000337637 | 4 | 20090731 | | | | | BOEM/SOL Internal | High Priority Goal - DOI - Renewable Energy Resources | NO | | DVD16 |
| CW0000337638 | CW0000337651 | 14 | 0 | | | | | | | NO | | DVD16 |
| CW0000337652 | CW0000337654 | 3 | 20090309 | | | | | BOEM/SOL Internal | Potential Commercial Offshore Renewable Energy Projects | NO | | DVD16 |
| CW0000337655 | CW0000337655 | 1 | 20090925 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Cape Wind 106 next week | NO | | DVD16 |
| CW0000337656 | CW0000337689 | 34 | 20090928 | | | MMS | | Meeting Materials | Overview of Renewable Energy Activities | NO | | DVD16 |
| CW0000337690 | CW0000337707 | 18 | 20090928 | | | MMS | | Meeting Materials | Overview of Renewable Energy Activities | NO | | DVD16 |
| CW0000337708 | CW0000337739 | 32 | 20090928 | | | MMS | | Meeting Materials | Overview of Renewable Energy Activities | NO | | DVD16 |
| CW0000337740 | CW0000337757 | 18 | 0 | | | | | | | NO | | DVD16 |
| CW0000337758 | CW0000337760 | 3 | 20090925 | | | DOI | | No Doctype | Preliminary DPP Congressional Comment Summary Table | NO | | DVD16 |
| CW0000337761 | CW0000337767 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000337768 | CW0000337779 | 12 | 20090925 | | | DOI | | No Doctype | Preliminary DPP Non Energy Industry Comment Summary Table | NO | | DVD16 |
| CW0000337780 | CW0000337782 | 3 | 20090925 | | | DOI | | No Doctype | Preliminary DPP Federal Comment Summary Table | NO | | DVD16 |
| CW0000337783 | CW0000337785 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000337786 | CW0000337792 | 7 | 20090925 | | | DOI | | No Doctype | Preliminary DPP State Level Comment Summary Table | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000337793 | CW0000337804 | 12 | 0 | | | | | | | NO | | DVD16 |
| CW0000337805 | CW0000337807 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000337808 | CW0000337811 | 4 | 20090731 | | | | | BOEM/SOL Internal | High Priority Goal - DOI - Renewable Energy Resources | NO | | DVD16 |
| CW0000337812 | CW0000337814 | 3 | 20090309 | | | MMS | MMS | BOEM/SOL Internal | Potential Commercial Offshore Renewable Energy Projects | NO | | DVD16 |
| CW0000337815 | CW0000337816 | 2 | 20091001 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Kendall, James <James.Kendall@mms.gov> | MMS | MMS | EMAIL | FW: Conversation with the MA SHPO | NO | | DVD16 |
| CW0000337817 | CW0000337819 | 3 | 20091005 | | | MMS | MMS | BOEM/SOL Internal | OEMM Items of Interest | NO | | DVD16 |
| CW0000337820 | CW0000337820 | 1 | 20091005 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: 4:00 meeting | NO | | DVD16 |
| CW0000337821 | CW0000337823 | 3 | 20091005 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: 4:00 meeting with APNS | NO | | DVD16 |
| CW0000337824 | CW0000337827 | 4 | 20091005 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | E & E Cape wind | NO | | DVD16 |
| CW0000337828 | CW0000337828 | 1 | 20091007 | Cook, Karla <Karla.Cook@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Invitation for Chris Oynes to Speak at Conference | NO | | DVD16 |
| CW0000337829 | CW0000337831 | 3 | 20091008 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind letter | NO | | DVD16 |
| CW0000337832 | CW0000337864 | 33 | 20091009 | | | MMS | | BOEM/SOL Internal | Information for Secretarial Decisions on Scoping for the 5-Year EIS for the 2010-2015 Program | NO | | DVD16 |
| CW0000337865 | CW0000337904 | 40 | 20091009 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000337905 | CW0000337905 | 1 | 20091013 | Textoris, Steven D <Steven.Textoris@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cover letter SHPO | NO | | DVD16 |
| CW0000337906 | CW0000337910 | 5 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | write up | NO | | DVD16 |
| CW0000337911 | CW0000337914 | 4 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: write up | NO | | DVD16 |
| CW0000337915 | CW0000337917 | 3 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Wind Power Forum | NO | | DVD16 |
| CW0000337918 | CW0000337922 | 5 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: SES  write up | NO | | DVD16 |
| CW0000337923 | CW0000337923 | 1 | 20091022 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | SES write up | NO | | DVD16 |
| CW0000337924 | CW0000337924 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000337925 | CW0000337925 | 1 | 20091023 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Cape wind final | NO | | DVD16 |
| CW0000337926 | CW0000337930 | 5 | 20091025 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: SES draft write up Sunday noon | NO | | DVD16 |
| CW0000337931 | CW0000337935 | 5 | 20091025 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: SES draft write up Sunday noon | NO | | DVD16 |
| CW0000337936 | CW0000337936 | 1 | 20091028 | Oynes, Chris <Chris.Oynes@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Seapower magazine interview Friday | NO | | DVD16 |
| CW0000337937 | CW0000337937 | 1 | 20091029 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: I have declined cape wind meeting on Nov. 6 as I will be on annual leave | NO | | DVD16 |
| CW0000337938 | CW0000337938 | 1 | 20091029 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: I have declined cape wind meeting on Nov. 6 as I will be on annual leave | NO | | DVD16 |
| CW0000337939 | CW0000337990 | 52 | 0 | | | | | | | NO | | DVD16 |
| CW0000337991 | CW0000338030 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000338031 | CW0000338048 | 18 | 20090401 | | | DOI | | Meeting Materials | Offshore Energy and Minerals Management Orientation Presentation | NO | | DVD16 |
| CW0000338049 | CW0000338051 | 3 | 20091102 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Labelle SELA Award | NO | | DVD16 |
| CW0000338052 | CW0000338064 | 13 | 20091020 | | | | | Meeting Materials | OEMM / MRM Information and Data Communications Meeting Minutes | NO | | DVD16 |
| CW0000338065 | CW0000338097 | 33 | 0 | | | | | | | NO | | DVD16 |
| CW0000338098 | CW0000338098 | 1 | 20091109 | "Haenny, Lesley" <Lesley.Haenny@mms.gov>@DOI | Textoris, Steven D <Steven.Textoris@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bornholdt, Maureen <Maureen_Bornholdt@ios.doi.gov> | MMS | MMS, DOI | EMAIL | CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338099 | CW0000338099 | 1 | 20091109 | Textoris, Steven D <Steven.Textoris@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov>; Trager, Erin C <Erin.Trager@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Bornholdt, Maureen <Maureen_Bornholdt@ios.doi.gov> | MMS | MMS, DOI | EMAIL | RE: CONGRESSIONAL REQUEST - Call from Morgan Gray, Rep. Ed Markey Office | NO | | DVD16 |
| CW0000338100 | CW0000338101 | 2 | 20091109 | Oynes, Chris <Chris.Oynes@mms.gov> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.doi.gov> | MMS | DOI | EMAIL | RE: Invitation: Cape Wind 106 - Next Steps (Nov 10 03:00 PM EST in 5411) | NO | | DVD16 |
| CW0000338102 | CW0000338104 | 3 | 20091119 | Leann Bullin, Lisa Capone | | MMS, Mass EEA | | BOEM/SOL Internal | Working DRAFT: MMS and Massachusetts Hold Offshore Renewable Energy Task Force Meeting | NO | | DVD16 |
| CW0000338105 | CW0000338105 | 1 | 20091116 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: cape wind progress | NO | | DVD16 |
| CW0000338106 | CW0000338106 | 1 | 20091117 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: cape wind | NO | | DVD16 |
| CW0000338107 | CW0000338109 | 3 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | FW: Eligibility Determinations | NO | | DVD16 |
| CW0000338110 | CW0000338110 | 1 | 20091117 | Oynes, Chris <Chris.Oynes@mms.gov> | Bullin, Leann N <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: questions from Cape Cod Times reporter | NO | | DVD16 |
| CW0000338111 | CW0000338111 | 1 | 20091118 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: answers to questions from Cape Cod Times | NO | | DVD16 |
| CW0000338112 | CW0000338129 | 18 | 20090401 | | | MMS | | Meeting Materials | MMS Offshore Energy and Minerals Management: Orientation Presentation | NO | | DVD16 |
| CW0000338130 | CW0000338130 | 1 | 20091201 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound determination shared with Tribes | NO | | DVD16 |
| CW0000338131 | CW0000338132 | 2 | 20091201 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound determination shared with Tribes | NO | | DVD16 |
| CW0000338133 | CW0000338145 | 13 | 20090903 | | | MMS | | BOEM/SOL Internal | MMS FACT SHEET | NO | | DVD16 |
| CW0000338146 | CW0000338148 | 3 | 20091217 | Herbst, Lars <Lars.Herbst@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Scholten, Terry <Terry.Scholten@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338149 | CW0000338151 | 3 | 20091218 | Oynes, Chris <Chris.Oynes@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338152 | CW0000338152 | 1 | 20091218 | Moser, Cathy <Cathy.Moser@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | Re: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338153 | CW0000338156 | 4 | 20091218 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338157 | CW0000338159 | 3 | 20091218 | Oynes, Chris <Chris.Oynes@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Moser, Cathy <Cathy.Moser@mms.gov> | MMS | MMS | EMAIL | FW: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338160 | CW0000338161 | 2 | 20091218 | Moser, Cathy <Cathy.Moser@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338162 | CW0000338165 | 4 | 20091218 | Herbst, Lars <Lars.Herbst@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338166 | CW0000338168 | 3 | 20091218 | Rodi, John <John.Rodi@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338169 | CW0000338171 | 3 | 20091218 | Rodi, John <John.Rodi@mms.gov> | Herbst, Lars <Lars.Herbst@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338172 | CW0000338175 | 4 | 20091218 | Oynes, Chris <Chris.Oynes@mms.gov> | Rodi, John <John.Rodi@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: new FY 2010 perf standards for you | NO | | DVD16 |
| CW0000338176 | CW0000338179 | 4 | 20091230 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov>; Kendall, James <James.Kendall@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | RE: Press Release for Clearance attached | NO | | DVD16 |
| CW0000338180 | CW0000338182 | 3 | 20100104 | Herkhof, Dirk <Dirk.Herkhof@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Quote for Legal Notice | NO | | DVD16 |
| CW0000338183 | CW0000338183 | 1 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | add to staff notes | NO | | DVD16 |
| CW0000338184 | CW0000338186 | 3 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Legal Notice for cape Wind Air Conformity | NO | | DVD16 |
| CW0000338187 | CW0000338187 | 1 | 20100104 | Bullin, Leann H. <Leann.Bullin@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000338188 | CW0000338188 | 1 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Aronson, Ellen <Ellen.Aronson@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov>; Goll, John <John.Goll@mms.gov> | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000338189 | CW0000338189 | 1 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov>; Abbott, Jarvis <Jarvis.Abbott@mms.gov> | MMS | MMS | EMAIL | FW: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000338190 | CW0000338191 | 2 | 20100104 | Blythe, Brad J <Brad.Blythe@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Abbott, Jarvis <Jarvis.Abbott@mms.gov> | MMS | MMS | EMAIL | RE: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000338192 | CW0000338193 | 2 | 20100104 | Oynes, Chris <Chris.Oynes@mms.gov> | Blythe, Brad J <Brad.Blythe@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Abbott, Jarvis <Jarvis.Abbott@mms.gov> | MMS | MMS | EMAIL | RE: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000338194 | CW0000338199 | 6 | 20091214 | | | | | BOEM/SOL Internal | Renewable Energy 2010 Revised STRAWMAN | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338200 | CW0000338209 | 10 | 0 | Chris Oynes | | MMS | | Meeting Materials | Offshore Wind: Status and Timeframes | NO | | DVD16 |
| CW0000338210 | CW0000338210 | 1 | 20100115 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Status of CW FRN? | NO | | DVD16 |
| CW0000338211 | CW0000338211 | 1 | 20100115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Status of CW FRN? | NO | | DVD16 |
| CW0000338212 | CW0000338212 | 1 | 20100115 | Bennett, James F <James.Bennett2@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Status of CW FRN? | NO | | DVD16 |
| CW0000338213 | CW0000338215 | 3 | 20100115 | Bennett, James F <James.Bennett2@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Status of CW FRN? | NO | | DVD16 |
| CW0000338216 | CW0000338228 | 13 | 20100115 | | | OEMM | | No Doctype | FY 2011 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000338229 | CW0000338232 | 4 | 20100115 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Textoris, Steven D <Steven.Textoris@mms.gov> | MMS | MMS | EMAIL | Re: Revised Finding of Adverse Effect | NO | | DVD16 |
| CW0000338233 | CW0000338233 | 1 | 20100119 | | | MMS | MMS | BOEM/SOL Internal | Director's Staff Meeting OEMM Items of Interest | NO | | DVD16 |
| CW0000338234 | CW0000338236 | 3 | 20100119 | Parker, Ericka <Ericka.Parker@mms.gov> | Woehr, James R <James.Woehr@mms.gov> | MMS | MMS | EMAIL | FW: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD16 |
| CW0000338237 | CW0000338240 | 4 | 20100115 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: NOA | NO | | DVD16 |
| CW0000338241 | CW0000338243 | 3 | 20100127 | Waskes, Will <Will.Waskes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Offshore wind information request | NO | | DVD16 |
| CW0000338244 | CW0000338259 | 16 | 0 | | | | | | | NO | | DVD16 |
| CW0000338260 | CW0000338262 | 3 | 20100201 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS binders | NO | | DVD16 |
| CW0000338263 | CW0000338265 | 3 | 20100201 | Oynes, Chris <Chris.Oynes@mms.gov> | Good, Keith <Keith.Good@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EIS binders | NO | | DVD16 |
| CW0000338266 | CW0000338267 | 2 | 0 | | | | | | | NO | | DVD16 |
| CW0000338268 | CW0000338270 | 3 | 20100201 | Oynes, Chris <Chris.Oynes@mms.gov> | lewandowski@adelphia.net | MMS | MMS | EMAIL | RE: Cape Wind EIS binders | NO | | DVD16 |
| CW0000338271 | CW0000338273 | 3 | 20100202 | Oynes, Chris <Chris.Oynes@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind  RE: Here's a draft of the schedule | NO | | DVD16 |
| CW0000338274 | CW0000338274 | 1 | 20100203 | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Cape Wind Photos | NO | | DVD16 |
| CW0000338275 | CW0000338275 | 1 | 20100203 | Oynes, Chris <Chris.Oynes@mms.gov> | Shaffer, Stephen <Stephen.Shaffer@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Photos | NO | | DVD16 |
| CW0000338276 | CW0000338276 | 1 | 20100204 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Feb. 3, 2010 letter | NO | | DVD16 |
| CW0000338277 | CW0000338277 | 1 | 20100205 | | | | | Report/Study | Massachusetts and Rhode Island Proposed Request for Interest (RFI) Areas | NO | | DVD16 |
| CW0000338278 | CW0000338278 | 1 | 20100209 | Oynes, Chris <Chris.Oynes@mms.gov> | roblabelle@cox.net | MMS | MMS | EMAIL | Re: travel to NROC meeting on 2/17-18 | NO | | DVD16 |
| CW0000338279 | CW0000338279 | 1 | 20100226 | Bennett, James F <James.Bennett2@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Draft Press release on cape wind | NO | | DVD16 |
| CW0000338280 | CW0000338281 | 2 | 20100301 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Etchart, Patrick <Patrick.Etchart@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | RE: 8(g) Comm Plan | NO | | DVD16 |
| CW0000338282 | CW0000338282 | 1 | 20100304 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | General Communication: CAPE WIND  EA | NO | | DVD16 |
| CW0000338283 | CW0000338312 | 30 | 20100201 | | | MMS | | Meeting Materials | MMS Offshore Energy and Minerals Management: A Program Overview | NO | | DVD16 |
| CW0000338313 | CW0000338313 | 1 | 20100305 | Reynolds, Julie <Julie.Reynolds@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: My workload | NO | | DVD16 |
| CW0000338314 | CW0000338316 | 3 | 20100305 | Oynes, Chris <Chris.Oynes@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | approach Liz on hiring a secretary | NO | | DVD16 |
| CW0000338317 | CW0000338317 | 1 | 20100309 | Good, Keith <Keith.Good@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | Congressional and Governor Correspondence | NO | | DVD16 |
| CW0000338318 | CW0000338319 | 2 | 20100309 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | RE: Correspondence | NO | | DVD16 |
| CW0000338320 | CW0000338322 | 3 | 20100315 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD16 |
| CW0000338323 | CW0000338323 | 1 | 20100316 | Oynes, Chris <Chris.Oynes@mms.gov> | Spies, Charlyn <Charlyn.Spies@mms.gov> | MMS | MMS | EMAIL | FW: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD16 |
| CW0000338324 | CW0000338329 | 6 | 20100303 | | | MMS | DOI | BOEM/SOL Internal | Questions for Ken Salazar, President's Proposed Department of the Interior Budget for Fiscal Year 2011Senate Energy and Natural Resources Committee | NO | | DVD16 |
| CW0000338330 | CW0000338332 | 3 | 20100316 | Oynes, Chris <Chris.Oynes@mms.gov> | Spies, Charlyn <Charlyn.Spies@mms.gov> | MMS | MMS | EMAIL | FW: visual impact assessment | NO | | DVD16 |
| CW0000338333 | CW0000338344 | 12 | 0 | | | | | | | NO | | DVD16 |
| CW0000338345 | CW0000338347 | 3 | 20100322 | Moore, Annette J <Annette.Moore@mms.gov> | Santini, Kylie <Kylie.Santini@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy High Priority Performance Goal (HPPG) measures and milestones: questions | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338348 | CW0000338348 | 1 | 20100323 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD16 |
| CW0000338349 | CW0000338349 | 1 | 20100323 | Moore, Annette J <Annette.Moore@mms.gov> | Frank, Wright J <Wright.Frank@mms.gov> | MMS | MMS | EMAIL | FW: Renewable Energy HPPG: measure revision | NO | | DVD16 |
| CW0000338350 | CW0000338352 | 3 | 20100323 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD16 |
| CW0000338353 | CW0000338353 | 1 | 20100323 | Oynes, Chris <Chris.Oynes@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | ROD for cape wind | NO | | DVD16 |
| CW0000338354 | CW0000338355 | 2 | 20100323 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Proposed Schedule for Cape Wind ROD | NO | | DVD16 |
| CW0000338356 | CW0000338358 | 3 | 20100323 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: MMS QFRs - Sec SENR Budget Hearing -- Due COB Mon March 22 | NO | | DVD16 |
| CW0000338359 | CW0000338359 | 1 | 20100405 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD16 |
| CW0000338360 | CW0000338364 | 5 | 20100405 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS List of OCS Announcements/Events April -- June 2010 | NO | | DVD16 |
| CW0000338365 | CW0000338367 | 3 | 20100412 | | | MMS | MMS | BOEM/SOL Internal | DIRECTOR'S STAFF MEETING OEMM Items of Interest | NO | | DVD16 |
| CW0000338368 | CW0000338370 | 3 | 20100414 | Oynes, Chris <Chris.Oynes@mms.gov> | Light, Julie <Julie.Light@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind supplemental bond | NO | | DVD16 |
| CW0000338371 | CW0000338372 | 2 | 20100414 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind supplemental bond | NO | | DVD16 |
| CW0000338373 | CW0000338376 | 4 | 20100414 | Light, Julie <Julie.Light@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind supplemental bond | NO | | DVD16 |
| CW0000338377 | CW0000338377 | 1 | 20100421 | Cook, Karla <Karla.Cook@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Chris's Official Contact Info | NO | | DVD16 |
| CW0000338378 | CW0000338378 | 1 | 20100421 | Oynes, Chris <Chris.Oynes@mms.gov> | Cook, Karla <Karla.Cook@mms.gov> | MMS | MMS | EMAIL | RE: Chris's Official Contact Info | NO | | DVD16 |
| CW0000338379 | CW0000338379 | 1 | 20100421 | Rose, Marshall <Marshall.Rose@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Mid year review for  Oynes  SES 10 perf standards | NO | | DVD16 |
| CW0000338380 | CW0000338381 | 2 | 20100423 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD16 |
| CW0000338382 | CW0000338382 | 1 | 20100423 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Review of section 5 of the draft ROD-- Mitigation Section | NO | | DVD16 |
| CW0000338383 | CW0000338383 | 1 | 20100425 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: draft decision memo for CW | NO | | DVD16 |
| CW0000339622 | CW0000339622 | 1 | 20060504 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: E&E Daily Article -- WIND POWER: Barton calls effort to derail Cape Wind inappropriate | NO | | DVD16 |
| CW0000339623 | CW0000339625 | 3 | 20060505 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie <Julie.Fleming3@ | MMS | MMS | EMAIL | FW: Senate Energy: Domenici, Bingaman To Oppose Termination of Wind Energy Project | NO | | DVD16 |
| CW0000339626 | CW0000339626 | 1 | 20060505 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Cape Wind - FOIA | NO | | DVD16 |
| CW0000339627 | CW0000339630 | 4 | 20060505 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: New FOIA request # OS-2006-00502 | NO | | DVD16 |
| CW0000339631 | CW0000339631 | 1 | 20060509 | Glenn, Monica <Monica.Glenn2@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Update | NO | | DVD16 |
| CW0000339632 | CW0000339640 | 9 | 20060509 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act Implementation Accomplishments MMS | NO | | DVD16 |
| CW0000339641 | CW0000339650 | 10 | 20060509 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act Implementation Accomplishments MMS | NO | | DVD16 |
| CW0000339651 | CW0000339651 | 1 | 20060511 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPACT Weekly - Internal Update | NO | | DVD16 |
| CW0000339652 | CW0000339661 | 10 | 20060510 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339662 | CW0000339664 | 3 | 20060511 | Rose, Marshall <Marshall.Rose@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Modeling the Economic Viability of Alternative Offshore Wind Energy Sites | NO | | DVD16 |
| CW0000339665 | CW0000339681 | 17 | 20060418 | Bob Mense | | MMS | | Meeting Materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD16 |
| CW0000339682 | CW0000339686 | 5 | 0 | | | | | | | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339687 | CW0000339690 | 4 | 20060522 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Goul | MMS | MMS | EMAIL | FW: Wind Farm becomes part of MMS hearings | NO | | DVD16 |
| CW0000339691 | CW0000339691 | 1 | 20060522 | Rose, Marshall <Marshall.Rose@mms.gov> | Taub, Steven <staub@cera.com> | MMS | IHS CERA | EMAIL | FW: Modeling the Economic Viability of Alternative Offshore Wind Energy Sites | NO | | DVD16 |
| CW0000339692 | CW0000339709 | 18 | 20060418 | Bob Mense | | MMS | | Meeting Materials | Cape Wind Site Alternatives Preliminary Economic Analysis | | | DVD16 |
| CW0000339710 | CW0000339727 | 18 | 20060117 | | | | | BOEM/SOL Internal | Assessment of Fiscal Terms for CWA Proposed Offshore Wind Energy Project | NO | | DVD16 |
| CW0000339728 | CW0000339733 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000339734 | CW0000339738 | 5 | 0 | | | | | | | NO | | DVD16 |
| CW0000339739 | CW0000339739 | 1 | 20060524 | Lawyer, Mark <Mark.Lawyer@mms.gov> | Bajusz, Arlene <Arlene.Bajusz@mms.gov>; Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@m | MMS | MMS | EMAIL | Publication date for notice of intent to prepare EIS for Cape Wind | NO | | DVD16 |
| CW0000339740 | CW0000339740 | 1 | 20060526 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: Greenwire Article -- WIND POWER: Kennedy drops insistence on Cape Wind veto power for Romney | NO | | DVD16 |
| CW0000339741 | CW0000339743 | 3 | 20060531 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Energy Accomplishments | NO | | DVD16 |
| CW0000343653 | CW0000343654 | 2 | 20100305 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343655 | CW0000343655 | 1 | 20100308 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343656 | CW0000343656 | 1 | 20100308 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | ACHP on Cape Wind | NO | | DVD16 |
| CW0000343657 | CW0000343657 | 1 | 20100308 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: FW: Scott Brown | NO | | DVD16 |
| CW0000343658 | CW0000343658 | 1 | 20100308 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343659 | CW0000343659 | 1 | 20100308 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343660 | CW0000343660 | 1 | 20100311 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | MMS | MMS | EMAIL | FW: FOIA request | NO | | DVD16 |
| CW0000343661 | CW0000343661 | 1 | 20100312 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Zainey, Robert <Robert.Zainey@mms.gov> | MMS | MMS | EMAIL | FW: FOIA reques | NO | | DVD16 |
| CW0000343662 | CW0000343662 | 1 | 20100315 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia.gov> | MMS | DOI, BIA | EMAIL | FYI -- Mass tribes | NO | | DVD16 |
| CW0000343663 | CW0000343663 | 1 | 20100316 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Bullin, Leann H. <Leann.Bullin@mms.gov> | MMS | MMS | EMAIL | RE: Cw | NO | | DVD16 |
| CW0000343664 | CW0000343664 | 1 | 20100316 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cw | NO | | DVD16 |
| CW0000343665 | CW0000343665 | 1 | 20100316 | <sandyt@saveoursound.org> | Mark Forest <mark.forest@mail.house.gov>; roberta_lane@nthp.org; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | APNS | House of Representatives, NTHP, MMS | EMAIL | Transmittal Email: ACHP comments submitted by the APNS | NO | | DVD16 |
| CW0000343666 | CW0000343666 | 1 | 20100316 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: ACHP comments submitted by the APNS | NO | | DVD16 |
| CW0000343667 | CW0000343667 | 1 | 20100317 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Senator Scott Brown Opposes Cape Wind | NO | | DVD16 |
| CW0000343668 | CW0000343668 | 1 | 20100317 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: Senator Scott Brown Opposes Cape Wind | NO | | DVD16 |
| CW0000343669 | CW0000343669 | 1 | 20100318 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: ACHP Cape Wind Panel | NO | | DVD16 |
| CW0000343670 | CW0000343670 | 1 | 0 | | | | | Meeting Materials | Meeting Presenters Count | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343671 | CW0000343671 | 1 | 20100318 | Bruce Milhans | | ACHP | | Press Release/News Article | ACHP Holds March 22 Public Meeting to Gather Information on Cape Wind Project | NO | | DVD16 |
| CW0000343672 | CW0000343672 | 1 | 20100318 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | FW: Urgent media request re Cape Wind | NO | | DVD16 |
| CW0000344285 | CW0000344285 | 1 | 20040908 | Buffington, Sharon <Sharon.Buffington@mms.gov> | Sharon (Home) <slb1@cox.net> | MMS | | EMAIL | FW: Guarnaccia Painting of Windfarm | NO | | DVD16 |
| CW0000344286 | CW0000344290 | 5 | 20040909 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Wiggin, | MMS | MMS | EMAIL | FW: Wind farm boundry article- CCT | NO | | DVD16 |
| CW0000344291 | CW0000344293 | 3 | 20040909 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Gould, Gregory <Gregory.Gould@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Bush Executive Order | NO | | DVD16 |
| CW0000344294 | CW0000344294 | 1 | 20040910 | Thormahlen, Leland <Leland.Thormahlen@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; 'Milo Mason' <milomason@aol.com>; 'Peter Mcmanus' <Peter.Mcmanus@state.ma.us>; 'Susan Snow-Cotter' <susan.snow-cotter@state.ma.us>; 'Ash Roach' <RoachJA@state.gov>; 'Stephen B. Mabee' <sbmabee@geo.umass.edu> | MMS | Multiple | EMAIL | Reconnaissance/Survey Plan for Nantucket Sound | NO | | DVD16 |
| CW0000344295 | CW0000344307 | 13 | 20040901 | | | MMS | | Report/Study | Federal/State Joint Survey Project | NO | | DVD16 |
| CW0000344308 | CW0000344308 | 1 | 20041001 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Yarmouth request for oil spill chart | NO | | DVD16 |
| CW0000344309 | CW0000344309 | 1 | 20040930 | Robert C. Lawton, Jr. | Walter D. Cruickshank | Town of Yarmouth | MMS | Letter | Request for an Oil Spill Fatality Map and/or an Oil Spill Trajectory Map | NO | | DVD16 |
| CW0000344310 | CW0000344314 | 5 | 20041004 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald | MMS | MMS | EMAIL | FW: Cape Cod Times Articles | NO | | DVD16 |
| CW0000344315 | CW0000344316 | 2 | 20041005 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | Massachusetts SLA boundary issue | NO | | DVD16 |
| CW0000344317 | CW0000344318 | 2 | 20041005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Massachusetts SLA boundary issue | NO | | DVD16 |
| CW0000344319 | CW0000344319 | 1 | 20041013 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Chatham letter | NO | | DVD16 |
| CW0000344320 | CW0000344320 | 1 | 20041008 | Robert A. Duncanson | Thomas L. Koning | Town of Chatham | COE | Letter | RE: Concern over the Lack of an Oil Spill Fatality Map and/or Oil Spill Trajectory Map as part of the DEIS | NO | | DVD16 |
| CW0000344321 | CW0000344324 | 4 | 20041013 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Francois, D | MMS | MMS | EMAIL | Cape Wind News Articles | NO | | DVD16 |
| CW0000344325 | CW0000344327 | 3 | 20041013 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD16 |
| CW0000344328 | CW0000344330 | 3 | 20041013 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Johnson, Walter <Walter.Johnson@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD16 |
| CW0000344331 | CW0000344333 | 3 | 20041013 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | RE: Chatham letter | NO | | DVD16 |
| CW0000344334 | CW0000344334 | 1 | 20041018 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Winds Project, Oil Spill Trajectory Map | NO | | DVD16 |
| CW0000344335 | CW0000344337 | 3 | 20041015 | Merrianne 'Casey' Sharpe | Walter D. Cruickshank | Board of Selectman | MMS | Letter | Unsigned: RE: Cape Wind Project, Oil Spill Trajectory Map | NO | | DVD16 |
| CW0000338384 | CW0000338384 | 1 | 20100425 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: draft decision memo for CW | NO | | DVD16 |
| CW0000338385 | CW0000338385 | 1 | 20100425 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Re: draft decision memo for CW | NO | | DVD16 |
| CW0000338386 | CW0000338386 | 1 | 20100426 | Oynes, Chris <Chris.Oynes@mms.gov> | Aronson, Ellen <Ellen.Aronson@mms.gov>; Goll, John <John.Goll@mms.gov>; Herbst, Lars <Lars.Herbst@mms.gov> | MMS | MMS | EMAIL | FW: Letter to ACHP, re Cape Wind | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338387 | CW0000338387 | 1 | 20100426 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov> | MMS | MMS | EMAIL | Congressional Call - Senator Kerry (MA) Regarding Cape Wind Status | NO | | DVD16 |
| CW0000338388 | CW0000338388 | 1 | 20100426 | Oynes, Chris <Chris.Oynes@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Congressional Call - Senator Kerry (MA) Regarding Cape Wind Status | NO | | DVD16 |
| CW0000338389 | CW0000338389 | 1 | 20100426 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Zatarain, Vicki <Vicki.Zatarain@mms.gov>; Blythe, Brad J <Brad.Blythe@mms.gov> | MMS | MMS | EMAIL | RE: Congressional Call - Senator Kerry (MA) Regarding Cape Wind Status | NO | | DVD16 |
| CW0000338390 | CW0000338390 | 1 | 20100429 | McQuilliams, Jully <Jully.McQuilliams@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Statement on Oil Spill for Energy Report | NO | | DVD16 |
| CW0000338391 | CW0000338391 | 1 | 20100429 | Oynes, Chris <Chris.Oynes@mms.gov> | Sebastian, Denise B <Denise.Sebastian@mms.gov> | MMS | MMS | EMAIL | FW: Statement on Oil Spill for Energy Report | NO | | DVD16 |
| CW0000338392 | CW0000338392 | 1 | 20100429 | Kilanski, Jennifer <Jennifer.Kilanski@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Waskes, Will <Will.Waskes@mms.gov> | MMS | MMS | EMAIL | S/N: Kilanski; Posting Cape Wind EA to the MMS web site | NO | | DVD16 |
| CW0000338393 | CW0000338393 | 1 | 20100505 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | OEMM Headquarter's FOIA Request | NO | | DVD16 |
| CW0000338394 | CW0000338395 | 2 | 20100508 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: OEMM Headquarter's FOIA Request | NO | | DVD16 |
| CW0000338396 | CW0000338396 | 1 | 20100508 | Oynes, Chris <Chris.Oynes@mms.gov> | Mullally, Celeste <Celeste.Mullally@mms.gov> | MMS | MMS | EMAIL | Re: OEMM Headquarter's FOIA Request | NO | | DVD16 |
| CW0000338397 | CW0000338398 | 2 | 20100508 | Mullally, Celeste <Celeste.Mullally@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | RE: OEMM Headquarter's FOIA Request | NO | | DVD16 |
| CW0000338399 | CW0000338399 | 1 | 20100510 | Oynes, Chris <Chris.Oynes@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338400 | CW0000338400 | 1 | 20100510 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338401 | CW0000338401 | 1 | 20100510 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338402 | CW0000338402 | 1 | 20100510 | Kendall, James <James.Kendall@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338403 | CW0000338405 | 3 | 20100510 | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338406 | CW0000338406 | 1 | 20100510 | Bennett, James F <James.Bennett2@mms.gov> | Kendall, James <James.Kendall@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338407 | CW0000338407 | 1 | 20100510 | Oynes, Chris <Chris.Oynes@mms.gov> | Bennett, James F <James.Bennett2@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338408 | CW0000338408 | 1 | 20100510 | Oynes, Chris <Chris.Oynes@mms.gov> | Wikel, Geoffrey L <Geoffrey.Wikel@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000338409 | CW0000338409 | 1 | 20020515 | Francois, Darryl <A3463B35@MMS.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Martin, Jill <Jill.Martin@mms.gov>; Oynes, Chris | MMS | MMS | EMAIL | Article - Kennedy aims to clarify federal wind farm role | NO | | DVD16 |
| CW0000338410 | CW0000338410 | 1 | 20020521 | | MMS | | | BOEM/SOL Internal | Ocean Commission Objective:  (8) U.S. leadership in ocean and coastal activities | NO | | DVD16 |
| CW0000338411 | CW0000338413 | 3 | 20020712 | Francois, Darryl <francoid@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Mirabella, John <John.Mirabella@mms.gov> | MMS | MMS | EMAIL | Environmentalists Clash Over Wind Farm Plan | NO | | DVD16 |
| CW0000338414 | CW0000338416 | 3 | 20020712 | Danenberger, Elmer <danenbeb@MMS.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Mirabella, John <John.Mirabella@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov> | MMS | MMS | EMAIL | RE: ENVIRONMENTALISTS CLASH OVER WIND FARM PLAN | NO | | DVD16 |
| CW0000338417 | CW0000338417 | 1 | 20020801 | Roscigno, Pasquale <roscigno@mms.mms.doi.gov> | Francois, Darryl <Darryl.Francois@mms.gov>; Eve, Hammond <Hammond.Eve@mms.gov>; Christopher, Joseph <Joseph.Christopher@mms.gov> | MMS | MMS | EMAIL | RE: Wind farm would pose risk, air controllers say | NO | | DVD16 |
| CW0000338418 | CW0000338421 | 4 | 20020927 | Congdon, Byron <congdonb@MMS.mms.doi.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Eve, Hammond <Hammond.Eve@mms.gov>; Roscigno, Pasquale <Pasquale.Roscigno@mms.gov> | MMS | MMS | EMAIL | FW: Planned Installation of 200-foot Wind Energy Tower is Halted by Agency As Cape Cod Fishermen, Taxpayers and Citizens Fight Proposed Wind Project in Nantucket Sound | NO | | DVD16 |
| CW0000338422 | CW0000338440 | 19 | 20021121 | Chris C. Oynes | | MMS | | Meeting Materials | Gulf of Mexico Updates OCS Policy Committee Meeting Presentation | NO | | DVD16 |
| CW0000338441 | CW0000338462 | 22 | 20030602 | Chris Oynes | | MMS | | Meeting Materials | Overview of Gulf of Mexico OCS Region | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338463 | CW0000338481 | 19 | 20050728 | Nicolette Nye, Susan Weaver, Gary Strasburg | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Office of Public Affairs Communication Plan Energy Bill 2005 | NO | | DVD16 |
| CW0000338482 | CW0000338482 | 1 | 20050809 | Bock, Jerry <Jerry.Bock@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Querques Denett, Lucy <Lucy.Querques.Denett@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Readinger, Tom <Thomas.Readinge | MMS | MMS | EMAIL | Revised Issue Paper - Energy Bill Issues | NO | | DVD16 |
| CW0000338483 | CW0000338496 | 14 | 20050817 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Impact of H.R.6, The Energy Policy Act of 2005 On the Offshore Minerals Management Program | NO | | DVD16 |
| CW0000338497 | CW0000338510 | 14 | 0 | | | | | | | NO | | DVD16 |
| CW0000338511 | CW0000338527 | 17 | 20050819 | Johnnie Burton | | MMS | | BOEM/SOL Internal | Working DRAFT: MRM Energy Bill Budget Issues | NO | | DVD16 |
| CW0000338528 | CW0000338529 | 2 | 0 | | | | | | | NO | | DVD16 |
| CW0000338530 | CW0000338530 | 1 | 20051006 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | MMS | EMAIL | MMS Press Release: MMS Launches OCS Renewable Energy & Alternative Use Website | NO | | DVD16 |
| CW0000338531 | CW0000338532 | 2 | 20051014 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | FW: October 14 -- Greenwire is ready | NO | | DVD16 |
| CW0000338533 | CW0000338536 | 4 | 20051014 | Readinger, Tom <Thomas.Readinger@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | FW: Interior will rule on wind project | NO | | DVD16 |
| CW0000338537 | CW0000338541 | 5 | 20051021 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD16 |
| CW0000338542 | CW0000338544 | 3 | 20071024 | | | MMS | | BOEM/SOL Internal | Absorption Impacts | NO | | DVD16 |
| CW0000338545 | CW0000338584 | 40 | 20051104 | | | MMS | | Meeting Materials | MMS 2005 Energy Policy Act Planning & Implementation Powerpoint Presentation | NO | | DVD16 |
| CW0000338585 | CW0000338587 | 3 | 20051025 | Readinger, Tom <Thomas.Readinger@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | FW: NEPA assistance from other bureaus | NO | | DVD16 |
| CW0000338588 | CW0000338624 | 37 | 20050810 | | | MMS | | Meeting Materials | MMS 2005 Energy Policy Act Planning & Implementation Powerpoint Presentation | NO | | DVD16 |
| CW0000338625 | CW0000338677 | 53 | 20051104 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Planning & Implementation Meeting Presentation | NO | | DVD16 |
| CW0000338678 | CW0000338730 | 53 | 20051104 | | | MMS | | Meeting Materials | MMS 2005 Energy Policy Act Planning & Implementation Meeting | NO | | DVD16 |
| CW0000338731 | CW0000338731 | 1 | 20051103 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Sukkar, Richard <Richard.Sukkar@mms.gov>; Mayo, Kimberly <Kimberly.Mayo@mms.gov> | MMS | MMS | EMAIL | Renewable Energy paper | NO | | DVD16 |
| CW0000338732 | CW0000338734 | 3 | 20051102 | | | MMS | | BOEM/SOL Internal | Section 388 - Alternate energy-related uses on the OCS | NO | | DVD16 |
| CW0000338735 | CW0000338736 | 2 | 20051109 | Johnnie Burton | | MMS | | Memo | Briefing For The Secretary of The Interior Regarding Update on Renewable and Alternate Energy Provisions in the Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000338737 | CW0000338755 | 19 | 20051101 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Renewable Energy and Alternative Use Program Business Plan Version 1.0 | NO | | DVD16 |
| CW0000338756 | CW0000338767 | 12 | 0 | | | | | | | NO | | DVD16 |
| CW0000338768 | CW0000338768 | 1 | 20051112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Fw: Letter of Nomination for Cape Wind to be a National Priority Project under Section 1405 of the Energy Policy Act | NO | | DVD16 |
| CW0000338769 | CW0000338769 | 1 | 20051114 | Readinger, Tom <Thomas.Readinger@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; | MMS | MMS | EMAIL | Governor Romney Visit on Cape Wind | NO | | DVD16 |
| CW0000338770 | CW0000338770 | 1 | 20051116 | lyn.herdt@mms.gov | Readinger, Tom <tom.readinger@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Fleming, Julie <julie.fleming@mms.gov>; Good, Keith <keith.good@mms.gov>; Hodsoll, Francis <francis.hodsoll@mms.gov>; Orr, Renee <renee.orr@mms.gov> | MMS | MMS | EMAIL | E&E DAILY Article: Warner defense amendment calls for new offshore study | NO | | DVD16 |
| CW0000338771 | CW0000338771 | 1 | 20051116 | Burton, Johnnie <Johnnie.Burton@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: CLF letter regarding Cape Wind Energy Project | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338772 | CW0000338772 | 1 | 20051118 | Readinger, Tom <Thomas.Readinger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind's Opposition to Romney Request for Delay | NO | | DVD16 |
| CW0000338773 | CW0000338773 | 1 | 20051118 | Readinger, Tom <Thomas.Readinger@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Questions on Alternative Use | NO | | DVD16 |
| CW0000338774 | CW0000338774 | 1 | 20051121 | Barre, Michael <Michael.Barre@mms.gov> | doug_growitz@blm.gov | MMS | BLM | EMAIL | Director's Focus Report for November 28 - December 4, 2005 | NO | | DVD16 |
| CW0000338775 | CW0000338775 | 1 | 20051122 | | | MMS | | BOEM/SOL Internal | Accomplishments for November 23 meeting | NO | | DVD16 |
| CW0000338776 | CW0000338779 | 4 | 20051202 | | | MMS | | BOEM/SOL Internal | Departmental/Bureau News MMS Weekly Highlights | NO | | DVD16 |
| CW0000338780 | CW0000338780 | 1 | 20051202 | Readinger, Tom <Thomas.Readinger@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Questions on Alternative Use | NO | | DVD16 |
| CW0000338781 | CW0000338781 | 1 | 20051206 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Re: Policy issues that require more immediate attention | NO | | DVD16 |
| CW0000338782 | CW0000338782 | 1 | 20051206 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Public statements | NO | | DVD16 |
| CW0000338783 | CW0000338783 | 1 | 20051207 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Summary: FWS/MMS November Meeting | NO | | DVD16 |
| CW0000338784 | CW0000338785 | 2 | 20051208 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Summary: FWS/MMS November Meeting | NO | | DVD16 |
| CW0000338786 | CW0000338790 | 5 | 20051207 | | | MMS | | BOEM/SOL Internal | Program Area: Communication and Outreach | NO | | DVD16 |
| CW0000338791 | CW0000338799 | 9 | 20051207 | | | MMS | | BOEM/SOL Internal | Program Area Issue: Fair Return from OCS lands and Cost Recovery | NO | | DVD16 |
| CW0000338800 | CW0000338808 | 9 | 20051208 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project: MMS Completeness Review | NO | | DVD16 |
| CW0000338809 | CW0000338809 | 1 | 20051209 | Willett Kempton <willett@UDel.Edu> | Bornholdt, Maureen <maureen.Bornholdt@mms.gov> | University of Delaware | MMS | EMAIL | January briefing | NO | | DVD16 |
| CW0000338810 | CW0000338811 | 2 | 20051213 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: Young Amendment | NO | | DVD16 |
| CW0000338812 | CW0000338814 | 3 | 20051214 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Chairman Young amendment requiring 1.5 mile shipping lnae buffer for wind projects | NO | | DVD16 |
| CW0000338815 | CW0000338815 | 1 | 20051207 | | | MMS | | BOEM/SOL Internal | EPAct Weekly Highlights | NO | | DVD16 |
| CW0000338816 | CW0000338816 | 1 | 20051215 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov> | MMS | MMS | EMAIL | RE: EPAct Weekly Notes | NO | | DVD16 |
| CW0000338817 | CW0000338823 | 7 | 20051216 | | | MMS | | BOEM/SOL Internal | Cape Wind Energy Project: Third Party Contracting | NO | | DVD16 |
| CW0000338824 | CW0000338824 | 1 | 20051217 | Brown, Bob <Bob.Brown@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Re: Briefing paper on Third Party Contracts for NEPA documents | NO | | DVD16 |
| CW0000338825 | CW0000338827 | 3 | 20051219 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: EPAct Weekly Notes | NO | | DVD16 |
| CW0000338828 | CW0000338830 | 3 | 20051216 | | | | | BOEM/SOL Internal | Secretary Weekly Accomplishments | NO | | DVD16 |
| CW0000338831 | CW0000338864 | 34 | 20051101 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Alternate Energy Renewable Energy Regulatory Construct Presentation | NO | | DVD16 |
| CW0000338865 | CW0000338865 | 1 | 20051221 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights | NO | | DVD16 |
| CW0000338866 | CW0000338906 | 41 | 20051223 | | | MMS | | BOEM/SOL Internal | 2005 Energy Policy Act Renewable and Alternate Energy Regulatory Construct Presentation | NO | | DVD16 |
| CW0000338907 | CW0000338907 | 1 | 20051223 | Brown, Bob <Bob.Brown@mms.gov> | Mabry, Scott <Scott.Mabry@mms.gov>; Eckl, Mark <Mark.Eckl@mms.gov> | MMS | MMS | EMAIL | Alternative Energy Meeting | NO | | DVD16 |
| CW0000338908 | CW0000338913 | 6 | 20060105 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000338914 | CW0000338914 | 1 | 20060112 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: NPR--August 2006 publication date | NO | | DVD16 |
| CW0000338915 | CW0000338937 | 23 | 20060118 | | Julie Jacobson | MMS | MMS | Meeting Materials | MMS Energy Act Implementation Briefing | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000338938 | CW0000338945 | 8 | 20060113 | | | MMS | | No Doctype | FY 2007 MMS PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000338946 | CW0000338955 | 10 | 20060113 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000338956 | CW0000338977 | 22 | 20060112 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000338978 | CW0000338985 | 8 | 0 | | | | | | | NO | | DVD16 |
| CW0000338986 | CW0000338993 | 8 | 20050126 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Status Briefing to Congress Presentation | NO | | DVD16 |
| CW0000338994 | CW0000338997 | 4 | 20060119 | | | MMS | | BOEM/SOL Internal | MMS Statutory Requirements Energy Policy Act 2005 | NO | | DVD16 |
| CW0000338998 | CW0000339016 | 19 | 20060120 | | | OMM | | No Doctype | FY 2007 Budget Request Offshore Minerals Management Leasing and Environmental Subactivity | NO | | DVD16 |
| CW0000339017 | CW0000339035 | 19 | 20060120 | | | OMM | | No Doctype | FY 2007 Budget Request Offshore Minerals Management Leasing and Environmental Subactivity | NO | | DVD16 |
| CW0000339036 | CW0000339041 | 6 | 20060120 | | | MMS | | BOEM/SOL Internal | Appendix I: MMS Authorizing Statutes (to be updated) | NO | | DVD16 |
| CW0000339042 | CW0000339047 | 6 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000339048 | CW0000339069 | 22 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000339070 | CW0000339079 | 10 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000339080 | CW0000339091 | 12 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET ESTIMATES | NO | | DVD16 |
| CW0000339092 | CW0000339104 | 13 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000339105 | CW0000339112 | 8 | 20060120 | | | MMS | | No Doctype | FY 2007 PERFORMANCE BUDGET REQUEST | NO | | DVD16 |
| CW0000339113 | CW0000339131 | 19 | 20060119 | | | MMS | | No Doctype | FY 2007 BUDGET REQUEST | NO | | DVD16 |
| CW0000339132 | CW0000339135 | 4 | 0 | | | | | | | NO | | DVD16 |
| CW0000339136 | CW0000339157 | 22 | 20060118 | Julie Jacobson | | MMS | MMS | BOEM/SOL Internal | MMS Energy Act Implementation | NO | | DVD16 |
| CW0000339158 | CW0000339165 | 8 | 20050126 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Status Briefing to Congress Presentation | NO | | DVD16 |
| CW0000339166 | CW0000339172 | 7 | 20050126 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Status Briefing to Congress Presentation | NO | | DVD16 |
| CW0000339173 | CW0000339173 | 1 | 20060130 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Meetings | NO | | DVD16 |
| CW0000339174 | CW0000339184 | 11 | 20050112 | | | MMS | | BOEM/SOL Internal | MMS Implementation of the Energy Policy Act | NO | | DVD16 |
| CW0000339185 | CW0000339195 | 11 | 20050112 | | | MMS | | BOEM/SOL Internal | MMS Implementation of the Energy Policy Act | NO | | DVD16 |
| CW0000339196 | CW0000339202 | 7 | 20050126 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Policy Act Status Briefing to Congress Presentation | NO | | DVD16 |
| CW0000339203 | CW0000339203 | 1 | 20060201 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Cape Wind confidentiality agreement | NO | | DVD16 |
| CW0000339204 | CW0000339211 | 8 | 20060203 | | | MMS | | Meeting Materials | 2005 Energy Policy Act Implementation Status | NO | | DVD16 |
| CW0000339212 | CW0000339218 | 7 | 20060203 | | | MMS | | Meeting Materials | 2005 Energy Policy Act Implementation Status | NO | | DVD16 |
| CW0000339219 | CW0000339225 | 7 | 20060203 | | | MMS | | Meeting Materials | 2005 Energy Policy Act Implementation Status | NO | | DVD16 |
| CW0000339226 | CW0000339226 | 1 | 19910301 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Confidentiality Agreement (DOI Employee) | NO | | DVD16 |
| CW0000339227 | CW0000339227 | 1 | 20060207 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: FOIA exemption | NO | | DVD16 |
| CW0000339228 | CW0000339228 | 1 | 20060208 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPact update | NO | | DVD16 |
| CW0000339229 | CW0000339236 | 8 | 20060208 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339237 | CW0000339237 | 1 | 20060209 | Doug_Domenech@ios.doi.gov | Julie_Jacobson@ios.doi.gov; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | DOI | DOI, MMS | EMAIL | Event Question | NO | | DVD16 |
| CW0000339238 | CW0000339238 | 1 | 20060213 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Re: Question | NO | | DVD16 |
| CW0000339239 | CW0000339239 | 1 | 20060213 | Fleming, Julie <Julie.Fleming3@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: notes on 2-9-06 EPact implementation briefings | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339240 | CW0000339240 | 1 | 20060214 | Triebsch, George <George.Triebsch@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Anderson, James <James.Anderson2@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschud | MMS | MMS | EMAIL | Transmittal Email: FW: notes on 2-9-06 EPAct implementation briefings | NO | | DVD16 |
| CW0000339241 | CW0000339242 | 2 | 20060214 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind confidentiality agreement | NO | | DVD16 |
| CW0000339243 | CW0000339243 | 1 | 20060215 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Weekly EPAct report | NO | | DVD16 |
| CW0000339244 | CW0000339251 | 8 | 20060215 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339252 | CW0000339252 | 1 | 20060217 | Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Querques Denett, Lucy <Lucy.Querques.Denett@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Triebsch, George <George.Triebsch | MMS | MMS | EMAIL | Transmittal Email: Summary of EPAct Implementation Hill Briefings on Feb. 3 | NO | | DVD16 |
| CW0000339253 | CW0000339253 | 1 | 20060222 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EIS | NO | | DVD16 |
| CW0000339254 | CW0000339254 | 1 | 20060222 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind 3PC MOU and Confidentiality Statement | NO | | DVD16 |
| CW0000339255 | CW0000339257 | 3 | 20060222 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind 3PC MOU and Confidentiality Statement | NO | | DVD16 |
| CW0000339258 | CW0000339258 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000339259 | CW0000339276 | 18 | 20060131 | R.M. "Johnnie" Burton | | MMS, CWA | | BOEM/SOL Internal | DRAFT: MOA Between MMS and CWA | NO | | DVD16 |
| CW0000339277 | CW0000339278 | 2 | 20060223 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind 3PC MOU and Confidentiality Statement | NO | | DVD16 |
| CW0000339279 | CW0000339281 | 3 | 20060223 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind 3PC MOU and Confidentiality Statement | NO | | DVD16 |
| CW0000339282 | CW0000339282 | 1 | 20060223 | | | | | BOEM/SOL Internal | Table 1- Projected Schedule | NO | | DVD16 |
| CW0000339283 | CW0000339284 | 2 | 0 | | | | | | | NO | | DVD16 |
| CW0000339285 | CW0000339286 | 2 | 20060224 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: MMS/Cape Wind MOA | NO | | DVD16 |
| CW0000339287 | CW0000339289 | 3 | 20060224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | RE: MMS/Cape Wind MOA | NO | | DVD16 |
| CW0000339290 | CW0000339290 | 1 | 20060224 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Glenn, Monica <Monica.Glenn2@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Cape Wind Meeting Minutes | NO | | DVD16 |
| CW0000339291 | CW0000339293 | 3 | 20060227 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Meetings | NO | | DVD16 |
| CW0000339294 | CW0000339294 | 1 | 20060227 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Meetings | NO | | DVD16 |
| CW0000339295 | CW0000339295 | 1 | 20060228 | Readinger, Tom <Thomas.Readinger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | NEPA documents for Cape Wind | NO | | DVD16 |
| CW0000339296 | CW0000339299 | 4 | 20060301 | Bell, Theresa <Theresa.Bell@mms.gov> | Bell, Theresa <Theresa.Bell@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Speech for Johnnie | NO | | DVD16 |
| CW0000339300 | CW0000339303 | 4 | 20060301 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Speech for Johnnie | NO | | DVD16 |
| CW0000339304 | CW0000339318 | 15 | 20060228 | R.M. "Johnnie" Burton | | MMS | | BOEM/SOL Internal | Working DRAFT: NOIA - Burton - Speech | NO | | DVD16 |
| CW0000339319 | CW0000339319 | 1 | 20060301 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPAct report | NO | | DVD16 |
| CW0000339320 | CW0000339327 | 8 | 20060301 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339328 | CW0000339328 | 1 | 20060303 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; Cook, Karla <Karla.Cook@mms.gov>; White, Cindi <Cynthia.White@mms.gov>; Barr, Rosalind <Rosalind.Barr@mms.gov> | MMS | MMS | EMAIL | letters regarding Cape Wind | NO | | DVD16 |
| CW0000339329 | CW0000339332 | 4 | 20060303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | MMS | MMS | EMAIL | FW: Speech for Johnnie | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339333 | CW0000339336 | 4 | 20060308 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: Savings Provision Update | NO | | DVD16 |
| CW0000339337 | CW0000339337 | 1 | 20060308 | Readinger, Tom <Thomas.Readinger@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Fw: items you requested | NO | | DVD16 |
| CW0000339338 | CW0000339340 | 3 | 20060306 | | | MMS | | BOEM/SOL Internal | DRAFT: Master Schedule | NO | | DVD16 |
| CW0000339341 | CW0000339341 | 1 | 20060228 | | | | | BOEM/SOL Internal | Programmatic EIS for the Alternate Energy-Related Use Program and Rules | NO | | DVD16 |
| CW0000339342 | CW0000339345 | 4 | 20060309 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: Savings Provision Update | NO | | DVD16 |
| CW0000339346 | CW0000339346 | 1 | 20060311 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | EPAct Update | NO | | DVD16 |
| CW0000339355 | CW0000339355 | 9 | 20060308 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339356 | CW0000339357 | 2 | 20060315 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | RE: RE: Cape Wind MOA | NO | | DVD16 |
| CW0000339358 | CW0000339358 | 1 | 20060315 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | MMS/CWA MOA | NO | | DVD16 |
| CW0000339359 | CW0000339377 | 19 | 20060315 | R.M. "Johnnie" Burton | | MMS, CWA | | BOEM/SOL Internal | DRAFT: MOA Between MMS and CWA | NO | | DVD16 |
| CW0000339378 | CW0000339396 | 19 | 20060315 | R.M. "Johnnie" Burton | | MMS, CWA | | BOEM/SOL Internal | DRAFT: MOA Between MMS and CWA | NO | | DVD16 |
| CW0000339397 | CW0000339397 | 1 | 20060317 | | | MMS | | BOEM/SOL Internal | MMS energy Act update | NO | | DVD16 |
| CW0000339398 | CW0000339398 | 1 | 20060316 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Bu | MMS | MMS | EMAIL | Materials for 4pm EC meeting | NO | | DVD16 |
| CW0000339399 | CW0000339409 | 11 | 20060317 | | | MMS | | Meeting Materials | OCS Renewable Energy Briefing: Cape Wind Project & Program Development | NO | | DVD16 |
| CW0000339410 | CW0000339417 | 8 | 20060316 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339418 | CW0000339419 | 2 | 20060320 | Glenn, Monica <Monica.Glenn@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: UPDATED EPAct MMS extension of deadlines | NO | | DVD16 |
| CW0000339420 | CW0000339423 | 4 | 20060320 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Glenn, Monica <Monica.Glenn@mms.gov> | MMS | MMS | EMAIL | RE: UPDATED EPAct MMS extension of deadlines | NO | | DVD16 |
| CW0000339424 | CW0000339425 | 2 | 20050324 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339426 | CW0000339426 | 1 | 20060323 | Maloney, Larry <Larry.Maloney@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Please review this copy of the Energy Policy Act paper instead of the one I sent a few minutes ago. | NO | | DVD16 |
| CW0000339427 | CW0000339428 | 2 | 20050324 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339429 | CW0000339429 | 1 | 20050324 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Maloney, Larry <Larry.Maloney@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Please review this copy of the Energy Policy Act paper instead of the one I sent a few minutes ago. | NO | | DVD16 |
| CW0000339430 | CW0000339431 | 2 | 20050324 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339432 | CW0000339432 | 1 | 20060323 | Maloney, Larry <Larry.Maloney@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Here is the our final version of the papers | NO | | DVD16 |
| CW0000339433 | CW0000339435 | 3 | 20050324 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339436 | CW0000339436 | 1 | 20060324 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | briefing paper | NO | | DVD16 |
| CW0000339437 | CW0000339437 | 1 | 20060324 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | EPACT Weekly - Internal Update | NO | | DVD16 |
| CW0000339438 | CW0000339439 | 2 | 20060328 | Triebsch, George <George.Triebsch@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: Friday's ECC Liaison meeting | NO | | DVD16 |
| CW0000339440 | CW0000339459 | 20 | 20060317 | | | MMS | | Meeting Materials | OCS Renewable Energy Briefing: Cape Wind Project & Program Development | NO | | DVD16 |
| CW0000339460 | CW0000339460 | 1 | 20060329 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | EPACT Weekly Update - Internal | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339461 | CW0000339461 | 1 | 20060331 | Readinger, Tom <Thomas.Readinger@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind MOA/SOW | NO | | DVD16 |
| CW0000339462 | CW0000339462 | 1 | 20060403 | Readinger, Tom <Thomas.Readinger@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: ANPR Summary | NO | | DVD16 |
| CW0000339463 | CW0000339470 | 8 | 20060331 | | | MMS | | BOEM/SOL Internal | Alternate Energy-Related Uses on the OCS ANPR Summary | NO | | DVD16 |
| CW0000339471 | CW0000339472 | 2 | 20060403 | | | MMS | | BOEM/SOL Internal | DOI FY 2007 Capability Statement | NO | | DVD16 |
| CW0000339473 | CW0000339475 | 3 | 20060404 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Stevens language | NO | | DVD16 |
| CW0000339476 | CW0000339478 | 3 | 20060404 | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | Hunter, Cheri <Cheri.Hunter@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: April 25, 2006 Industry Awards Workshop on the Energy Act | NO | | DVD16 |
| CW0000339479 | CW0000339479 | 1 | 20060404 | Fleming, Julie <Julie.Fleming3@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | URGENT REFERRAL: HRG #239 - DOI Proposed Testimony 4/6/06 Re: Federal Government and Lands in Fueling Renewable and Alternative Energy | NO | | DVD16 |
| CW0000339480 | CW0000339482 | 3 | 20060405 | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Transition Papers | NO | | DVD16 |
| CW0000339483 | CW0000339485 | 3 | 20060329 | | | MMS | | BOEM/SOL Internal | MMS Issue Paper: Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339486 | CW0000339486 | 1 | 20060406 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | EPACT Weekly | NO | | DVD16 |
| CW0000339487 | CW0000339487 | 1 | 20060406 | | | MMS | | BOEM/SOL Internal | OCSLA 8p (EPACT 388) Target Dates | NO | | DVD16 |
| CW0000339488 | CW0000339489 | 2 | 20060406 | | | | | BOEM/SOL Internal | HR 889 – Coast Guard Authorization Act of 2006 | NO | | DVD16 |
| CW0000339490 | CW0000339493 | 4 | 20050329 | | | MMS | | Meeting Materials | Budget and Performance Workshop | NO | | DVD16 |
| CW0000339494 | CW0000339494 | 1 | 20060417 | Rose, Marshall <Marshall.Rose@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Goldblatt, Jennifer <Jenni | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind Economic Analysis Briefing - April 18 at 10:00am | NO | | DVD16 |
| CW0000339495 | CW0000339511 | 17 | 20060418 | Bob Mense | | MMS | | Meeting Materials | Cape Wind Site Alternatives Preliminary Economic Analysis | NO | | DVD16 |
| CW0000339512 | CW0000339512 | 1 | 20060419 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov>; Anderson, Bob <Bob.Anderson@mms.gov> | MMS | MMS | EMAIL | EPAct Industry Awards presentation | NO | | DVD16 |
| CW0000339513 | CW0000339552 | 40 | 20060401 | | | MMS | | Meeting Materials | Implementing the Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339553 | CW0000339553 | 1 | 20060420 | Haman, Charles <Charles.Haman@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPACT Weekly - Internal Update | NO | | DVD16 |
| CW0000339554 | CW0000339554 | 1 | 20060424 | Jeremy Firestone <jf@UDel.Edu> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | University of Delaware | MMS | EMAIL | Study of public opinion about Cape Wind project released | NO | | DVD16 |
| CW0000339555 | CW0000339601 | 47 | 20060413 | Jeremy Firestone, Willett Kempton | | University of Delaware | | Report/Study | Public Opinion about Large Offshore Wind Power: Underlying Factors | NO | | DVD16 |
| CW0000339602 | CW0000339602 | 1 | 20060425 | Triebsch, George <George.Triebsch@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Status of MOA and NOI for Cape Wind | NO | | DVD16 |
| CW0000339603 | CW0000339603 | 1 | 20060426 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms | MMS | MMS | EMAIL | Transmittal Email: TV add on Cape Wind/Sen. Kennedy | NO | | DVD16 |
| CW0000339604 | CW0000339604 | 1 | 20060427 | lyn.herdt@mms.gov | Burton, Johnnie <johnnie.burton@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Hodsoll, Francis <francis.hodsoll@mms.gov>; Hopkins, Holly <holly.hopkins@mms.gov>; Fleming, Julie <julie.s.fleming@mms.gov>; Good, Keith <keith.good@mms.gov> | MMS | MMS | EMAIL | E&ENews PM Article -- WIND POWER: Sen. McCain slams Cape Wind amendment, vows fight | NO | | DVD16 |
| CW0000339605 | CW0000339607 | 3 | 20060427 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | Cape Wind and Renewable Energy Update | NO | | DVD16 |
| CW0000339608 | CW0000339608 | 1 | 20060427 | Triebsch, George <George.Triebsch@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MMS Energy Act Update | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339609 | CW0000339618 | 10 | 0 | | | | | | | NO | | DVD16 |
| CW0000339619 | CW0000339621 | 3 | 20060428 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind and Renewable Energy Update | NO | | DVD16 |
| CW0000339744 | CW0000339746 | 3 | 20060531 | Good, Keith <Keith.Good@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Energy Accomplishments | NO | | DVD16 |
| CW0000339747 | CW0000339750 | 4 | 20060531 | Good, Keith <Keith.Good@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CHOW Speech | NO | | DVD16 |
| CW0000339751 | CW0000339755 | 5 | 20060602 | Good, Keith <Keith.Good@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: CHOW Speech | NO | | DVD16 |
| CW0000339756 | CW0000339761 | 6 | 20060602 | Rose, Marshall <Marshall.Rose@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: Modeling the Economic Viability of Alternative Offshore Wind Energy Sites | NO | | DVD16 |
| CW0000339762 | CW0000339768 | 7 | 20060602 | Rose, Marshall <Marshall.Rose@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Modeling the Economic Viability of Alternative Offshore Wind Energy Sites | NO | | DVD16 |
| CW0000339769 | CW0000339775 | 7 | 20060602 | Rose, Marshall <Marshall.Rose@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | RE: Modeling the Economic Viability of Alternative Offshore Wind Energy Sites | NO | | DVD16 |
| CW0000339776 | CW0000339780 | 5 | 20060602 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: CHOW Speech | NO | | DVD16 |
| CW0000339781 | CW0000339785 | 5 | 20060605 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: CHOW Speech | NO | | DVD16 |
| CW0000339786 | CW0000339789 | 4 | 20060605 | Good, Keith <Keith.Good@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: CHOW Speech | NO | | DVD16 |
| CW0000339790 | CW0000339790 | 1 | 20060616 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | EPAct update | NO | | DVD16 |
| CW0000339791 | CW0000339793 | 3 | 20060622 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Triebsch, George <George.Triebsch@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Update on Alt Energy | NO | | DVD16 |
| CW0000339794 | CW0000339796 | 3 | 20060707 | Gibbs Tschudy, Deborah <Deborah.GibbsTschudy@mms.gov> | Lin, Janet <Janet.Lin@mms.gov>; John K Keith/ORSO/OR/BLM/DOI@BLM@DOI <IMCEANOTES-John+20K+20Keith_ORSO_OR_BLM_DOI+40BLM+40DOI@mms.gov> | MMS | MMS, DOI | EMAIL | FW: Background Briefing Papers for Lynn Scarlett Hill Testimony | NO | | DVD16 |
| CW0000339797 | CW0000339798 | 2 | 20060706 | | | | BOEM/SOL Internal | | MMS Issue Paper: Status of Energy Policy Act of 2005 Alternate Energy Activities | NO | | DVD16 |
| CW0000339799 | CW0000339799 | 1 | 20060711 | Triebsch, George <George.Triebsch@mms.gov> | Parker, Ericka <Ericka.Parker@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Sale 200 documents and Cape Wind extension | NO | | DVD16 |
| CW0000339800 | CW0000339800 | 1 | 20060712 | Lawyer, Mark <Mark.Lawyer@mms.gov> | Bajusz, Arlene <Arlene.Bajusz@mms.gov>; Blundon, Cheryl <Cheryl.Blundon@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Chalker, Howard <Howard.Chalker@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@m | MMS | MMS | EMAIL | Federal Register publication dates | NO | | DVD16 |
| CW0000339801 | CW0000339801 | 1 | 20060713 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | MMS | EMAIL | MMS Press Release: MMS to Extend Comment Period on Cape Wind Energy Project NOI; Public Given More Time to Provide Input | NO | | DVD16 |
| CW0000339802 | CW0000339814 | 13 | 20060721 | | | MMS | BOEM/SOL Internal | | Working DRAFT: Energy Policy Act Implementation Accomplishments MMS | NO | | DVD16 |
| CW0000339815 | CW0000339815 | 1 | 20060726 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | EPAct update | NO | | DVD16 |
| CW0000339816 | CW0000339826 | 11 | 0 | | | | | | | NO | | DVD16 |
| CW0000339827 | CW0000339827 | 1 | 20060731 | Conway, Shirley <Shirley.Conway@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Draft Minutes of the April 2006 RPC Meeting | NO | | DVD16 |
| CW0000339828 | CW0000339830 | 3 | 20060802 | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS EC <MMSEC@mms.gov> | MMS EC | MMS | EMAIL | Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD16 |
| CW0000339831 | CW0000339834 | 4 | 20060802 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; MMS EC <MMSEC@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | RE: Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339835 | CW0000339837 | 3 | 20060803 | | | MMS | | BOEM/SOL Internal | MMS Issue Paper: Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339838 | CW0000339841 | 4 | 20060803 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | RE: Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD16 |
| CW0000339842 | CW0000339842 | 1 | 20060803 | Maloney, Larry <Larry.Maloney@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: New EPA briefing paper attached. Please let him have your comments. | NO | | DVD16 |
| CW0000339843 | CW0000339845 | 3 | 20060803 | | | MMS | | BOEM/SOL Internal | MMS Issue Paper: Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000339846 | CW0000339849 | 4 | 20060803 | Goldblatt, Jennifer <Jennifer.Goldblatt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD16 |
| CW0000339850 | CW0000339853 | 4 | 20060803 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov>; MMS EC <MMSEC@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | General Communication: STATUS UPDATE Briefing papers | NO | | DVD16 |
| CW0000339854 | CW0000339857 | 4 | 20060803 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Status Update Briefing papers | NO | | DVD16 |
| CW0000339858 | CW0000339862 | 5 | 20060803 | Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; MMS EC <MMSEC@mms.gov> | MMS | MMS | EMAIL | RE: Status Update Briefing papers | NO | | DVD16 |
| CW0000339863 | CW0000339863 | 1 | 20060804 | Maloney, Larry <Larry.Maloney@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Briefing papers for ASLM Nominee C. Stephen Allred | NO | | DVD16 |
| CW0000339864 | CW0000339864 | 1 | 20060809 | Gailliard, Laverne <Laverne.Gailliard@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Childs, Anita <Anita.Childs@mms.gov>; Bryant, Jeryne <Jeryne.Bryant@mms.gov>; Drake, Janet <Janet.Drake@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov>; Phipps, | MMS | MMS | EMAIL | Transmittal Email: Weekly Highlights -- Aug. 13-19 | NO | | DVD16 |
| CW0000339865 | CW0000339868 | 4 | 20060413 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD16 |
| CW0000339869 | CW0000339869 | 1 | 20060815 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney | MMS | MMS | EMAIL | Transmittal Email: EPAct update | NO | | DVD16 |
| CW0000339870 | CW0000339879 | 10 | 20060815 | | | MMS | | BOEM/SOL Internal | Energy Policy Act of 2005 OMM Updates for Internal Use | NO | | DVD16 |
| CW0000339880 | CW0000339880 | 1 | 20060825 | Fleming, Julie <Julie.Fleming3@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Zatarain, Vicki R <Vicki.Zatarain@mms.gov>; Querques Denett, Lucy <Lucy.QuerquesDenett@mms.gov>; Adamski, Richard <Richard.Adamski@mms.gov>; Triebsch, George <George.Triebsch@mms. | MMS | MMS | EMAIL | Call for information and Q and As in preparation for upcoming confirmation hearing of Steve Allred | NO | | DVD16 |
| CW0000339881 | CW0000339881 | 1 | 20060901 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney | MMS | MMS | EMAIL | Transmittal Email: EPAct update | NO | | DVD16 |
| CW0000339882 | CW0000339882 | 1 | 20060905 | Barre, Michael <Michael.Barre@mms.gov> | Rees, Gareth <Gareth.Rees@mms.gov> | MMS | MMS | EMAIL | Director's Focus Report, September 11--17 | NO | | DVD16 |
| CW0000339883 | CW0000339891 | 9 | 20060913 | | | MMS | | BOEM/SOL Internal | MMS Issue Paper: Competition for Alternate Use of Existing OCS Facilities | NO | | DVD16 |
| CW0000339892 | CW0000339892 | 1 | 20060919 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Maloney | MMS | MMS | EMAIL | Transmittal Email: EPAct update | NO | | DVD16 |
| CW0000339893 | CW0000339893 | 1 | 20060919 | Lowe, Mitchell <Mitchell.Lowe@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind letter | NO | | DVD16 |
| CW0000339894 | CW0000339894 | 1 | 20060919 | Lowe, Mitchell <Mitchell.Lowe@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind letter | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339895 | CW0000339895 | 1 | 20060919 | Lowe, Mitchell <Mitchell.Lowe@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind letter | NO | | DVD16 |
| CW0000339896 | CW0000339896 | 1 | 20060920 | Lowe, Mitchell <Mitchell.Lowe@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind letter | NO | | DVD16 |
| CW0000339897 | CW0000339897 | 1 | 20060920 | Lowe, Mitchell <Mitchell.Lowe@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind letter | NO | | DVD16 |
| CW0000339898 | CW0000339900 | 3 | 20060920 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | FW: Hodsel questions | NO | | DVD16 |
| CW0000339901 | CW0000339903 | 3 | 20051021 | | | MMS | | BOEM/SOL Internal | DRAFT: MMS Issue Paper: CW Energy Project DEIS | NO | | DVD16 |
| CW0000339904 | CW0000339904 | 1 | 20061002 | Maloney, Larry <Larry.Maloney@mms.gov> | Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: EPA updates | NO | | DVD16 |
| CW0000339905 | CW0000339919 | 15 | 20061030 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Energy Policy Act Implementation Accomplishments MMS | NO | | DVD16 |
| CW0000339920 | CW0000339925 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000339926 | CW0000339931 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000339932 | CW0000339932 | 1 | 20051223 | Triebsch, George <George.Triebsch@mms.gov> | Glenn, Monica <Monica.Glenn2@mms.gov>; Childs, Anita <Anita.Childs@mms.gov>; Gailliard, Laverne <Laverne.Gailliard@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Weekly | NO | | DVD16 |
| CW0000339933 | CW0000339933 | 1 | 20060401 | Tenia, Dawn <Dawn.Tenia@mms.gov> | | MMS | MMS | EMAIL | Cason Issues Positive Final Determination to Acknowledge the Mashpee Wampanoag Indian Tribal Council, Inc., as an Indian Tribe | NO | | DVD16 |
| CW0000339934 | CW0000339934 | 1 | 20060407 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bo | MMS | MMS | EMAIL | Wind Amendment to CG bill | NO | | DVD16 |
| CW0000339935 | CW0000339937 | 3 | 20060607 | Sukkar, Richard <Richard.Sukkar@mms.gov> | Anderson, James <James.Anderson2@mms.gov>; Mayo, Kimberly <Kimberly.Mayo@mms.gov>; Bock, Jerry <Jerry.Bock@mms.gov>; Jackson, Karen <Karen.Jackson@mms.gov>; Olsen, Darlene <Darlene.Olsen@mms.gov>; Evans, Barbara <Barbara.Evans@mms.gov>; Goldblatt, Jennife | MMS | MMS | EMAIL | E&E Daily: WIND POWER: Stevens drops state veto language from Cape Wind provision | NO | | DVD16 |
| CW0000339938 | CW0000339940 | 3 | 20060607 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: E&E Daily: WIND POWER: Stevens drops state veto language from Cape Wind provision | NO | | DVD16 |
| CW0000339941 | CW0000339941 | 1 | 20060628 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.A.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: June 28 -- E&E Daily is ready | NO | | DVD16 |
| CW0000339942 | CW0000339946 | 5 | 20060716 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD16 |
| CW0000339947 | CW0000339950 | 4 | 20060803 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | MMS | MMS | EMAIL | My Ideas for Acronyms | NO | | DVD16 |
| CW0000339951 | CW0000339951 | 1 | 20060920 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: September 20 -- Greenwire is ready | NO | | DVD16 |
| CW0000339952 | CW0000339956 | 5 | 20061001 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD16 |
| CW0000339957 | CW0000339961 | 5 | 20061001 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Weekly Highlights Report | NO | | DVD16 |
| CW0000339962 | CW0000339962 | 1 | 20061018 | Rusnak, Teresa <Teresa.Rusnak@mms.gov> | | MMS | | EMAIL | Fw: Preserve America Steering Committee Co Chairs Available for Summit Questions/Interviews | NO | | DVD16 |
| CW0000339963 | CW0000339964 | 2 | 20061108 | Herdt, Lyn <Lyn.Herdt@mms.gov> | -20061106-Hodsoll, Francis <Francis.Hodsoll@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov>; Gonzales-Evans, Anita <Anita.Gonzales-Evans@mms.gov>; Weaver, Susan A <Susan.Weaver@mms.gov>; Brickey, Michael <Michael.Brickey@mms.gov> | MMS | MMS | EMAIL | FW: November  8 -- Greenwire is ready | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339965 | CW0000339967 | 3 | 20030122 | Nicolette.Humphries@mms.gov | Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; Larry.Maloney@mms.gov; Lucy.Querques.Denett@mms.gov; Lyn.Herdt@mms.gov; N | MMS | MMS | EMAIL | Cape Cod proposal chooses manufacturer, reduces turbines | NO | | DVD16 |
| CW0000339968 | CW0000339968 | 1 | 20030203 | Lyn.Herdt@mms.gov | Walter.Cruickshank@mms.gov; Johnnie.Burton@mms.gov; Nancy.Messer@mms.gov; Edward.Shaw2@mms.gov; Tom.Readinger@mms.gov | MMS | MMS | EMAIL | DOI letter to MA Att. Gen re Cape Wind Project | NO | | DVD16 |
| CW0000339969 | CW0000339972 | 4 | 20030305 | Nicolette.Humphries@mms.gov | Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; Larry.Maloney@mms.gov; Lucy.Querques.Denett@mms.gov; Lyn.Herdt@mms.gov; N | MMS | MMS | EMAIL | Wind-Farm Proposals Sweep New England | NO | | DVD16 |
| CW0000339973 | CW0000339976 | 4 | 20030307 | Nicolette.Humphries@mms.gov | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark.Pfeifle@mms.gov; Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; La | MMS | DOI, MMS | EMAIL | MMS, NOAA eyed as lead agencies for offshore wind permitting | NO | | DVD16 |
| CW0000339977 | CW0000339977 | 1 | 20030307 | Jill.Martin@mms.gov | Chad_Calvert@ios.doi.gov; Jane_Lyder@ios.doi.gov; Wendy_R_Fink@ios.doi.gov; Johnnie.Burton@mms.gov; Walter.Cruickshank@mms.gov; Nancy.Messer@mms.gov; Lyn.Herdt@mms.gov; Tom.Readinger@mms.gov; Larry.Maloney@mms.gov | MMS | DOI, MMS | EMAIL | Transmittal Email: Hearing report on H.R. 793 | NO | | DVD16 |
| CW0000339978 | CW0000339981 | 4 | 20030310 | Nicolette.Humphries@mms.gov | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark.Pfeifle@mms.gov; Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; La | MMS | DOI, MMS | EMAIL | Kennedy calls for federal study The senator seeks $500,000 for a National Academy of Sciences analysis of the impact of the offshore project. | NO | | DVD16 |
| CW0000339982 | CW0000339986 | 5 | 20030310 | Nicolette.Humphries@mms.gov | Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; Larry.Maloney@mms.gov; Lucy.Querques.Denett@mms.gov; Lyn.Herdt@mms.gov; N | MMS | MMS | EMAIL | MMS seeks Gulf royalty study -- Lawmaker offers bill to limit OCS areas open to wind farms -- Study: Impact of drilling in Alaska's north a mixed bag | NO | | DVD16 |
| CW0000339987 | CW0000339989 | 3 | 20030808 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <D | MMS | MMS | EMAIL | WIND POWER Sen. Kennedy opposes Mass. facility | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000339990 | CW0000339992 | 3 | 20030821 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark Pfeifle <Mark.Pfeifle@mms.gov>; Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Curtis Carey <Curtis.Carey@mms.gov>; Darryl K. Francois <Dar | MMS | DOI, MMS | EMAIL | WIND POWER Judge rules Mass. has no power to stop tower construction | NO | | DVD16 |
| CW0000339993 | CW0000339996 | 4 | 20030827 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Curtis Carey <Curtis.Carey@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mm | MMS | MMS | EMAIL | Windmill Farm Proposal Meets Little Resistance on Virginia's Eastern Shore | NO | | DVD16 |
| CW0000339997 | CW0000340008 | 12 | 20031031 | | | MMS | MMS | BOEM/SOL Internal | MMS Education Plan 2004-2007 | NO | | DVD16 |
| CW0000340009 | CW0000340014 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000340015 | CW0000340017 | 3 | 20040910 | Readinger, Tom <Tom.Readinger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | FW: Bush Executive Order | NO | | DVD16 |
| CW0000340018 | CW0000340022 | 5 | 20041112 | Readinger, Tom <Tom.Readinger@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | FW: Gov. Romney Opposes Wind Farm | NO | | DVD16 |
| CW0000340023 | CW0000340023 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000340024 | CW0000340028 | 5 | 20050105 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Messer, Nancy <Nancy.Messer@mms.gov>; Fink, Wendy <Wendy.Fink@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov> | MMS | MMS | EMAIL | FW: Congressional report: Regulatory policy is needed for wind farm | NO | | DVD16 |
| CW0000340029 | CW0000340047 | 19 | 20041101 | Aaron M. Flynn | American Law Division | | | Report/Study | Congressional Research Service Report for Congress | NO | | DVD16 |
| CW0000340048 | CW0000340050 | 3 | 20050222 | Office of Public Affairs <mmsofficeofpublic@mms.gov> | | MMS | | EMAIL | MMS Press Release: MMS Announces Cape Cod Boundary Survey Results | NO | | DVD16 |
| CW0000340051 | CW0000340063 | 13 | 20050803 | Nicolette Nye, Susan Weaver, Gary Strasburg | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Office of Public Affairs Communication Plan Energy Bill 2005 | NO | | DVD16 |
| CW0000340064 | CW0000340066 | 3 | 20051011 | | | MMS | | BOEM/SOL Internal | MMS 2005 Energy Act Implementation Update | NO | | DVD16 |
| CW0000340067 | CW0000340069 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000340070 | CW0000340094 | 25 | 20051107 | | | | | BOEM/SOL Internal | Secretary Norton Qs and As oil and gas post Hurricanes | NO | | DVD16 |
| CW0000340095 | CW0000340097 | 3 | 20051109 | Johnnie Burton | | MMS | | Memo | Briefing for the Secretary of the Interior: Update on Renewable and Alternate Energy Provisions in the Energy Policy Act of 2005 | NO | | DVD16 |
| CW0000340098 | CW0000340113 | 16 | 20051115 | Johnnie Burton | | MMS | | BOEM/SOL Internal | Working DRAFT: Opening Remarks OCS Policy Committee Meeting | NO | | DVD16 |
| CW0000340114 | CW0000340114 | 1 | 20051116 | Brian Moore <BMoore@clf.org> | Burton, Johnnie <johnnie.burton@mms.gov> | Conservation Law Foundation | MMS | EMAIL | Transmittal Email: CLF letter regarding Cape Wind Energy Project | NO | | DVD16 |
| CW0000340115 | CW0000340115 | 1 | 20051121 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | FW: Director's Focus Report for November 28 - December 4, 2005 | NO | | DVD16 |
| CW0000340116 | CW0000340127 | 12 | 20051201 | | | MMS | | BOEM/SOL Internal | AU Project Plan | NO | | DVD16 |
| CW0000340128 | CW0000340128 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000340129 | CW0000340129 | 1 | 20060222 | | | | | BOEM/SOL Internal | Agreement Regarding Non-Disclosure of Confidential Information | NO | | DVD16 |
| CW0000340130 | CW0000340130 | 1 | 20060222 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Re: Cape Wind EIS | NO | | DVD16 |
| CW0000340131 | CW0000340131 | 1 | 20060224 | David_Bernhardt@ios.doi.gov | Burton, Johnnie <johnnie.burton@mms.gov> | DOI | MMS | EMAIL | Fw: CongressDaily - Don Young, Kennedys Form Odd Alliance vs. Wind Project | NO | | DVD16 |
| CW0000340132 | CW0000340132 | 1 | 20060228 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: More opposition to Young amendment on buffer for wind farms | NO | | DVD16 |
| CW0000340133 | CW0000340140 | 8 | 0 | | | | | | | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000340141 | CW0000340141 | 1 | 20060405 | Hodsoll, Francis <Francis.Hodsoll@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Maloney, Larry <Larry.Maloney@mms.gov> | MMS | MMS | EMAIL | RE: ANPR Summary | NO | | DVD16 |
| CW0000340142 | CW0000340148 | 7 | 20060405 | | | | | BOEM/SOL Internal | Working DRAFT: Alternate Energy-Related Uses on the OCS Advance Notice of Proposed Rulemaking (ANPR) Comment Summary | NO | | DVD16 |
| CW0000340149 | CW0000340149 | 1 | 20060505 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: OMM's Q&As | NO | | DVD16 |
| CW0000340150 | CW0000340150 | 1 | 20060525 | Selma Sierra/WO/BLM/DOI@BLM@DOI <IMCEANOTES-Selma+20Sierra_WO_BLM_DOI+40BLM+40DOI@mms.gov> - on behalf of - Selma Sierra/WO/BLM/DOI@DOI <IMCEANOTES-Selma+20Sierra_WO_BLM_DOI+40DOI@mm s.gov> | Jacobson, Julie <Julie.Jacobson@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov> | DOI | MMS | EMAIL | Fw: Note from John Nau | NO | | DVD16 |
| CW0000340151 | CW0000340153 | 3 | 20060602 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | some good news for a change | NO | | DVD16 |
| CW0000340154 | CW0000340155 | 2 | 20060610 | | | | | Congressional | 109th Congress 2D Session: H.R. 889 re: Coast Guard appropriations | NO | | DVD16 |
| CW0000340156 | CW0000340156 | 1 | 20060619 | Epifani, Lisa E. <Lisa_E._Epifani@who.eop.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | EOP | MMS | EMAIL | RE: Possible language for cape wind | NO | | DVD16 |
| CW0000340157 | CW0000340159 | 3 | 20060619 | Hennessey, Keith <Keith_Hennessey@who.eop.gov> | Liang, Elan <Elan_Liang@who.eop.gov> | EOP | EOP | EMAIL | RE: Possible language for cape wind | NO | | DVD16 |
| CW0000340160 | CW0000340160 | 1 | 20060619 | Liang, Elan <Elan_Liang@who.eop.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Hennessey, Keith <Keith_Hennessey@who.eop.gov>; Burgeson, Eric <Eric.Burgeson@hq.doe.gov>; Sell, Clay <CLAY.SELL@hq.doe.gov>; Hill, David R. <David.Hill@hq.doe.gov>; Brian_Waidmann@ios.doi.gov | EOP | MMS, EOP, DOE, DOI | EMAIL | RE: Possible language for cape wind | NO | | DVD16 |
| CW0000340161 | CW0000340162 | 2 | 20060619 | | | | | Congressional | 109th Congress 2D Session: H.R. 889 re: Coast Guard appropriations | NO | | DVD16 |
| CW0000340163 | CW0000340163 | 1 | 20060710 | Barre, Michael <Michael.Barre@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | Draft Director's Focus Report, July 17-23, 2006 | NO | | DVD16 |
| CW0000340164 | CW0000340164 | 1 | 20060710 | | | MMS | | BOEM/SOL Internal | MMS Renewable Energy Cost Recovery Proposal for Environmental Analyses | NO | | DVD16 |
| CW0000340165 | CW0000340165 | 1 | 20060711 | Fleming, Julie <Julie.Fleming3@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Appler, Nancy <Nancy.Appler@mms.gov> | MMS | MMS | EMAIL | Kennedy Delahunt letter to JB requesting 45 day extension for comments on Cape Wind Notice of Intent to prepare EIS | NO | | DVD16 |
| CW0000340166 | CW0000340175 | 10 | 20060727 | | | | | BOEM/SOL Internal | Decision Sheet: Cost Recovery Associated with Renewable Energy Development and Alternate uses of the OCS | NO | | DVD16 |
| CW0000340176 | CW0000340179 | 4 | 20060802 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | RE: Nominee for Assistant Secretary for Land and Minerals Management | NO | | DVD16 |
| CW0000340180 | CW0000340190 | 11 | 20060831 | Johnnie Burton | | MMS | | Meeting Materials | Minerals Revenue Management Senior Managers Workshop Talking Points | NO | | DVD16 |
| CW0000340191 | CW0000340191 | 1 | 20060903 | Matt_Eames@ios.doi.gov | Herdt, Lyn <Lyn.Herdt@mms.gov> | DOI | MMS | EMAIL | Re: Cape wind congressional and gubernatorial letters | NO | | DVD16 |
| CW0000340192 | CW0000340202 | 11 | 20061017 | | Johnnie Burton | | MMS | Meeting Materials | American Petroleum Institute Upstream Committee | NO | | DVD16 |
| CW0000340203 | CW0000340203 | 1 | 0 | | | | | Meeting Materials | Information Sheet: Cape Wind EIS; Scope of Alternatives | NO | | DVD16 |
| CW0000340204 | CW0000340206 | 3 | 20061112 | | | MMS | | BOEM/SOL Internal | MMS Weekly Highlights Report | NO | | DVD16 |
| CW0000340207 | CW0000340207 | 1 | 20070110 | Sharon Conway <sconway@achp.gov> | spo <spo@achp.gov> | ACHP | ACHP | EMAIL | ACHP/Trust Award Nominations Invited | NO | | DVD16 |
| CW0000340208 | CW0000340208 | 1 | 20070123 | Jacobson, Julie <Julie.Jacobson@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: testimony | NO | | DVD16 |
| CW0000340209 | CW0000340209 | 1 | 20070123 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | julie_jacobson@ios.doi.gov | MMS | DOI | EMAIL | Transmittal Email: Fw: testimony | NO | | DVD16 |
| CW0000340210 | CW0000340210 | 1 | 20070123 | Jacobson, Julie <Julie.Jacobson@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Re: FW: testimony | NO | | DVD16 |
| CW0000340211 | CW0000340211 | 1 | 20070207 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | MMS Goals & SES retreat follow up | NO | | DVD16 |
| CW0000340212 | CW0000340229 | 18 | 20070322 | John L. Nau | Senior Policy Officials | ACHP | | Memo | Advancing a Legacy for Historic Property Management: Executive Order 13287, "Preserve America",NO | | | DVD16 |
| CW0000340230 | CW0000340230 | 1 | 20070403 | | | MMS | | BOEM/SOL Internal | Proposed Statements AEAU Rulemaking - Cape Wind Timeline | NO | | DVD16 |
| CW0000340231 | CW0000340231 | 1 | 20070405 | | | MMS | | BOEM/SOL Internal | Proposed Statements AEAU Rulemaking - Cape Wind Timeline | NO | | DVD16 |
| CW0000340232 | CW0000340232 | 1 | 20070507 | | | MMS | | Meeting Materials | Agenda ASLM/MMS Weekly Meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000340233 | CW0000340233 | 1 | 20070509 | Tsai, Brian <Brian.Tsai@mms.gov> | | MMS | | EMAIL | Secretary Kempthorne Joins Mrs. Laura Bush in Presenting the 2007 Preserve America Presidential Awards | NO | | DVD16 |
| CW0000340234 | CW0000340234 | 1 | 20070510 | Oynes, Chris <Chris.Oynes@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | FW: Vineyard towns support offshore energy zone proposal | NO | | DVD16 |
| CW0000340235 | CW0000340238 | 4 | 20070510 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: Vineyard towns support offshore energy zone proposal | NO | | DVD16 |
| CW0000340239 | CW0000340242 | 4 | 20070510 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov> | MMS | MMS | EMAIL | RE: Vineyard towns support offshore energy zone proposal | NO | | DVD16 |
| CW0000340243 | CW0000340248 | 6 | 20070424 | | | MMS | Subcommittee on Fisheries, Wildlife and Oceans | Meeting Materials | Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS: Answers to Follow-up Questions | NO | | DVD16 |
| CW0000340249 | CW0000340254 | 6 | 0 | Mike Olsen | | MMS | Subcommittee on Fisheries, Wildlife and Oceans | Meeting Materials | Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS: Answers to Follow-up Questions | NO | | DVD16 |
| CW0000340255 | CW0000340260 | 6 | 20070517 | Mike Olsen | | MMS | Subcommittee on Fisheries, Wildlife and Oceans | BOEM/SOL Internal | Working DRAFT: Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS: Answers to Follow-up Questions | NO | | DVD16 |
| CW0000340261 | CW0000340266 | 6 | 20070424 | | | MMS | Subcommittee on Fisheries, Wildlife and Oceans | BOEM/SOL Internal | Working DRAFT: Oversight Hearing on Renewable Energy Opportunities and Issues on the OCS: Answers to Follow-up Questions | NO | | DVD16 |
| CW0000340267 | CW0000340267 | 1 | 20070529 | Fleming, Julie S <Julie.Fleming3@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hopkins, Holly <Holly.Hopkins@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | DRAFT testimony for Allred before SENR on 6-7-07 re: alternative energy from OCS | NO | | DVD16 |
| CW0000340268 | CW0000340270 | 3 | 20070530 | Hopkins, Holly <Holly.Hopkins@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Burton, Johnnie <Johnnie.Burton@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: DRAFT testimony for Allred before SENR on 6-7-07 re: alternative energy from OCS | NO | | DVD16 |
| CW0000340271 | CW0000340273 | 3 | 20070530 | Burton, Johnnie <Johnnie.Burton@mms.gov> | Fleming, Julie S <Julie.Fleming3@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: DRAFT testimony for Allred before SENR on 6-7-07 re: alternative energy from OCS | NO | | DVD16 |
| CW0000340274 | CW0000340277 | 4 | 20090717 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD16 |
| CW0000340278 | CW0000340281 | 4 | 20090718 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Massachusetts Ocean Plan Partnership w/ DOI | NO | | DVD16 |
| CW0000340282 | CW0000340288 | 7 | 20090802 | | | MMS | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD16 |
| CW0000340289 | CW0000340291 | 3 | 20090804 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD16 |
| CW0000340292 | CW0000340294 | 3 | 20090804 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD16 |
| CW0000340295 | CW0000340298 | 4 | 20090804 | | | MMS | | Meeting Materials | MMS/ASLM Weekly Senior Staff Meeting Items of Interest | NO | | DVD16 |
| CW0000340299 | CW0000340299 | 1 | 20090825 | <sandyt@saveoursound.org> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov> | APNS | MMS, DOI | EMAIL | Transmittal Email: APNS letter to Dr. Rodney E. Cluck 8 25 09 | NO | | DVD16 |
| CW0000340300 | CW0000340307 | 8 | 20090830 | | | MMS | | BOEM/SOL Internal | MMS Week Ahead Hot Topics | NO | | DVD16 |
| CW0000340308 | CW0000340308 | 1 | 20090826 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: RE: Cape Wind ACHP letter | NO | | DVD16 |
| CW0000340309 | CW0000340324 | 16 | 20090827 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000340325 | CW0000340375 | 51 | 20090828 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000340376 | CW0000340437 | 62 | 20090828 | | | DOI | | Press Release/News Article | News Summary, DOI Home Page | NO | | DVD16 |
| CW0000340438 | CW0000340453 | 16 | 0 | | | | | | | NO | | DVD16 |
| CW0000340454 | CW0000340454 | 1 | 20090902 | <sandyt@saveoursound.org> | Karen Adams <Karen.K.Adams@nae02.usace.army.mil> | APNS | COE | EMAIL | Transmittal Email: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD16 |
| CW0000340455 | CW0000340455 | 1 | 20090902 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: APNS letter to COE re: concerns on Obstruction to Navigation, Public Safety and Com Fishing | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000340456 | CW0000340456 | 1 | 20090903 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: Cape Wind letter | NO | | DVD16 |
| CW0000340457 | CW0000340457 | 1 | 20090909 | Laura_Davis@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: I'll be slightly late | NO | | DVD16 |
| CW0000340458 | CW0000340461 | 4 | 20090909 | S. Elizabeth Birnbaum | | MMS | | BOEM/SOL Internal | Renewable Energy and Alternate Uses on the OCS/Program Status | NO | | DVD16 |
| CW0000340462 | CW0000340469 | 8 | 20090913 | | MMS | | BOEM/SOL Internal | MMS HOT TOPICS | NO | | DVD16 |
| CW0000340470 | CW0000340470 | 1 | 20090911 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: Fw: Letter from APNS re: Section 106 for Cape Wind | NO | | DVD16 |
| CW0000340471 | CW0000340662 | 192 | 0 | | | | | | | NO | | DVD16 |
| CW0000340663 | CW0000340667 | 5 | 20090915 | Brown, Bob <Bob.Brown@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Renewable energy coordinating offices | NO | | DVD16 |
| CW0000340668 | CW0000340672 | 5 | 20090915 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Scott, Janea <Janea_Scott@ios.doi.gov> | MMS | DOI | EMAIL | FW: Renewable energy coordinating offices | NO | | DVD16 |
| CW0000340673 | CW0000340675 | 3 | 20090915 | Janea_Scott@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: FW: Renewable energy coordinating offices | NO | | DVD16 |
| CW0000340676 | CW0000340676 | 1 | 20090917 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Cape Wind and Section 106 Consultation Discussion | NO | | DVD16 |
| CW0000340677 | CW0000340677 | 1 | 20090918 | Laura_Davis@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind and Section 106 Consultation Discussion | NO | | DVD16 |
| CW0000340678 | CW0000340681 | 4 | 20090918 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD16 |
| CW0000340682 | CW0000340686 | 5 | 20090918 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD16 |
| CW0000340687 | CW0000340687 | 1 | 20090918 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Re: Meeting with Niki Tsongas | NO | | DVD16 |
| CW0000340688 | CW0000340689 | 2 | 20090918 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD16 |
| CW0000340690 | CW0000340690 | 1 | 20090921 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Meeting | NO | | DVD16 |
| CW0000340691 | CW0000340691 | 1 | 20090921 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Conference Call | NO | | DVD16 |
| CW0000340692 | CW0000340692 | 1 | 20090921 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conference Call | NO | | DVD16 |
| CW0000340693 | CW0000340695 | 3 | 20090921 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Conference Call | NO | | DVD16 |
| CW0000340696 | CW0000340706 | 11 | 20090921 | | | MMS | | BOEM/SOL Internal | MMS FACT SHEET | NO | | DVD16 |
| CW0000340707 | CW0000340709 | 3 | 20090922 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Caminiti, Mariagrazia <Marigrace.Caminiti@sol.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind meeting | NO | | DVD16 |
| CW0000340710 | CW0000340710 | 1 | 20090923 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Tomorrow's Cape Wind meeting | NO | | DVD16 |
| CW0000340711 | CW0000340711 | 1 | 20090923 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Tomorrow's Cape Wind meeting | NO | | DVD16 |
| CW0000340712 | CW0000340712 | 1 | 20090923 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Tomorrow's Cape Wind meeting | NO | | DVD16 |
| CW0000340713 | CW0000340715 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000340716 | CW0000340722 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000340723 | CW0000340734 | 12 | 0 | | | | | | | NO | | DVD16 |
| CW0000340735 | CW0000340737 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000340738 | CW0000340739 | 2 | 20090930 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Conversation with the MA SHPO | NO | | DVD16 |
| CW0000340740 | CW0000340740 | 1 | 20091001 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Conversation with the MA SHPO | NO | | DVD16 |
| CW0000340741 | CW0000340741 | 1 | 20091005 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Fw: FYI: From ClimateWire -- Pioneering wind farm faces another delay, this time over Indian sites | NO | | DVD16 |
| CW0000340742 | CW0000340744 | 3 | 20091005 | Robinson, Blossom <Blossom.Robinson@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Wattley Will Leave Alliance | NO | | DVD16 |
| CW0000340745 | CW0000340747 | 3 | 20091006 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000340748 | CW0000340748 | 1 | 20091007 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Cape Wind letter | NO | | DVD16 |
| CW0000340749 | CW0000340749 | 1 | 20091007 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind letter | NO | | DVD16 |
| CW0000340750 | CW0000340750 | 1 | 20091007 | Laura_Davis@ios.doi.gov | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind letter | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000340751 | CW0000340751 | 1 | 20091007 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Cape Wind letter | NO | | DVD16 |
| CW0000340752 | CW0000340752 | 1 | 20091007 | Laura_Davis@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind letter | NO | | DVD16 |
| CW0000340753 | CW0000340753 | 1 | 20091007 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Cape Wind letter | NO | | DVD16 |
| CW0000340754 | CW0000340756 | 3 | 20091013 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000340757 | CW0000340759 | 3 | 20091013 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000340760 | CW0000340762 | 3 | 20091013 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000340763 | CW0000340763 | 1 | 20091013 | Orr, Renee <Renee.Orr@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: 5-YR NEPA scoping briefing info | NO | | DVD16 |
| CW0000340764 | CW0000340803 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000340804 | CW0000340804 | 1 | 20091013 | Susan Reid <Sreid@clf.org> | Birnbaum, Liz <liz.birnbaum@mms.gov> | Conservation Law Foundation | MMS | EMAIL | multi-stakeholder letter re: Cape Wind | NO | | DVD16 |
| CW0000340805 | CW0000340805 | 1 | 20091013 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | FW: multi-stakeholder letter re: Cape Wind | NO | | DVD16 |
| CW0000340806 | CW0000340806 | 1 | 20091013 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: multi-stakeholder letter re: Cape Wind | NO | | DVD16 |
| CW0000340807 | CW0000340850 | 44 | 20091014 | | | DOI | | Press Release/News Article | DOI News Summary Early Bird Edition | NO | | DVD16 |
| CW0000340851 | CW0000340851 | 1 | 20091014 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | FW: 5-YR NEPA scoping briefing info | NO | | DVD16 |
| CW0000340852 | CW0000340891 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000340892 | CW0000340892 | 1 | 20091015 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Tompkins, Hilary <Hilary.Tompkins@sol.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Shafroth, Will <Will_Shafroth@ios.doi | DOI | MMS, DOI | EMAIL | Transmittal Email: Cape Wind update | NO | | DVD16 |
| CW0000340893 | CW0000340895 | 3 | 20091015 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Strickland, Thomas <Thomas_Strickland@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Black, Steve <Steve_Black@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; E | MMS | DOI | EMAIL | Summary of comments on 2010-2015 DPP | NO | | DVD16 |
| CW0000340896 | CW0000340935 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000340936 | CW0000340966 | 31 | 20091013 | | | MMS | | BOEM/SOL Internal | Information for Secretarial Decisions on Scoping for the 5-Year EIS for the 2010-2015 Program | NO | | DVD16 |
| CW0000340967 | CW0000341006 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000341007 | CW0000341037 | 31 | 0 | | | | | | | NO | | DVD16 |
| CW0000341038 | CW0000341041 | 4 | 20091013 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341042 | CW0000341042 | 1 | 20091020 | Norfleet, Charles E. <Charles.Norfleet2@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Revenue Collection MMS Lead - Management Audit Response | NO | | DVD16 |
| CW0000341043 | CW0000341043 | 1 | 20091021 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Shafroth, Will <Will_Shafroth@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI, MMS | EMAIL | Timelines for Cape Wind Historic Preservation Consultation | NO | | DVD16 |
| CW0000341044 | CW0000341048 | 5 | 20091015 | | | MMS | | BOEM/SOL Internal | Timelines for Cape Wind Historic Preservation Consultation Process | NO | | DVD16 |
| CW0000341049 | CW0000341049 | 1 | 20091021 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Boston Globe | NO | | DVD16 |
| CW0000341050 | CW0000341102 | 53 | 20091023 | | | DOI | | Press Release/News Article | DOI News Summary Early Bird Edition | NO | | DVD16 |
| CW0000341103 | CW0000341103 | 1 | 20091027 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341104 | CW0000341158 | 55 | 20091027 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000341159 | CW0000341163 | 5 | 20091027 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341164 | CW0000341167 | 4 | 20091027 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341168 | CW0000341168 | 1 | 20091028 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | NPS report on Cape Wind | NO | | DVD16 |
| CW0000341169 | CW0000341208 | 40 | 20091013 | | | MMS | | BOEM/SOL Internal | Summary of Comments for DPP (2010-2015) - National and Regional Comments | NO | | DVD16 |
| CW0000341209 | CW0000341209 | 1 | 20091102 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341210 | CW0000341259 | 50 | 20091102 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000341260 | CW0000341316 | 57 | 20091102 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000341317 | CW0000341319 | 3 | 20091102 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Strickland, Thomas <Thomas_Strickland@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Black, Steve <Steve_Black@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; E | MMS | DOI | EMAIL | RE: Summary of comments on 2010-2015 DPP | NO | | DVD16 |
| CW0000341320 | CW0000341320 | 1 | 20091103 | Neal_Kemkar@ios.doi.gov | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Black, Steve <Steve_Black@ios.doi.gov> | DOI | DOI, MMS | EMAIL | UPDATE: US Interior Secy Sees Cape Wind Decision By Year-End | NO | | DVD16 |
| CW0000341321 | CW0000341360 | 40 | 0 | | | | | | | NO | | DVD16 |
| CW0000341361 | CW0000341400 | 40 | 0 | | | | | | | NO | | DVD16 |
| CW0000341401 | CW0000341440 | 40 | 0 | | | | | | | NO | | DVD16 |
| CW0000341441 | CW0000341441 | 1 | 20091104 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: Ben Geman article from todays interview with Liz | NO | | DVD16 |
| CW0000341442 | CW0000341442 | 1 | 20091104 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Re: Ben Geman article from todays interview with Liz | NO | | DVD16 |
| CW0000341443 | CW0000341443 | 1 | 20091104 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341444 | CW0000341495 | 52 | 20091104 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000341496 | CW0000341498 | 3 | 20091104 | Sukkar, Richard <Richard.Sukkar@mms.gov> | Anderson, James <James.Anderson2@mms.gov>; Jackson, Karen <Karen.Jackson@mms.gov>; Olsen, Darlene <Darlene.Olsen@mms.gov>; Wells, Reginald <Reginald.Wells@mms.gov>; Mazzullo, Angela <Angela.Mazzullo@mms.gov>; Durand, Gabe <gabe.durand@mms.gov>; Schock, La | MMS | Multiple | EMAIL | E&E News PM: OFFSHORE DRILLING: New leasing plan will start before current program ends -- MMS chief | NO | | DVD16 |
| CW0000341499 | CW0000341566 | 68 | 20091104 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000341567 | CW0000341567 | 1 | 20091106 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Quimby, Frank <Fran | MMS | MMS, DOI, NPS | EMAIL | Fw: Google Alert - MMS | NO | | DVD16 |
| CW0000341568 | CW0000341568 | 1 | 20091106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Shafroth, Will <Will_Shafroth@ios.doi.gov> | MMS | DOI | EMAIL | Cape Wind article | NO | | DVD16 |
| CW0000341569 | CW0000341569 | 1 | 20091106 | Laura_Davis@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind article | NO | | DVD16 |
| CW0000341570 | CW0000341570 | 1 | 20091106 | Laura_Davis@ios.doi.gov | Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | Re: Cape Wind article | NO | | DVD16 |
| CW0000341571 | CW0000341571 | 1 | 20091106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Cape Wind article | NO | | DVD16 |
| CW0000341572 | CW0000341572 | 1 | 20091109 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Fw: From ClimateWire -- RENEWABLE ENERGY: Can offshore winds spin a market for American-made turbines? | NO | | DVD16 |
| CW0000341573 | CW0000341659 | 87 | 20091109 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000341660 | CW0000341660 | 1 | 20091109 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Bittleman, Sarah <Sarah_Bittleman@ios.doi.gov>; Birnbaum, L | DOI | DOI, MMS | EMAIL | Fw: Markey letter on Cape Wind | NO | | DVD16 |
| CW0000341661 | CW0000341661 | 1 | 20091109 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Markey letter on Cape Wind | NO | | DVD16 |
| CW0000341662 | CW0000341662 | 1 | 20091110 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341663 | CW0000341717 | 55 | 20091110 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000341718 | CW0000341782 | 65 | 20091110 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000341783 | CW0000341786 | 4 | 20091104 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341787 | CW0000341792 | 6 | 20091110 | | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341793 | CW0000341797 | 5 | 20091110 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341798 | CW0000341798 | 1 | 20091112 | Renee_Stone@ios.doi.gov | Davis, Laura <laura_davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Cape wind Actions/Controversy/Press Updates | NO | | DVD16 |
| CW0000341799 | CW0000341799 | 1 | 20091111 | | | DOI | | Meeting Materials | Hot Topics | NO | | DVD16 |
| CW0000341800 | CW0000341800 | 1 | 20091116 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341801 | CW0000341899 | 99 | 20091116 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000341900 | CW0000341900 | 1 | 20091117 | Davis, Laura <Laura_Davis@ios.doi.gov> | Diehl, Barbara <Barbara_Diehl@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Williams, Chanelle <Chanelle_Williams@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Archuleta, | DOI | Multiple | EMAIL | Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341901 | CW0000341901 | 1 | 20091117 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341902 | CW0000341902 | 1 | 20091117 | Laura_Davis@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341903 | CW0000341903 | 1 | 20091117 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341904 | CW0000341904 | 1 | 20091117 | Ned_Farquhar@ios.doi.gov | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341905 | CW0000341905 | 1 | 20091117 | Laura_Davis@ios.doi.gov | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | DOI | EMAIL | Re: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000341906 | CW0000341906 | 1 | 20091117 | Good, Keith <Keith.Good@mms.gov> | Mussenden, Paul <Paul_Mussenden@ios.doi.gov>; Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | MMS Agenda Items for Senior Staff Meeting | NO | | DVD16 |
| CW0000341907 | CW0000341909 | 3 | 20091118 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |
| CW0000341910 | CW0000341910 | 1 | 20091119 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: Cape Wind Request Submission | NO | | DVD16 |
| CW0000341911 | CW0000341911 | 1 | 20091119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind Request | NO | | DVD16 |
| CW0000341912 | CW0000341912 | 1 | 20091120 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: Early Bird News Summary | NO | | DVD16 |
| CW0000341913 | CW0000341955 | 43 | 20091120 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000341956 | CW0000341956 | 1 | 20091120 | Brian_Tsai@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary | NO | | DVD16 |
| CW0000341957 | CW0000342004 | 48 | 20091120 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000342005 | CW0000342005 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000342006 | CW0000342006 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000342007 | CW0000342007 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000342008 | CW0000342008 | 1 | 20091117 | | | DOI | | Meeting Materials | Hot Topics | NO | | DVD16 |
| CW0000342009 | CW0000342009 | 1 | 20091130 | Sandy Taylor <sandyt@saveoursound.org> | Sandy Taylor <sandyt@saveoursound.org> | APNS | APNS | EMAIL | Letter from APNS to Deputy Assistant Secretary Will Shafroth for Fish, Wildlife and Parks | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342010 | CW0000342010 | 1 | 20091130 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter from APNS to Deputy Assistant Secretary Will Shafroth for Fish, Wildlife and Parks | NO | | DVD16 |
| CW0000342011 | CW0000342011 | 1 | 20091201 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound determination shared with Tribes | NO | | DVD16 |
| CW0000342012 | CW0000342012 | 1 | 20091202 | System Administrator <postmaster@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Undeliverable: FW: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342013 | CW0000342013 | 1 | 20091202 | Laura Davis/SIO/OS/DOI@DOI <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI | EMAIL | FW: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342014 | CW0000342014 | 1 | 20091202 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342015 | CW0000342015 | 1 | 20091203 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Can we discuss Sen. Paul Kirk at 11 am also | NO | | DVD16 |
| CW0000342016 | CW0000342016 | 1 | 20091203 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Can we discuss Sen. Paul Kirk at 11 am also | NO | | DVD16 |
| CW0000342017 | CW0000342017 | 1 | 20091203 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Briefings | NO | | DVD16 |
| CW0000342018 | CW0000342018 | 1 | 20091203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Briefings | NO | | DVD16 |
| CW0000342019 | CW0000342019 | 1 | 20091203 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | General Communication: Cape Wind is the topic of the phone call | NO | | DVD16 |
| CW0000342020 | CW0000342020 | 1 | 20091203 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Signed WD and PK letter to Ken Salazar: Support MHPO opinion of Nantucket Sound | NO | | DVD16 |
| CW0000342021 | CW0000342021 | 1 | 20091203 | Textoris, Steven D <Steven.Textoris@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Background Paper for Senator Paul Kirk | NO | | DVD16 |
| CW0000342022 | CW0000342022 | 1 | 20091203 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI | EMAIL | FW: Cape Wind Background Paper for Senator Paul Kirk | NO | | DVD16 |
| CW0000342023 | CW0000342023 | 1 | 20091203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342024 | CW0000342024 | 1 | 20091203 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342025 | CW0000342025 | 1 | 20091203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Tom King to Salazar re: Nantucket Sound | NO | | DVD16 |
| CW0000342026 | CW0000342026 | 1 | 20091204 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Jackson, Andrew <Andrew_Jackson@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind press | NO | | DVD16 |
| CW0000342027 | CW0000342027 | 1 | 20091204 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Atlantic memo | NO | | DVD16 |
| CW0000342028 | CW0000342028 | 1 | 20091204 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Re: Senator views on Cape Wind | NO | | DVD16 |
| CW0000342029 | CW0000342029 | 1 | 20091204 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | MMS | DOI | EMAIL | RE: Re: Senator views on Cape Wind | NO | | DVD16 |
| CW0000342030 | CW0000342035 | 6 | 20091119 | | | MMS | | BOEM/SOL Internal | DRAFT: MMS Environmental Guidance Standard Operating Procedures for Headquarters Leads for Oil and Gas Lease Sales | NO | | DVD16 |
| CW0000342036 | CW0000342036 | 1 | 20091207 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Updates | NO | | DVD16 |
| CW0000342037 | CW0000342037 | 1 | 20091207 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: cape wind press questions | NO | | DVD16 |
| CW0000342038 | CW0000342038 | 1 | 20091208 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | DOI | DOI | EMAIL | Wind strategy | NO | | DVD16 |
| CW0000342039 | CW0000342043 | 5 | 20091208 | | | MMS | | Press Release/News Article | Qs and As -- Atlantic RE office | NO | | DVD16 |
| CW0000342044 | CW0000342048 | 5 | 20091208 | | | MMS | | Press Release/News Article | Qs and As -- Atlantic RE office | NO | | DVD16 |
| CW0000342049 | CW0000342053 | 5 | 20091208 | | | MMS | | Press Release/News Article | Qs and As -- Atlantic RE office | NO | | DVD16 |
| CW0000342054 | CW0000342054 | 1 | 20091215 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Cape Wind Location Meeting | NO | | DVD16 |
| CW0000342055 | CW0000342055 | 1 | 20091215 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | Walter's meeting with the town of Barnstable | NO | | DVD16 |
| CW0000342056 | CW0000342056 | 1 | 20091215 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Barnstable meeting | NO | | DVD16 |
| CW0000342057 | CW0000342057 | 1 | 20091215 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Barnstable meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342058 | CW0000342058 | 1 | 20091215 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Barnstable meeting | NO | | DVD16 |
| CW0000342059 | CW0000342059 | 1 | 20091217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | meeting w/Cheryl Andrews-Maltais | NO | | DVD16 |
| CW0000342060 | CW0000342060 | 1 | 20091217 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: meeting w/Cheryl Andrews-Maltais | NO | | DVD16 |
| CW0000342061 | CW0000342061 | 1 | 20091217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: meeting w/Cheryl Andrews-Maltais | NO | | DVD16 |
| CW0000342062 | CW0000342062 | 1 | 20091218 | Glenn, Monica <Monica.Glenn2@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Draft version of Issues List and Milestones | NO | | DVD16 |
| CW0000342063 | CW0000342071 | 9 | 20091218 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Important Milestones 1, 3, and 6 Months | NO | | DVD16 |
| CW0000342072 | CW0000342072 | 1 | 20091218 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Glenn, Monica <Monica.Glenn2@mms.gov> | MMS | MMS | EMAIL | FW: Draft version of Issues List and Milestones | NO | | DVD16 |
| CW0000342073 | CW0000342081 | 9 | 20091218 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Important Milestones 1, 3, and 6 Months | NO | | DVD16 |
| CW0000342082 | CW0000342082 | 1 | 20091218 | Glenn, Monica <Monica.Glenn2@mms.gov> | Cardinale, Richard <Richard_Cardinale@ios.doi.gov> | MMS | DOI | EMAIL | MMS Issues List and Milestones 1, 3 & 6 months | NO | | DVD16 |
| CW0000342083 | CW0000342090 | 8 | 20091218 | | | MMS | | BOEM/SOL Internal | MMS Important Milestones 1, 3, and 6 Months | NO | | DVD16 |
| CW0000342091 | CW0000342091 | 1 | 20091222 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: Mass Ltr to NPS Keeper | NO | | DVD16 |
| CW0000342092 | CW0000342092 | 1 | 20100104 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Keeper will find Sound eligible | NO | | DVD16 |
| CW0000342093 | CW0000342093 | 1 | 20100104 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind Meeting | NO | | DVD16 |
| CW0000342094 | CW0000342094 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind meeting | NO | | DVD16 |
| CW0000342095 | CW0000342095 | 1 | 20090105 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Calls for "Thorough and Quick" Final Reviews of Cape Wind Proposal | NO | | DVD16 |
| CW0000342096 | CW0000342096 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Draft statement from the Secretary on Cape Wind | NO | | DVD16 |
| CW0000342097 | CW0000342097 | 1 | 20100104 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | RE: Draft statement from the Secretary on Cape Wind | NO | | DVD16 |
| CW0000342098 | CW0000342098 | 1 | 20100104 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Draft statement from the Secretary on Cape Wind | NO | | DVD16 |
| CW0000342099 | CW0000342099 | 1 | 20090105 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Calls for "Prompt" Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342100 | CW0000342100 | 1 | 20100104 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Waldron, Sue <Sue_Waldron@nps.gov>; Barna, David <David_Barna@nps.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Bittleman, Sarah <Sarah_Bittleman@ios.doi.gov>; H | DOI | Multiple | EMAIL | Transmittal Email: FOR IMMEDIATE REVIEW: Updated draft or XLS statement | NO | | DVD16 |
| CW0000342101 | CW0000342101 | 1 | 20090105 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342102 | CW0000342102 | 1 | 20100104 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: FOR IMMEDIATE REVIEW: Updated draft or XLS statement | NO | | DVD16 |
| CW0000342103 | CW0000342103 | 1 | 20090105 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342104 | CW0000342104 | 1 | 20090104 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342105 | CW0000342105 | 1 | 20100104 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342106 | CW0000342106 | 1 | 20090105 | | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342107 | CW0000342107 | 1 | 20100104 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Waldron, Sue <Sue_Waldron@nps.gov>; Barna, David <David_Barna@nps.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Bittleman, Sarah <Sarah_Bittleman@ios.doi.gov>; H | DOI | Multiple | EMAIL | For Release to Media at 3:45 - pls begin calls to Hill, Governors etc | NO | | DVD16 |
| CW0000342108 | CW0000342108 | 1 | 20090104 | | | DOI | | Press Release/News Article | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342109 | CW0000342109 | 1 | 20100104 | Jennifer_Hammond@ios.doi.gov - on behalf of - Interior_News@ios.doi.gov | undisclosed-recipients <undisclosed-recipients:;> | DOI | Undisclosed | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342110 | CW0000342110 | 1 | 20100104 | MMS Office of Public Affairs <mmsofficeofpublic@mms.gov> | MMS | | | EMAIL | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000342111 | CW0000342111 | 1 | 20100104 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: CW 106-related info | NO | | DVD16 |
| CW0000342112 | CW0000342112 | 1 | 20100104 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI_Politicals <DOI_Politicals@ios.doi.gov> | DOI | DOI | EMAIL | Feds side with tribes in Cape Cod wind farm case | NO | | DVD16 |
| CW0000342113 | CW0000342113 | 1 | 20100104 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | ACHP membership | NO | | DVD16 |
| CW0000342114 | CW0000342114 | 1 | 20100104 | Davis, Laura <Laura_Davis@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Meeting next week | NO | | DVD16 |
| CW0000342115 | CW0000342115 | 1 | 20100104 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: ACHP membership | NO | | DVD16 |
| CW0000342116 | CW0000342116 | 1 | 20100104 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342117 | CW0000342119 | 3 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Meeting next week | NO | | DVD16 |
| CW0000342120 | CW0000342120 | 1 | 20100105 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Wednesday--Cape Wind meetings | NO | | DVD16 |
| CW0000342121 | CW0000342121 | 1 | 20100105 | Hayes, David <David_Hayes@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Wednesday--Cape Wind meetings | NO | | DVD16 |
| CW0000342122 | CW0000342122 | 1 | 20100105 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Wednesday--Cape Wind meetings | NO | | DVD16 |
| CW0000342123 | CW0000342123 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | inviting ACHP | NO | | DVD16 |
| CW0000342124 | CW0000342124 | 1 | 20100105 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: inviting ACHP | NO | | DVD16 |
| CW0000342125 | CW0000342126 | 2 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Abbey, Robert <Robert_Abbey@blm.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; Baca, Sylvia <Sylvia_Baca@ios.doi.gov>; Batten, Kit <Kit_Batten@ios.doi.gov>; Bean, Michael <Michael_Bean@ios.doi.gov>; Belin | DOI | Multiple | EMAIL | Hot Topics Meeting TOMORROW | NO | | DVD16 |
| CW0000342127 | CW0000342127 | 1 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@sol.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Invite Script | NO | | DVD16 |
| CW0000342128 | CW0000342128 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Hot Topics Meeting TOMORROW | NO | | DVD16 |
| CW0000342129 | CW0000342129 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@sol.doi.gov | MMS | DOI | EMAIL | RE: Invite Script | NO | | DVD16 |
| CW0000342130 | CW0000342130 | 1 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Hot Topics Meeting TOMORROW | NO | | DVD16 |
| CW0000342131 | CW0000342131 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Hot Topics Meeting TOMORROW | NO | | DVD16 |
| CW0000342132 | CW0000342134 | 3 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Hot Topics Meeting TOMORROW | NO | | DVD16 |
| CW0000342135 | CW0000342135 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | MMS | DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342136 | CW0000342136 | 1 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | MMS | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342137 | CW0000342137 | 1 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342138 | CW0000342139 | 2 | 20100105 | | MMS | | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD16 |
| CW0000342140 | CW0000342140 | 1 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342141 | CW0000342141 | 1 | 20100105 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342142 | CW0000342142 | 1 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342143 | CW0000342143 | 1 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Invite Script | NO | | DVD16 |
| CW0000342144 | CW0000342144 | 1 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342145 | CW0000342145 | 1 | 20100105 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342146 | CW0000342147 | 2 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | MMS | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342148 | CW0000342149 | 2 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342150 | CW0000342150 | 1 | 20100105 | Stone, Renee <Renee_Stone@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov> | DOI | DOI | EMAIL | Cape wind Meetings | NO | | DVD16 |
| CW0000342151 | CW0000342151 | 1 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342152 | CW0000342153 | 2 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | MMS | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342154 | CW0000342155 | 2 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | MMS | DOI, MMS | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342156 | CW0000342156 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind briefing for Brian | NO | | DVD16 |
| CW0000342157 | CW0000342157 | 1 | 20100105 | Screnar, Brian <Brian_Screnar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Cape Wind briefing for Brian | NO | | DVD16 |
| CW0000342158 | CW0000342158 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Screnar, Brian <Brian_Screnar@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Wind briefing for Brian | NO | | DVD16 |
| CW0000342159 | CW0000342159 | 1 | 20100105 | Screnar, Brian <Brian_Screnar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape Wind briefing for Brian | NO | | DVD16 |
| CW0000342160 | CW0000342160 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Brian Screnar -- Cape Wind | NO | | DVD16 |
| CW0000342161 | CW0000342161 | 1 | 20100105 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Brian Screnar -- Cape Wind | NO | | DVD16 |
| CW0000342162 | CW0000342162 | 1 | 20100105 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342163 | CW0000342163 | 1 | 20100105 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | Re: CW 106-related info | NO | | DVD16 |
| CW0000342164 | CW0000342164 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Cruickshank, Walter | DOI | DOI, MMS | EMAIL | RE: Invite Script | NO | | DVD16 |
| CW0000342165 | CW0000342165 | 1 | 20100106 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Cruickshank, Walt | DOI | DOI, MMS | EMAIL | General Communication: RE: Invite Script | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342166 | CW0000342166 | 1 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Jo | MMS | DOI, MMS | EMAIL | Re: Invite Script | NO | | DVD16 |
| CW0000342167 | CW0000342167 | 1 | 20100106 | Davis, Laura <Laura_Davis@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Cruickshank, Wa | DOI | DOI, MMS | EMAIL | General Communication: Re: Invite Script | NO | | DVD16 |
| CW0000342168 | CW0000342168 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi | DOI | MMS, DOI | EMAIL | Cape Wind RSVPs Question | NO | | DVD16 |
| CW0000342169 | CW0000342169 | 1 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Screnar, Brian <Brian_Screnar@i | MMS | DOI, MMS | EMAIL | RE: Cape Wind RSVPs Question | NO | | DVD16 |
| CW0000342170 | CW0000342170 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind RSVPs Question | NO | | DVD16 |
| CW0000342171 | CW0000342173 | 3 | 20100106 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Fw: Secretary's Meeting on Park Service Ruling - Nantucket Sound | NO | | DVD16 |
| CW0000342174 | CW0000342174 | 1 | 20100106 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi | DOI | MMS, DOI | EMAIL | RE: Cape Wind RSVPs Question | NO | | DVD16 |
| CW0000342175 | CW0000342175 | 1 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Padilla, Joan <Joan_Padilla | MMS | DOI, MMS | EMAIL | RE: Cape Wind RSVPs Question | NO | | DVD16 |
| CW0000342176 | CW0000342179 | 4 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | RE: Secretary's Meeting on Park Service Ruling - Nantucket Sound | NO | | DVD16 |
| CW0000342180 | CW0000342180 | 1 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.do | MMS | DOI | EMAIL | Cape Wind meeting attendees | NO | | DVD16 |
| CW0000342181 | CW0000342181 | 1 | 20100106 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.doi.go | DOI | MMS, DOI | EMAIL | RE: Cape Wind meeting attendees | NO | | DVD16 |
| CW0000342182 | CW0000342182 | 1 | 20100106 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; S | MMS | MMS, DOI | EMAIL | RE: Cape Wind meeting attendees | NO | | DVD16 |
| CW0000342183 | CW0000342186 | 4 | 20100106 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: Secretary's Meeting on Park Service Ruling - Nantucket Sound | NO | | DVD16 |
| CW0000342187 | CW0000342190 | 4 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | FW: Secretary's Meeting on Park Service Ruling - Nantucket Sound | NO | | DVD16 |
| CW0000342191 | CW0000342193 | 3 | 20100106 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342194 | CW0000342194 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.doi | DOI | MMS, DOI | EMAIL | RE: Cape Wind meeting attendees | NO | | DVD16 |
| CW0000342195 | CW0000342195 | 1 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.do | MMS | DOI | EMAIL | RE: Cape Wind meeting attendees | NO | | DVD16 |
| CW0000342196 | CW0000342196 | 1 | 20100106 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | FW: Meeting with Secretary Ken Salazar/Cape Wind | NO | | DVD16 |
| CW0000342197 | CW0000342197 | 1 | 20100106 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | MMS 2010 priorities | NO | | DVD16 |
| CW0000342198 | CW0000342198 | 1 | 20100107 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Possible Cape Wind Meeting | NO | | DVD16 |
| CW0000342199 | CW0000342199 | 1 | 20100107 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Tracie_stevens@ios.doi.gov; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Faeth, Lori <Lori_Fae | DOI | Multiple | EMAIL | List of Cape Wind Meeting Invitees | NO | | DVD16 |
| CW0000342200 | CW0000342200 | 1 | 0 | | | MMS | MMS | Meeting Materials | Entities Invited to the January 13, 2010 cape Wind Meeting | NO | | DVD16 |
| CW0000342201 | CW0000342206 | 6 | 20100105 | | | MMS | | BOEM/SOL Internal | Cape Wind Meeting RSVPs | NO | | DVD16 |
| CW0000342207 | CW0000342207 | 1 | 20100107 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Shafroth, William <Will_Shafroth@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Just spoke with John Fowler of ACHP | NO | | DVD16 |
| CW0000342208 | CW0000342208 | 1 | 20100107 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Just spoke with John Fowler of ACHP | NO | | DVD16 |
| CW0000342209 | CW0000342209 | 1 | 20100107 | Shafroth, William <Will_Shafroth@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Just spoke with John Fowler of ACHP | NO | | DVD16 |
| CW0000342210 | CW0000342210 | 1 | 20090113 | | | DOI | | Meeting Materials | Cape Wind Meeting – Section 106 Consultation Draft Agenda | NO | | DVD16 |
| CW0000342211 | CW0000342211 | 1 | 20100107 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tracie_Stevens@ios.doi.gov; Laverdure, Del (Del_Laverdure@ios.doi.gov) <IMCEAEX-_O=DOI_OU=MMS_CN=RECIPIENTS_CN=847f2866-6c4b5a6d-852575fd-4e0ebd@mms.gov> | MMS | DOI, MMS | EMAIL | Transmittal Email: Eligibility Determination | NO | | DVD16 |
| CW0000342212 | CW0000342212 | 1 | 20100107 | System Administrator <postmaster@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Undeliverable: Eligibility Determination | NO | | DVD16 |
| CW0000342213 | CW0000342213 | 1 | 20100107 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Briefing Material | NO | | DVD16 |
| CW0000342214 | CW0000342214 | 1 | 20100107 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | donald.laverdure@bia.gov | MMS | BIA | EMAIL | Transmittal Email: FW: Eligibility Determination | NO | | DVD16 |
| CW0000342215 | CW0000342215 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind briefing materials | NO | | DVD16 |
| CW0000342216 | CW0000342216 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | Cape Wind briefing materials | NO | | DVD16 |
| CW0000342217 | CW0000342217 | 1 | 20100108 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Cape Wind briefing materials | NO | | DVD16 |
| CW0000342218 | CW0000342218 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind briefing materials | NO | | DVD16 |
| CW0000342219 | CW0000342219 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: NEPA adequacy for Cape Wind | NO | | DVD16 |
| CW0000342220 | CW0000342220 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Read: Cape Wind Prep Meeting | NO | | DVD16 |
| CW0000342221 | CW0000342221 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: NEPA adequacy for Cape Wind | NO | | DVD16 |
| CW0000342222 | CW0000342222 | 1 | 20100108 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Cape Wind Info for the Secretary's Book | NO | | DVD16 |
| CW0000342223 | CW0000342223 | 1 | 20100108 | Screnar, Brian <Brian_Screnar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | cape wind timeline | NO | | DVD16 |
| CW0000342224 | CW0000342224 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Info for the Secretary's Book | NO | | DVD16 |
| CW0000342225 | CW0000342225 | 1 | 20100108 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind Info for the Secretary's Book | NO | | DVD16 |
| CW0000342226 | CW0000342228 | 3 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Screnar, Brian <Brian_Screnar@ios.doi.gov> | MMS | DOI | EMAIL | RE: cape wind timeline | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342229 | CW0000342229 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: Cape Wind Info for the Secretary's Book | NO | | DVD16 |
| CW0000342230 | CW0000342232 | 3 | 20100108 | Screnar, Brian <Brian_Screnar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: cape wind timeline | NO | | DVD16 |
| CW0000342233 | CW0000342236 | 4 | 20100112 | | | | | Meeting Materials | Courtesy Visit | NO | | DVD16 |
| CW0000342237 | CW0000342237 | 1 | 20100108 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | FW: Cape Wind meeting | NO | | DVD16 |
| CW0000342238 | CW0000342238 | 1 | 20100108 | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Cape Wind Info for the Secretary's Book | NO | | DVD16 |
| CW0000342239 | CW0000342239 | 1 | 20100108 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Here's the file | NO | | DVD16 |
| CW0000342240 | CW0000342240 | 1 | 20100108 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Abbey, Robert <Robert_Abbey@blm.gov>; Allen, Marietta M <Marietta_Allen@ios.doi.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Art Gary <Art Gary/HQ/SOL/DOI>; Baca, Sylvia <Sylvia_Baca@ios.doi.gov>; Barre, Michael <Michael.Barre@mms.gov>; Batten, | DOI | Multiple | EMAIL | Transmittal Email: FW: Sol Weekly Submission Jan 8, 2010 | NO | | DVD16 |
| CW0000342241 | CW0000342241 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Tracie_stevens@ios.doi.gov; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Farquhar, Ned <Ned_ | MMS | DOI, BIA, MMS | EMAIL | Transmittal Email: Cape Wind briefing | NO | | DVD16 |
| CW0000342242 | CW0000342242 | 1 | 20100108 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Shafroth, William <Will_Shafroth@ios.doi.gov> | MMS | DOI | EMAIL | FW: Cape Wind briefing | NO | | DVD16 |
| CW0000342243 | CW0000342243 | 1 | 20100109 | Barna, David <David_Barna@nps.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | NPS | MMS | EMAIL | newsclip: New York Times editorial - Wind Power | NO | | DVD16 |
| CW0000342244 | CW0000342244 | 1 | 20100109 | Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Barkoff, Ke | DOI | DOI, MMS | EMAIL | Fw: Google Alert - ken salazar | NO | | DVD16 |
| CW0000342245 | CW0000342245 | 1 | 20100110 | Shafroth, William <Will_Shafroth@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind briefing | NO | | DVD16 |
| CW0000342246 | CW0000342246 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind - public notice | NO | | DVD16 |
| CW0000342247 | CW0000342247 | 1 | 20100111 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind - public notice | NO | | DVD16 |
| CW0000342248 | CW0000342248 | 1 | 20100111 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | FW: Media Inquiry: Cape Wind meeting | NO | | DVD16 |
| CW0000342249 | CW0000342249 | 1 | 20100111 | Davis, Laura <Laura_Davis@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | DOI, MMS | EMAIL | Re: Media Inquiry: Cape Wind meeting | NO | | DVD16 |
| CW0000342250 | CW0000342250 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Re: Media Inquiry: Cape Wind meeting | NO | | DVD16 |
| CW0000342251 | CW0000342251 | 1 | 20100111 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Re: Media Inquiry: Cape Wind meeting | NO | | DVD16 |
| CW0000342252 | CW0000342252 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Re: Media Inquiry: Cape Wind meeting | NO | | DVD16 |
| CW0000342253 | CW0000342255 | 3 | 20090111 | | | DOI | | Press Release/News Article | Salazar to Host Cape Wind Consultation Meetings | NO | | DVD16 |
| CW0000342256 | CW0000342256 | 1 | 20100111 | Good, Keith <Keith.Good@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Additional Info: MMS Input to Secretary's Report | NO | | DVD16 |
| CW0000342257 | CW0000342257 | 1 | 20100111 | Bennett, James F <James.Bennett2@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: NEPA adequacy for Cape Wind | NO | | DVD16 |
| CW0000342258 | CW0000342258 | 1 | 20100111 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: NEPA adequacy for Cape Wind | NO | | DVD16 |
| CW0000342259 | CW0000342259 | 1 | 20100111 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | Another Cape Wind Question | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342260 | CW0000342260 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Another Cape Wind Question | NO | | DVD16 |
| CW0000342261 | CW0000342261 | 1 | 20100111 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS, DOI | EMAIL | RE: Another Cape Wind Question | NO | | DVD16 |
| CW0000342262 | CW0000342262 | 1 | 20100111 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | Re: Another Cape Wind Question | NO | | DVD16 |
| CW0000342263 | CW0000342263 | 1 | 20100111 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS, DOI | EMAIL | Re: Another Cape Wind Question | NO | | DVD16 |
| CW0000342264 | CW0000342264 | 1 | 20100111 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: Re: Another Cape Wind Question | NO | | DVD16 |
| CW0000342265 | CW0000342265 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | General Communication: Re: Another Cape Wind Question | NO | | DVD16 |
| CW0000342266 | CW0000342266 | 1 | 20100111 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Another Cape Wind Question | NO | | DVD16 |
| CW0000342267 | CW0000342267 | 1 | 20100111 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Another Cape Wind Question | NO | | DVD16 |
| CW0000342268 | CW0000342268 | 1 | 20100111 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: NEPA adequacy for Cape Wind | NO | | DVD16 |
| CW0000342269 | CW0000342314 | 46 | 20100112 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000342315 | CW0000342315 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Re: PMI Breakfast | NO | | DVD16 |
| CW0000342316 | CW0000342316 | 1 | 20100112 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | cape wind materials needed | NO | | DVD16 |
| CW0000342317 | CW0000342317 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | RE: cape wind materials needed | NO | | DVD16 |
| CW0000342318 | CW0000342318 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Cape Wind Meeting | NO | | DVD16 |
| CW0000342319 | CW0000342319 | 1 | 20100112 | Textoris, Steven D <Steven.Textoris@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind Environmental Close Out | NO | | DVD16 |
| CW0000342320 | CW0000342320 | 1 | 20100112 | Kendall, James <James.Kendall@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind Environmental Close Out | NO | | DVD16 |
| CW0000342321 | CW0000342321 | 1 | 20100112 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD16 |
| CW0000342322 | CW0000342373 | 52 | 20100112 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000342374 | CW0000342374 | 1 | 20100112 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Malcomb, Drew <Drew.Malcomb@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | DOI, MMS | EMAIL | 4 signatories | NO | | DVD16 |
| CW0000342375 | CW0000342387 | 13 | 20100112 | | | | | BOEM/SOL Internal | Excerpts from Cape Wind Final EIS on Cultural Impacts | NO | | DVD16 |
| CW0000342388 | CW0000342401 | 14 | 20090612 | Multiple | | Multiple | Multiple | BOEM/SOL Internal | Working DRAFT: MOA Among MMS, MHC, ACHP, COE, and CWA Regarding Cape Wind | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342402 | CW0000342402 | 1 | 20100112 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; DAUGHERTY, DENNIS <DE | MMS | MMS, DOI | EMAIL | Draft Revised "Findings" Document Attached For Final Review & Surname | NO | | DVD16 |
| CW0000342403 | CW0000342403 | 1 | 20100112 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; vincent_ward@ios.doi.gov; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | MMS, DOI | EMAIL | FW: briefings for tomorrow | NO | | DVD16 |
| CW0000342404 | CW0000342404 | 1 | 20100112 | Davis, Laura <Laura_Davis@ios.doi.gov> | Ward, Vincent <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | DRAFT agenda for tomorrow's meeting | NO | | DVD16 |
| CW0000342405 | CW0000342405 | 1 | 20100113 | | | DOI | | Meeting Materials | Meeting of Section 106 Consultation Parties | NO | | DVD16 |
| CW0000342406 | CW0000342406 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Fw: 4 signatories | NO | | DVD16 |
| CW0000342407 | CW0000342407 | 1 | 20100112 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI, MMS | EMAIL | General Communication: RE: 4 signatories | NO | | DVD16 |
| CW0000342408 | CW0000342408 | 1 | 20100112 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | comment period for Cape Wind | NO | | DVD16 |
| CW0000342409 | CW0000342409 | 1 | 20100112 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: 4 signatories | NO | | DVD16 |
| CW0000342410 | CW0000342410 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Laura's request | NO | | DVD16 |
| CW0000342411 | CW0000342411 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: 4 signatories | NO | | DVD16 |
| CW0000342412 | CW0000342412 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: 4 signatories | NO | | DVD16 |
| CW0000342413 | CW0000342414 | 2 | 20100112 | | | DOI | | BOEM/SOL Internal | Working DRAFT: Cape Wind Section 106 Meeting | NO | | DVD16 |
| CW0000342415 | CW0000342415 | 1 | 20100112 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: Phone Message | NO | | DVD16 |
| CW0000342416 | CW0000342416 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Q&A for Secretary | NO | | DVD16 |
| CW0000342417 | CW0000342417 | 1 | 20100112 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <B | DOI | DOI | EMAIL | SCRIPT for Cape Wind meeting tomorrow | NO | | DVD16 |
| CW0000342418 | CW0000342419 | 2 | 20100112 | | | DOI | | BOEM/SOL Internal | Cape Wind Section 106 Meeting Draft Script | NO | | DVD16 |
| CW0000342420 | CW0000342420 | 1 | 20100112 | Davis, Laura <Laura_Davis@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Bar | DOI | DOI | EMAIL | RE: SCRIPT for Cape Wind meeting tomorrow | NO | | DVD16 |
| CW0000342421 | CW0000342421 | 1 | 20100112 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Q&A for Secretary | NO | | DVD16 |
| CW0000342422 | CW0000342422 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: SCRIPT for Cape Wind meeting tomorrow | NO | | DVD16 |
| CW0000342423 | CW0000342423 | 1 | 20100112 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind News Article | NO | | DVD16 |
| CW0000342424 | CW0000342424 | 1 | 20100112 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Op-Ed article | NO | | DVD16 |
| CW0000342425 | CW0000342425 | 1 | 20100112 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind Op-Ed article | NO | | DVD16 |
| CW0000342426 | CW0000342426 | 1 | 20100112 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | FW: NTHP Letter to Secretary Salazar - Cape Wind | NO | | DVD16 |
| CW0000342427 | CW0000342427 | 1 | 20100112 | Montoya, Jordan <Jordan_Montoya@ios.doi.gov> | Echohawk, Larry <Larry.Echohawk@bia.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Tompkins, Hilary <Hilary.Tompkins@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | BIA, DOI, MMS | EMAIL | Meeting Logistics: Meetings Tomorrow | NO | | DVD16 |
| CW0000342428 | CW0000342431 | 4 | 20100113 | | | MMS | | BOEM/SOL Internal | MMS/ASLM Weekly Senior Staff Meeting | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342432 | CW0000342432 | 1 | 20100112 | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: Cape Wind Meetings | NO | | DVD16 |
| CW0000342433 | CW0000342433 | 1 | 20100113 | Davis, Laura <Laura_Davis@ios.doi.gov> | Castle, Anne <Anne_Castle@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Echohawk, Larry <Larry.Echohawk@bia.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; | DOI | Multiple | EMAIL | Meeting Logistics: Hot Topics Meeting TOMORROW at 9 a.m. | NO | | DVD16 |
| CW0000342434 | CW0000342434 | 1 | 20100113 | McNutt, Marcia <mcnutt@usgs.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Castle, Anne <Anne_Castle@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Larry Echohawk <Larry.Echohawk@bia.gov>; La | USGS | Multiple | EMAIL | Re: Hot Topics Meeting TOMORROW at 9 a.m. | NO | | DVD16 |
| CW0000342435 | CW0000342438 | 4 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Boston.com | NO | | DVD16 |
| CW0000342439 | CW0000342439 | 1 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | MMS | DOI | EMAIL | Cape Wind Chart | NO | | DVD16 |
| CW0000342440 | CW0000342443 | 4 | 20100113 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | RE: Boston.com | NO | | DVD16 |
| CW0000342444 | CW0000342444 | 1 | 20100113 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shafroth, William <Will_Shafroth@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Request from John Fowler of ACHP | NO | | DVD16 |
| CW0000342445 | CW0000342445 | 1 | 20100113 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shafroth, William <Will_Shafroth@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: Request from John Fowler of ACHP | NO | | DVD16 |
| CW0000342446 | CW0000342446 | 1 | 20100113 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Shafroth, William <Will_Shafroth@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Request from John Fowler of ACHP | NO | | DVD16 |
| CW0000342447 | CW0000342450 | 4 | 20100113 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS, DOI | EMAIL | Re: Boston.com | NO | | DVD16 |
| CW0000342451 | CW0000342453 | 3 | 20100113 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: Reuters Cape Wind Story | NO | | DVD16 |
| CW0000342454 | CW0000342454 | 1 | 20100113 | Good, Keith <Keith.Good@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound Map | NO | | DVD16 |
| CW0000342455 | CW0000342459 | 5 | 20100113 | "Ward, Vincent J" <Vincent.Ward@sol.doi.gov>@DOI | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; SMYTH, PAUL <PAUL.SMYTH@sol.doi.gov>; Tompkins, Hilary <Hilary.Tompkins@sol.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD16 |
| CW0000342460 | CW0000342460 | 1 | 20100113 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Diehl, Barbara <Barbara_Diehl@ios.doi.gov> | MMS | DOI | EMAIL | meeting w/David on Cape Wind? | NO | | DVD16 |
| CW0000342461 | CW0000342461 | 1 | 20100113 | System Administrator <postmaster@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Undeliverable: meeting w/David on Cape Wind? | NO | | DVD16 |
| CW0000342462 | CW0000342462 | 1 | 20100113 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Diehl, Barbara <Barbara_Diehl@ios.doi.gov> | MMS | DOI | EMAIL | FW: meeting w/David on Cape Wind? | NO | | DVD16 |
| CW0000342463 | CW0000342463 | 1 | 20100115 | Kendall, James <James.Kendall@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind Environmental Close Out | NO | | DVD16 |
| CW0000342464 | CW0000342464 | 1 | 20100115 | Zatarain, Vicki <Vicki.Zatarain@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind Environmental Close Out | NO | | DVD16 |
| CW0000342465 | CW0000342465 | 1 | 20100115 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Thank you and apology | NO | | DVD16 |
| CW0000342466 | CW0000342467 | 2 | 20100115 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Thank you and apology | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342468 | CW0000342470 | 3 | 20100115 | Matthews, Jason R <Jason.Matthews@mms.gov> | Birnbaum, Liz <Liz.birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Triebsch, George <George.Triebsch@mms.gov>; LaBelle, Robert <Robe | MMS | MMS | EMAIL | MMS FY 2011 Budget Justification - POB/OMB Review DRAFT Distributed | NO | | DVD16 |
| CW0000342471 | CW0000342471 | 1 | 20100117 | Davis, Laura <Laura_Davis@ios.doi.gov> | Rivera, Ray <Ray_Rivera@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Ihenetu, Camilla <Camilla_Ihenetu@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios | DOI | Multiple | EMAIL | Wednesday's Cape Wind Meeting | NO | | DVD16 |
| CW0000342472 | CW0000342472 | 1 | 20100119 | Birnbaum, Liz <Liz.birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Boston Jan. 28 | NO | | DVD16 |
| CW0000342473 | CW0000342473 | 1 | 20100119 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Boston Jan. 28 | NO | | DVD16 |
| CW0000342474 | CW0000342474 | 1 | 20100119 | Birnbaum, Liz <Liz.birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Boston Jan. 28 | NO | | DVD16 |
| CW0000342475 | CW0000342475 | 1 | 20100119 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.birnbaum@mms.gov> | MMS | MMS | EMAIL | Draft Director's Focus Report | NO | | DVD16 |
| CW0000342476 | CW0000342476 | 1 | 20100119 | Birnbaum, Liz <Liz.birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Re: Draft Director's Focus Report, January 25-31, 2010 | NO | | DVD16 |
| CW0000342477 | CW0000342477 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | MMS | DOI | EMAIL | Op ed on Cape Wind | NO | | DVD16 |
| CW0000342478 | CW0000342478 | 1 | 20100119 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: MA delegation invites | NO | | DVD16 |
| CW0000342479 | CW0000342490 | 1 | 20100119 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: op ed on Cape Wind | NO | | DVD16 |
| CW0000342480 | CW0000342480 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hal Candee <hcandee@altshulerberzon.com> | MMS | Altshuler Berzon LLP | EMAIL | RE: next DC visit | NO | | DVD16 |
| CW0000342481 | CW0000342481 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov> | MMS | DOI | EMAIL | RE: op ed on Cape Wind | NO | | DVD16 |
| CW0000342482 | CW0000342482 | 1 | 20100119 | Hal Candee <hcandee@altshulerberzon.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Altshuler Berzon LLP | MMS | EMAIL | RE: next DC visit | NO | | DVD16 |
| CW0000342483 | CW0000342485 | 3 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hal Candee <hcandee@altshulerberzon.com> | MMS | Altshuler Berzon LLP | EMAIL | RE: next DC visit | NO | | DVD16 |
| CW0000342486 | CW0000342488 | 3 | 20100119 | Hal Candee <hcandee@altshulerberzon.com> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Altshuler Berzon LLP | MMS | EMAIL | RE: next DC visit | NO | | DVD16 |
| CW0000342489 | CW0000342489 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | | | MMS | EMAIL | Read: Meeting Request - Wampanoag Chairwoman | NO | | DVD16 |
| CW0000342490 | CW0000342490 | 1 | 20100119 | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Birnbaum, Liz <Liz.birnbaum@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Meeting Request | NO | | DVD16 |
| CW0000342491 | CW0000342491 | 1 | 20100119 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Signed FR Notice for Cape Wind Comments on Findings | NO | | DVD16 |
| CW0000342492 | CW0000342492 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Signed FR Notice for Cape Wind Comments on Findings Doc | NO | | DVD16 |
| CW0000342493 | CW0000342493 | 1 | 20100119 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: Meeting Request | NO | | DVD16 |
| CW0000342494 | CW0000342494 | 1 | 20100119 | | Cheryl Andrews-Maltais | DOI | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Draft Invite MA Tribes | NO | | DVD16 |
| CW0000342495 | CW0000342495 | 1 | 20100119 | | Brona Simon | DOI | MHC | BOEM/SOL Internal | Working DRAFT: Thank You Letter Regarding Section 106 Consultation | NO | | DVD16 |
| CW0000342496 | CW0000342498 | 3 | 20100119 | Pustay, Katherine <Kat_Pustay@ios.doi.gov> | Abbey, Robert <Robert_Abbey@blm.gov>; Ahmad, Fatima <Fatima_Ahmad@ios.doi.gov>; Amos, Adell <Adell.Amos@sol.doi.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; Baca, Sylvia <Sylvia_Baca@ios.doi.gov>; Barko | DOI | Multiple | EMAIL | Hot Topics Tomorrow | NO | | DVD16 |
| CW0000342499 | CW0000342499 | 1 | 20100119 | Belin, Letty <Letty_Belin@ios.doi.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Ahmad, Fatima <Fatima_Ahmad@ios.doi.gov>; Amos, Adell <Adell.Amos@sol.doi.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; B | DOI | Multiple | EMAIL | RE: Hot Topics Tomorrow | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342500 | CW0000342500 | 1 | 20100119 | Hayes, David <David_Hayes@ios.doi.gov> | Pustay, Katherine <Kat_Pustay@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Ahmad, Fatima <Fatima_Ahmad@ios.doi.gov>; Amos, Adell <Adell.Amos@sol.doi.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; B | DOI | Multiple | EMAIL | RE: Hot Topics Tomorrow  -update | NO | | DVD16 |
| CW0000342501 | CW0000342501 | 1 | 20100120 | Oynes, Chris <Chris.Oynes@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Out of Office AutoReply: Cape Wind trip on hold | NO | | DVD16 |
| CW0000342502 | CW0000342502 | 1 | 20100120 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | chairwoman@wampanoagtribe.net | | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Re: Meeting Request | NO | | DVD16 |
| CW0000342503 | CW0000342551 | 49 | 20100120 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000342552 | CW0000342552 | 1 | 20100120 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD16 |
| CW0000342553 | CW0000342607 | 55 | 20100120 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000342608 | CW0000342608 | 1 | 20100120 | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Re: Meeting Request | NO | | DVD16 |
| CW0000342609 | CW0000342609 | 1 | 20100120 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | DOI, MMS, BLM | EMAIL | Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342610 | CW0000342610 | 1 | 20100120 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI, BLM | EMAIL | Re: Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342611 | CW0000342611 | 1 | 20100121 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Abbey, Robert <Robert_Abbey@blm.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | MMS, DOI, BLM | EMAIL | Re: Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342612 | CW0000342613 | 2 | 20100121 | Wahl, Jessica H <Jessica_Wahl@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients;> | DOI | Undisclosed | EMAIL | Stakeholder Weekly Update | NO | | DVD16 |
| CW0000342614 | CW0000342617 | 4 | 20090120 | | | DOI | | Meeting Materials | External/Intergovernmental Affairs | NO | | DVD16 |
| CW0000342618 | CW0000342668 | 51 | 20100122 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000342669 | CW0000342669 | 1 | 20100122 | mmspublicaffairs@mms.gov | Birnbaum, Liz <Liz.birnbaum@mms.gov> | MMS | MMS | EMAIL | MMS Opens Public Comment Period on Cape Wind Energy Project | NO | | DVD16 |
| CW0000342670 | CW0000342670 | 1 | 20100122 | Kemkar, Neal <Neal_Kemkar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342671 | CW0000342673 | 3 | 20100122 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Kemkar, Neal <Neal_Kemkar@ios.doi.gov> | MMS | DOI | EMAIL | Re: Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342674 | CW0000342676 | 3 | 20100122 | Kemkar, Neal <Neal_Kemkar@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Platts Energy Forum on Monday - Opportunity to Make News | NO | | DVD16 |
| CW0000342677 | CW0000342677 | 1 | 20100125 | Barre, Michael <Michael.Barre@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Wampanoag Meeting Request | NO | | DVD16 |
| CW0000342678 | CW0000342678 | 1 | 20100125 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Re: Wampanoag Meeting Request | NO | | DVD16 |
| CW0000342679 | CW0000342679 | 1 | 20100125 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Read: Wampanoag Meeting Request | NO | | DVD16 |
| CW0000342680 | CW0000342681 | 2 | 20100125 | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | FW: Meeting Request | NO | | DVD16 |
| CW0000342682 | CW0000342685 | 4 | 20100125 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Re: Meeting Request | NO | | DVD16 |
| CW0000342686 | CW0000342686 | 1 | 20100125 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Levison, Lara <Lara_Levison@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Re: Cape Wind and Ltr's that the Secretary have received. | NO | | DVD16 |
| CW0000342687 | CW0000342687 | 1 | 20100125 | Hayes, David <David_Hayes@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi | DOI | DOI, MMS | EMAIL | RE: Cape Wind and Ltr's that the Secretary have received. | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342688 | CW0000342688 | 1 | 20100125 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; | DOI | DOI, MMS | EMAIL | Cape Wind and Ltr's that the Secretary have received | NO | | DVD16 |
| CW0000342689 | CW0000342689 | 1 | 20100125 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, | MMS | DOI | EMAIL | Cape Wind and Ltr's that the Secretary have received | NO | | DVD16 |
| CW0000342690 | CW0000342690 | 1 | 20100125 | Davis, Laura <Laura_Davis@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Lane, Kenneth <Kenneth_Lane@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Levison, Lara <Lara_Levison@ios.d | DOI | DOI, MMS | EMAIL | Cape Wind and Ltr's that the Secretary have received | NO | | DVD16 |
| CW0000342691 | CW0000342693 | 3 | 20100125 | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | EMAIL | Re: Meeting Request | NO | | DVD16 |
| CW0000342694 | CW0000342695 | 2 | 20100125 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Questions from WH -- urgent | NO | | DVD16 |
| CW0000342696 | CW0000342753 | 58 | 20100126 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000342754 | CW0000342755 | 2 | 20100126 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | FW: Meeting Request | NO | | DVD16 |
| CW0000342756 | CW0000342757 | 2 | 20100126 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Meeting Request | NO | | DVD16 |
| CW0000342758 | CW0000342758 | 1 | 20100126 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | News Summary | NO | | DVD16 |
| CW0000342759 | CW0000342759 | 1 | 20100126 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary Attachment | NO | | DVD16 |
| CW0000342760 | CW0000342822 | 63 | 20100126 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000342823 | CW0000342825 | 3 | 20100126 | Davis, Laura <Laura_Davis@ios.doi.gov> | Abbey, Robert <Robert_Abbey@blm.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; Baca, Sylvia <Sylvia_Baca@ios.doi.gov>; Batten, Kit <Kit_Batten@ios.doi.gov>; Bean, Michael <Michael_Bean@ios.doi.gov>; Belin | DOI | Multiple | EMAIL | Hot Topics Meeting TOMORROW at 9 a.m. | NO | | DVD16 |
| CW0000342826 | CW0000342826 | 1 | 20100127 | | | | | Meeting Materials | Hot Topics | NO | | DVD16 |
| CW0000342827 | CW0000342827 | 1 | 20100126 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | FYI: More tribes join bid to derail Cape Wind | NO | | DVD16 |
| CW0000342828 | CW0000342828 | 1 | 20100126 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: USET resolution | NO | | DVD16 |
| CW0000342829 | CW0000342829 | 1 | 20100126 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hilary Tompkins (Hilary.Tompkins@sol.doi.gov) <IMCEAEX-_O=DOI_OU=MMS_CN=RECIPIENTS_CN=Af3b29b2-a180d29a-852575b4-4c842a@mms.gov> | MMS | DOI, MMS | EMAIL | Cape Wind opinion | NO | | DVD16 |
| CW0000342830 | CW0000342830 | 1 | 20100126 | System Administrator <postmaster@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | failed email receipt: Cape Wind opinion | NO | | DVD16 |
| CW0000342831 | CW0000342832 | 2 | 20100126 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Hot Topics Meeting TOMORROW at 9 a.m. | NO | | DVD16 |
| CW0000342833 | CW0000342833 | 1 | 20100126 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios | DOI | DOI, BIA, MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342834 | CW0000342836 | 3 | 20100126 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342837 | CW0000342837 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342838 | CW0000342840 | 3 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: MA Trip Meeting | NO | | DVD16 |
| CW0000342841 | CW0000342841 | 1 | 20100127 | Black, Steve <steve_black@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342842 | CW0000342844 | 3 | 20100127 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342845 | CW0000342845 | 1 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Black, Steve <steve_black@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342846 | CW0000342846 | 1 | 20100127 | Black, Steve <steve_black@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342847 | CW0000342847 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: FW: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342848 | CW0000342848 | 1 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342849 | CW0000342849 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342850 | CW0000342852 | 3 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342853 | CW0000342853 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342854 | CW0000342854 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Cape wind and Atlantic PEIS | NO | | DVD16 |
| CW0000342855 | CW0000342859 | 5 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | RE: Meeting Request | NO | | DVD16 |
| CW0000342860 | CW0000342862 | 3 | 20100127 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.d | MMS | DOI, BIA, MMS | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342863 | CW0000342864 | 2 | 20100127 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.g | DOI | MMS, DOI | EMAIL | General Communication: RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342865 | CW0000342866 | 2 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi | DOI | DOI, MMS, BIA | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342867 | CW0000342868 | 2 | 20100127 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; | DOI | MMS, DOI | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342869 | CW0000342870 | 2 | 20100127 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.g | DOI | Multiple | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342871 | CW0000342874 | 4 | 20100127 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342875 | CW0000342876 | 2 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi | DOI | MMS, DOI | EMAIL | RE: MA Trip Meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342877 | CW0000342878 | 2 | 20100127 | Laverdure, Del <Del.Laverdure@bia.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; L | BIA | Multiple | EMAIL | General Communication: RE: MA Trip Meeting | NO | | DVD16 |
| CW0000342879 | CW0000342879 | 1 | 20100127 | Davis, Laura <Laura_Davis@ios.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; vincent_ward@ios.doi.gov; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Letters Re: visit next week | NO | | DVD16 |
| CW0000342880 | CW0000342880 | 1 | 20100127 | | Cheryl Andrews-Maltais | DOI | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Thank you for attending Section 106 consultation | NO | | DVD16 |
| CW0000342881 | CW0000342883 | 3 | 20100128 | Davis, Laura <Laura_Davis@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Hartz, Tim <Tim_Hartz@ios.doi.gov> | DOI | DOI | EMAIL | Fw: MA Trip Meeting | NO | | DVD16 |
| CW0000342884 | CW0000342886 | 3 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | DOI | EMAIL | General Communication: MA Trip Meeting | NO | | DVD16 |
| CW0000342887 | CW0000342887 | 1 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Cell Phones | NO | | DVD16 |
| CW0000342888 | CW0000342888 | 1 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cell Phones | NO | | DVD16 |
| CW0000342889 | CW0000342889 | 1 | 20100128 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: RE: Cell Phones | NO | | DVD16 |
| CW0000342890 | CW0000342890 | 1 | 20100128 | Stone, Renee <Renee_Stone@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Wilma <W | DOI | DOI, MMS | EMAIL | Cape Wind IG report | NO | | DVD16 |
| CW0000342891 | CW0000342891 | 1 | 20100128 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | DOI, BIA, MMS | EMAIL | MA Trip Meeting | NO | | DVD16 |
| CW0000342892 | CW0000342898 | 7 | 20100201 | | | DOI | | Meeting Materials | DRAFT: The Trip of the Secretary to Massachusetts Schedule | NO | | DVD16 |
| CW0000342899 | CW0000342901 | 3 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MA Trip Meeting | NO | | DVD16 |
| CW0000342902 | CW0000342908 | 7 | 20100201 | | | DOI | | Meeting Materials | DRAFT: The Trip of the Secretary to Massachusetts Schedule | NO | | DVD16 |
| CW0000342909 | CW0000342909 | 1 | 20100128 | Stone, Renee <Renee_Stone@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Wilma <W | DOI | DOI, MMS | EMAIL | RE: Cape Wind IG report | NO | | DVD16 |
| CW0000342910 | CW0000342910 | 1 | 20100128 | Strickland, Thomas <thomas_strickland@ios.doi.gov> | Stone, Renee <Renee_Stone@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@i | DOI | DOI, MMS | EMAIL | General Communication: Re: Cape Wind IG report | NO | | DVD16 |
| CW0000342911 | CW0000342911 | 1 | 20100128 | Hayes, David <David_Hayes@ios.doi.gov> | Strickland, Thomas <thomas_strickland@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Wilma <W | DOI | DOI, MMS | EMAIL | General Communication: Re: Cape Wind IG report | NO | | DVD16 |
| CW0000342912 | CW0000342912 | 1 | 20100128 | Ihenetu, Camilla <Camilla_Ihenetu@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christoph | DOI | DOI, MMS | EMAIL | General Communication: Re: Cape Wind IG report | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000342913 | CW0000342915 | 3 | 20100128 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christoph | MMS | DOI | EMAIL | General Communication: Re: Cape Wind IG report | NO | | DVD16 |
| CW0000342916 | CW0000342918 | 3 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: MA Trip Meeting | NO | | DVD16 |
| CW0000342919 | CW0000342925 | 7 | 20100201 | | | DOI | | Meeting Materials | DRAFT: The Trip of the Secretary to Massachusetts Schedule | NO | | DVD16 |
| CW0000342926 | CW0000342926 | 1 | 20100129 | Ihenetu, Camilla <Camilla_Ihenetu@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi | DOI | MMS, DOI | EMAIL | General Communication: Re: Cape Wind IG report | NO | | DVD16 |
| CW0000342927 | CW0000342979 | 53 | 20100129 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000342980 | CW0000342980 | 1 | 20100129 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Fw: Today's Boston Herald -- Governor: Wind farm's in | NO | | DVD16 |
| CW0000342981 | CW0000342981 | 1 | 20100129 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary | NO | | DVD16 |
| CW0000342982 | CW0000343054 | 73 | 20100129 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000343055 | CW0000343055 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343056 | CW0000343056 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343057 | CW0000343057 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343058 | CW0000343058 | 1 | 20100129 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Re: Wind Turbine Height | NO | | DVD16 |
| CW0000343059 | CW0000343060 | 2 | 20100129 | | | | | BOEM/SOL Internal | Wind Turbine Height | | | DVD16 |
| CW0000343061 | CW0000343061 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343062 | CW0000343062 | 1 | 20100129 | | | | | Report/Study | Proposed Proposed View From Cotuit | NO | | DVD16 |
| CW0000343063 | CW0000343063 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343064 | CW0000343064 | 1 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Fw: Wind Turbine Height | NO | | DVD16 |
| CW0000343065 | CW0000343065 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343066 | CW0000343066 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343067 | CW0000343067 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343068 | CW0000343070 | 3 | 0 | | | | | Image | Proposed View From Nantucket, Cotuit and Edgartown, Martha's Vineyard | NO | | DVD16 |
| CW0000343071 | CW0000343071 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343072 | CW0000343072 | 1 | 20100129 | | | | | Report/Study | Proposed View From Cotuit | NO | | DVD16 |
| CW0000343073 | CW0000343073 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000343074 | CW0000343076 | 3 | 0 | | | | | Image | Proposed View From Nantucket, Cotuit and Edgartown, Martha's Vineyard | NO | | DVD16 |
| CW0000343077 | CW0000343077 | 1 | 20100129 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind briefing | NO | | DVD16 |
| CW0000343078 | CW0000343079 | 2 | 20100129 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | Multiple | EMAIL | Updated Massachusetts Schedule | NO | | DVD16 |
| CW0000343080 | CW0000343086 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000343087 | CW0000343090 | 4 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov>; Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Updated Massachusetts Schedule | NO | | DVD16 |
| CW0000343091 | CW0000343097 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000343098 | CW0000343098 | 1 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: Paper | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343099 | CW0000343101 | 3 | 20100129 | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | DOI, BIA, MMS, NBC | EMAIL | Transmittal Email: RE: Updated Massachusetts Schedule | NO | | DVD16 |
| CW0000343102 | CW0000343103 | 2 | 20100129 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Updated Massachusetts Schedule | NO | | DVD16 |
| CW0000343104 | CW0000343110 | 7 | 20100201 | | | | | Meeting Materials | Massachusetts Trip Meeting Draft Schedule | NO | | DVD16 |
| CW0000343111 | CW0000343111 | 1 | 20100131 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Fw: memo | NO | | DVD16 |
| CW0000343112 | CW0000343112 | 1 | 20100131 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov> | MMS | DOI | EMAIL | Re: memo | NO | | DVD16 |
| CW0000343113 | CW0000343113 | 1 | 20100131 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Paper | NO | | DVD16 |
| CW0000343114 | CW0000343114 | 1 | 20100201 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Cape Wind Materials Attached in Zip File | NO | | DVD16 |
| CW0000343115 | CW0000343116 | 2 | 20100201 | | | | | BOEM/SOL Internal | Reconfiguration for Proposed Cape Wind Energy Project | | | DVD16 |
| CW0000343117 | CW0000343197 | 81 | 20100201 | | | DOI | | Press Release/News Article | Earlybird Edition - DOI News Summary | NO | | DVD16 |
| CW0000343198 | CW0000343198 | 1 | 20100201 | Tsai, Brian <Brian_Tsai@ios.doi.gov> | Undisclosed recipients <Undisclosed recipients:;> | DOI | Undisclosed | EMAIL | Transmittal Email: News Summary | NO | | DVD16 |
| CW0000343199 | CW0000343288 | 90 | 20100201 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD16 |
| CW0000343289 | CW0000343289 | 1 | 20100201 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Cape Wind EIS | NO | | DVD16 |
| CW0000343290 | CW0000343290 | 1 | 20100201 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind EIS | NO | | DVD16 |
| CW0000343291 | CW0000343294 | 4 | 20100201 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Faeth, Lori <Lori_Faeth@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia | DOI | DOI, BIA, MMS | EMAIL | Transmittal Email: FINAL - Massachusetts Schedule | NO | | DVD16 |
| CW0000343295 | CW0000343301 | 7 | 20100201 | | | | | Meeting Materials | The Trip of the Secretary to Massachusetts | NO | | DVD16 |
| CW0000343302 | CW0000343305 | 4 | 20100201 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: FINAL - Massachusetts Schedule | NO | | DVD16 |
| CW0000343306 | CW0000343312 | 7 | 20100201 | | | | | Meeting Materials | The Trip of the Secretary to Massachusetts | NO | | DVD16 |
| CW0000343313 | CW0000343313 | 1 | 20100201 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hilde | DOI | DOI, MMS | EMAIL | Transmittal Email: Copy of Nantucket Media Sign In  1 29 2010 | NO | | DVD16 |
| CW0000343314 | CW0000343314 | 1 | 20100201 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Copy of Nantucket Media Sign In  1 29 2010 | NO | | DVD16 |
| CW0000343315 | CW0000343315 | 1 | 20100202 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Davis, Hayes, David <David_Hayes@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Rodriguez, Julie <Julie_Rodriguez@ios.d | DOI | DOI | EMAIL | Boston Globe and AP stories | NO | | DVD16 |
| CW0000343316 | CW0000343316 | 1 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Fw: newsclip: NY Times - Interior Secretary Sees Little Hope for Consensus on Wind Farm | NO | | DVD16 |
| CW0000343317 | CW0000343318 | 2 | 20100203 | Rivera, Ray <Ray_Rivera@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI, MMS | EMAIL | Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343319 | CW0000343320 | 2 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Rivera, Ray <Ray_Rivera@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hilary.Tompkins@sol.doi.gov | MMS | DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343321 | CW0000343323 | 3 | 20100203 | Rivera, Ray <Ray_Rivera@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | MMS, DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343324 | CW0000343325 | 2 | 20100203 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Rivera, Ray <Ray_Rivera@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | | MMS, DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343326 | CW0000343328 | 3 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Rivera, Ray <Ray_Rivera@ios.doi.gov> | MMS | DOI | EMAIL | Re: Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343329 | CW0000343329 | 1 | 20100203 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Birnbaum, Liz <Liz.Birnba | DOI | DOI, MMS | EMAIL | DRAFT press release on Salazar response to IG report | NO | | DVD16 |
| CW0000343330 | CW0000343332 | 3 | 20100203 | Kendra Barkoff | | DOI | | Press Release/News Article | Salazar Responds to Inspector General Report on Cape Wind EIS | NO | | DVD16 |
| CW0000343333 | CW0000343333 | 1 | 20100203 | Hayes, David <David_Hayes@ios.doi.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Birnbaum, Liz <Li | DOI | DOI, MMS | EMAIL | General Communication: RE: DRAFT press release on Salazar response to IG report | NO | | DVD16 |
| CW0000343334 | CW0000343334 | 1 | 20100203 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Strickland, Thomas <thomas_st | MMS | DOI | EMAIL | RE: DRAFT press release on Salazar response to IG report | NO | | DVD16 |
| CW0000343335 | CW0000343335 | 1 | 20100203 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Strickland, Thomas <thomas_strickland@i | DOI | MMS, DOI | EMAIL | RE: DRAFT press release on Salazar response to IG report | NO | | DVD16 |
| CW0000343336 | CW0000343339 | 4 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Rivera, Ray <Ray_Rivera@ios.doi.gov> | MMS | DOI | EMAIL | RE: Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343340 | CW0000343340 | 1 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: RE: SHPO letter | NO | | DVD16 |
| CW0000343341 | CW0000343343 | 3 | 20100204 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: SHPO letter | NO | | DVD16 |
| CW0000343344 | CW0000343347 | 4 | 20100205 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343348 | CW0000343351 | 4 | 20100205 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | RE: Meeting requesting discussion on Cape Wind | NO | | DVD16 |
| CW0000343352 | CW0000343352 | 1 | 20100205 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | Additional Archeology | NO | | DVD16 |
| CW0000343353 | CW0000343353 | 1 | 20100205 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Additional Archeology | NO | | DVD16 |
| CW0000343354 | CW0000343354 | 1 | 20100208 | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov> | DOI | DOI | EMAIL | Fw: Sen Kerry | NO | | DVD16 |
| CW0000343355 | CW0000343356 | 2 | 20100208 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov> | DOI | DOI | EMAIL | RE: Sen Kerry | NO | | DVD16 |
| CW0000343357 | CW0000343359 | 3 | 20100208 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov> | MMS | DOI | EMAIL | RE: Sen Kerry | NO | | DVD16 |
| CW0000343360 | CW0000343362 | 3 | 20100208 | Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Hundt, Nate <Nate_Hundt@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: Re: Sen Kerry | NO | | DVD16 |
| CW0000343363 | CW0000343365 | 3 | 20100208 | Hundt, Nate <Nate_Hundt@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Lewis, Courtenay <Courtenay_Lewis@ios.doi.gov> | DOI | DOI | EMAIL | General Communication: Re: Sen Kerry | NO | | DVD16 |
| CW0000343366 | CW0000343366 | 1 | 20100208 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Underwater Archaeology and Meetings | NO | | DVD16 |
| CW0000343367 | CW0000343367 | 1 | 20100208 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | RE: underwater archaeology and meetings | NO | | DVD16 |
| CW0000343368 | CW0000343383 | 16 | 20100208 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind - Archeology Survey | NO | | DVD16 |
| CW0000343384 | CW0000343399 | 16 | 20100208 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind - Archeology Survey | NO | | DVD16 |
| CW0000343400 | CW0000343403 | 4 | 20100209 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cedric Cromwell <CCromwell@mwtribe.com> | DOI | Mashpee Wampanoag Tribe | EMAIL | Meeting Logistics: RE: Further Consultation | NO | | DVD16 |
| CW0000343404 | CW0000343406 | 3 | 20100209 | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov> | natehundt@gmail.com; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Fw: Sen Kerry | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343407 | CW0000343409 | 3 | 20100209 | Lane, Kenneth <Kenneth_Lane@ios.doi.gov> | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov>; natehundt@gmail.com; Hundt, Nate <Nate_Hundt@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Re: Sen Kerry | NO | | DVD16 |
| CW0000343410 | CW0000343413 | 4 | 20100209 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov>; natehundt@gmail.com; Hundt, Nate <Nate_Hundt@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: Sen Kerry | NO | | DVD16 |
| CW0000343414 | CW0000343416 | 3 | 20100209 | Hundt, Nate <Nate_Hundt@ios.doi.gov> | Marsters, Lizzie <Lizzie_Marsters@ios.doi.gov>; natehundt@gmail.com; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: Re: Sen Kerry | NO | | DVD16 |
| CW0000343417 | CW0000343417 | 1 | 20100209 | Hayes, David <David_Hayes@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: RE: Let me know if you got information about the conference call at 3:30 today | NO | | DVD16 |
| CW0000343418 | CW0000343418 | 1 | 20100209 | Nathaniel Hundt <natehundt@gmail.com> | Mansour, Christopher <christopher_mansour@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Lane, Kenneth <kenneth_lane@ios.doi.gov>; Marsters, Lizzie <lizzie_marsters@ios.doi.gov>; Birnbaum, Liz <liz.birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Transmittal Email: kerry doc | NO | | DVD16 |
| CW0000343419 | CW0000343421 | 3 | 20100209 | Nate Hundt | | OCL | | Memo | Re: Background for meeting with Senator Kerry | NO | | DVD16 |
| CW0000343422 | CW0000343422 | 1 | 20100210 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Vincent.Ward@sol.doi.gov; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | DOI, MMS | EMAIL | Survey reports | NO | | DVD16 |
| CW0000343423 | CW0000343423 | 1 | 20100212 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | MMS, DOI | EMAIL | FW: Nantucket Sound Archaeology | NO | | DVD16 |
| CW0000343424 | CW0000343424 | 1 | 20100212 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound Archaeology | NO | | DVD16 |
| CW0000343425 | CW0000343425 | 1 | 20100212 | Dennis Duffy <dduffy@emienergy.com> | Hayes, David <david_hayes@ios.doi.gov>; Davis, Laura <laura_davis@ios.doi.gov>; Birnbaum, Liz <liz.birnbaum@mms.gov> | EMI Energy | DOI, MMS | EMAIL | Transmittal Email: Cape Wind's Section 106 Comments | NO | | DVD16 |
| CW0000343426 | CW0000343430 | 5 | 20100212 | | | | | Memo | Mashpee Wampanoag Fishing Rights Overview | NO | | DVD16 |
| CW0000343431 | CW0000343431 | 1 | 20100212 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Laverdure, Del <Del.Laverdure@bia.gov> | DOI | DOI, MMS, BIA | EMAIL | Transmittal Email: FW: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343432 | CW0000343432 | 1 | 20100212 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Cape Wind's Section 106 Comments | NO | | DVD16 |
| CW0000343433 | CW0000343433 | 1 | 20100212 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: FW: Meeting w/John Fowler re: Cape Wind Power Project | NO | | DVD16 |
| CW0000343434 | CW0000343434 | 1 | 20100212 | Hardaway, Kathleen (EEA) <Kathleen.Hardaway@state.ma.us> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <liz.birnbaum@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.bornholdt@mms.gov>; james.bennett@mms.gov | MA EEA | DOI, MMS | EMAIL | Transmittal Email: Commonwealth of Massachusetts Final Comments on Cape Wind Application Letter | NO | | DVD16 |
| CW0000343435 | CW0000343435 | 1 | 20100212 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: 5 pm Tuesday for Mashpee? | NO | | DVD16 |
| CW0000343436 | CW0000343436 | 1 | 20100212 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: 5 pm Tuesday for Mashpee? | NO | | DVD16 |
| CW0000343437 | CW0000343437 | 1 | 20100213 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Atlantic Wind Governors Meeting: Info Memo re: Proposed Agenda | NO | | DVD16 |
| CW0000343438 | CW0000343438 | 1 | 20100214 | Hayes, David <David_Hayes@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: RE: Nantucket Sound Archaeology | NO | | DVD16 |
| CW0000343439 | CW0000343439 | 1 | 20100215 | EMPAInc@aol.com | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Bullin, Leann H. <Leann.Bullin@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Gould, Greg <Greg.Gould@mms.gov>; Brown, Bob <Bob.Brown@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Bhagowalia, Sanjeev | | MMS, DOI | EMAIL | Cape Cod Times - Cape Wind | NO | | DVD16 |
| CW0000343440 | CW0000343440 | 1 | 20100215 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI, MMS | EMAIL | FW: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343441 | CW0000343442 | 2 | 20100215 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | FW: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343443 | CW0000343444 | 2 | 20100215 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov> | MMS | DOI | EMAIL | Re: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343445 | CW0000343446 | 2 | 20100215 | Hayes, David <David_Hayes@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343447 | CW0000343448 | 2 | 20100216 | Davis, Laura <Laura_Davis@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Fw: Fw: underwater archaeology | NO | | DVD16 |
| CW0000343449 | CW0000343449 | 1 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Hot Topics Meeting tomorrow | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343450 | CW0000343450 | 1 | 20100216 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Hot Topics Meeting tomorrow | NO | | DVD16 |
| CW0000343451 | CW0000343453 | 3 | 20100216 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Laverdure, Del <Del.Laverdure@bia.gov> | DOI | MMS, BIA | EMAIL | Meeting Logistics: FW: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343454 | CW0000343457 | 4 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Laverdure, Del <Del.Laverdure@bia.gov>; Laverdure, Del <Del.Laverdure@bia.gov> | MMS | DOI, BIA | EMAIL | General Communication: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343458 | CW0000343460 | 3 | 20100216 | Laverdure, Del <Del.Laverdure@bia.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | BIA | MMS, DOI | EMAIL | General Communication: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343461 | CW0000343463 | 3 | 20100216 | Davis, Laura <Laura_Davis@ios.doi.gov> | Laverdure, Del <Del.Laverdure@bia.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | BIA, MMS | EMAIL | General Communication: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343464 | CW0000343465 | 2 | 20100216 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Fw: underwater archaeology | NO | | DVD16 |
| CW0000343466 | CW0000343468 | 3 | 20100216 | Davis, Laura <Laura_Davis@ios.doi.gov> | Laverdure, Del <Del.Laverdure@bia.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | BIA, MMS | EMAIL | FW: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343469 | CW0000343471 | 3 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343472 | CW0000343475 | 4 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: MWT Hayes-Davis DOI letter 02-12-10 | NO | | DVD16 |
| CW0000343476 | CW0000343476 | 1 | 20100216 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | Comments on 106 Findings | NO | | DVD16 |
| CW0000343477 | CW0000343477 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: comments on 106 findings | NO | | DVD16 |
| CW0000343478 | CW0000343478 | 1 | 20100217 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: comments on 106 findings | NO | | DVD16 |
| CW0000343479 | CW0000343479 | 1 | 20100217 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Cape Wind statutory provision | NO | | DVD16 |
| CW0000343480 | CW0000343480 | 1 | 20100217 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: comments on 106 findings | NO | | DVD16 |
| CW0000343481 | CW0000343484 | 4 | 0 | | | MMS | | Meeting Materials | Atlantic Governors' Meeting Qs and As | NO | | DVD16 |
| CW0000343485 | CW0000343488 | 4 | 20100217 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Atlantic Governors' Meeting Qs and As | NO | | DVD16 |
| CW0000343489 | CW0000343489 | 1 | 20100218 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Her | DOI | MMS, DOI | EMAIL | FW: From Congressman Van Hollen's Office | NO | | DVD16 |
| CW0000343490 | CW0000343490 | 1 | 20100219 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Archaeological mitigation | NO | | DVD16 |
| CW0000343491 | CW0000343491 | 1 | 20100219 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Conlin, Dave <Dave_Conlin@nps.gov> | MMS | NPS | EMAIL | Thanks | NO | | DVD16 |
| CW0000343492 | CW0000343492 | 1 | 20100219 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: cape wind | NO | | DVD16 |
| CW0000343493 | CW0000343495 | 3 | 20100219 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | FW: Tribe member challenges sun rite in letter to Salazar | NO | | DVD16 |
| CW0000343496 | CW0000343496 | 1 | 20100219 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: cape wind | NO | | DVD16 |
| CW0000343497 | CW0000343497 | 1 | 20100219 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Fw: Thanks | NO | | DVD16 |
| CW0000343498 | CW0000343498 | 1 | 20100219 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | John Eddins <jeddins@achp.gov> | MMS | ACHP | EMAIL | Comments Received on Revised Findings Document | NO | | DVD16 |
| CW0000343499 | CW0000343499 | 1 | 20100219 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Sec 106 comments | NO | | DVD16 |
| CW0000343500 | CW0000343500 | 1 | 20100221 | Heilemann, Tami <Tami_A_Heilemann@nbc.gov> | Laverdure, Del <Del.Laverdure@bia.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lopez, Christine <Christine_Lopez@ios.doi.gov>; Har | NBC | | EMAIL | Cape Wind event photos | NO | | DVD16 |
| CW0000343501 | CW0000343501 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | | EMAIL | General Communication: FW: Cape Wind event photos | NO | | DVD16 |
| CW0000343502 | CW0000343502 | 1 | 20100222 | Davis, Laura <Laura_Davis@ios.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: Cape Wind | NO | | DVD16 |
| CW0000343503 | CW0000343503 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind | NO | | DVD16 |
| CW0000343504 | CW0000343504 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI, MMS | EMAIL | General Communication: RE: Cape Wind | NO | | DVD16 |
| CW0000343505 | CW0000343505 | 1 | 20100222 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | RE: Cape Wind archaeological review | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343506 | CW0000343506 | 1 | 20100222 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | lizesq@verizon.net | MMS | | EMAIL | FW: Cape Wind event photos | NO | | DVD16 |
| CW0000343507 | CW0000343507 | 1 | 20100223 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: archaeological survey and termination document | NO | | DVD16 |
| CW0000343508 | CW0000343525 | 18 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind  - Archeology Survey | NO | | DVD16 |
| CW0000343526 | CW0000343543 | 18 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind  - Archeology Survey | NO | | DVD16 |
| CW0000343544 | CW0000343544 | 1 | 20100223 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | RE: archaeological survey and termination document | NO | | DVD16 |
| CW0000343545 | CW0000343545 | 1 | 20100223 | | | | | BOEM/SOL Internal | Section 106 Termination Guidelines | NO | | DVD16 |
| CW0000343546 | CW0000343551 | 6 | 0 | | | EM&A | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD16 |
| CW0000343552 | CW0000343569 | 18 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD16 |
| CW0000343570 | CW0000343570 | 1 | 20100225 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Stone, Renee <Renee_Stone@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Terminate Section 106 Consultation | NO | | DVD16 |
| CW0000343571 | CW0000343571 | 1 | 20100225 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Stone, Renee <Renee_Stone@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: Terminate Section 106 Consultation | NO | | DVD16 |
| CW0000343572 | CW0000343572 | 1 | 20100225 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov> | MMS | DOI | EMAIL | Re: Terminate Section 106 Consultation | NO | | DVD16 |
| CW0000343573 | CW0000343573 | 1 | 20100225 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Stone, Renee <Renee_Stone@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Re: Terminate Section 106 Consultation | NO | | DVD16 |
| CW0000343574 | CW0000343574 | 1 | 20100225 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | Cape Wind draft termination letter | NO | | DVD16 |
| CW0000343575 | CW0000343580 | 6 | 20100225 | | | EM&A, MMS | | BOEM/SOL Internal | Working DRAFT: Termination of Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD16 |
| CW0000343581 | CW0000343581 | 1 | 20100225 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Transmittal Email: FW: Cape Wind Supplemental Reply | NO | | DVD16 |
| CW0000343582 | CW0000343582 | 1 | 20100225 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fw: Cape Wind Draft EA | NO | | DVD16 |
| CW0000343583 | CW0000343583 | 1 | 20100225 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Draft EA | NO | | DVD16 |
| CW0000343584 | CW0000343584 | 1 | 20100225 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | MMS | MMS | EMAIL | Fw: Cape Wind Draft EA | NO | | DVD16 |
| CW0000343585 | CW0000343585 | 1 | 20100226 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Cape Wind Draft EA | NO | | DVD16 |
| CW0000343586 | CW0000343586 | 1 | 20100226 | <sandyt@saveoursound.org> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <walter.cruickshank@mms.gov>; Steven Schrage <Steven_Schrage@scottbrown.senate.gov>; Mark Forest <mark.forest@mail.house.gov> | APNS | MMS, US Senate, House of Representatives | EMAIL | Transmittal Email: Letter to Undersecretary Hayes from the APNS | NO | | DVD16 |
| CW0000343587 | CW0000343587 | 1 | 20100226 | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter to Undersecretary Hayes from the APNS | NO | | DVD16 |
| CW0000343588 | CW0000343590 | 3 | 20100301 | Kendra Barkoff, Frank Quimby, David Smith | | DOI | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD16 |
| CW0000343591 | CW0000343595 | 5 | 20100227 | | | | | BOEM/SOL Internal | Working DRAFT: Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD16 |
| CW0000343596 | CW0000343605 | 10 | 20100301 | | | | | BOEM/SOL Internal | Draft Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD16 |
| CW0000343606 | CW0000343606 | 1 | 20100301 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | General Communication: Cape Wind | NO | | DVD16 |
| CW0000343607 | CW0000343607 | 1 | 20100301 | Hayes, David <David_Hayes@ios.doi.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Transmittal Email: press statement -- cobell | NO | | DVD16 |
| CW0000343608 | CW0000343610 | 3 | 20100301 | Kendra Barkoff, Frank Quimby, David Smith | | DOI | | BOEM/SOL Internal | Working DRAFT: Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD16 |
| CW0000343611 | CW0000343612 | 2 | 20100301 | Kendra Barkoff, Frank Quimby, David Smith | | DOI | | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | NO | | DVD16 |
| CW0000343613 | CW0000343613 | 1 | 20100301 | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Wampanoag Tribe of Gay Head (Aquinnah) | DOI, MMS | EMAIL | DOI Announcement? | NO | | DVD16 |
| CW0000343614 | CW0000343614 | 1 | 20100301 | Hayes, David <David_Hayes@ios.doi.gov> | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | Wampanoag Tribe of Gay Head (Aquinnah), DOI, MMS | EMAIL | RE: DOI Announcement? | NO | | DVD16 |
| CW0000343615 | CW0000343615 | 1 | 20100301 | Davis, Laura <Laura_Davis@ios.doi.gov> | John Fowler <jfowler@achp.gov>; John Eddins <jeddins@achp.gov> | DOI | ACHP | EMAIL | Termination Letter from Secretary Salazar | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343616 | CW0000343616 | 1 | 20100301 | MMS Public Affairs <mmspublicaffairs2@mms.gov> | MMS | | | EMAIL | Secretary Salazar Moves Toward Final Decision on Cape Wind | NO | | DVD16 |
| CW0000343617 | CW0000343617 | 1 | 20100302 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Fw: Cape Wind mitigation | NO | | DVD16 |
| CW0000343618 | CW0000343618 | 1 | 20100302 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind mitigation | NO | | DVD16 |
| CW0000343619 | CW0000343619 | 1 | 20100302 | John Fowler <jfowler@achp.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; John Eddins <jeddins@achp.gov> | ACHP | DOI, ACHP | EMAIL | RE: Termination Letter from Secretary Salazar | NO | | DVD16 |
| CW0000343620 | CW0000343620 | 1 | 20100302 | Davis, Laura <Laura_Davis@ios.doi.gov> | John Fowler <jfowler@achp.gov>; John Eddins <jeddins@achp.gov> | DOI | ACHP | EMAIL | General Communication: RE: Termination Letter from Secretary Salazar | NO | | DVD16 |
| CW0000343621 | CW0000343623 | 3 | 20100302 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | FW: Re: Appendix Sections | NO | | DVD16 |
| CW0000343624 | CW0000343624 | 1 | 20100303 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | DOI | MMS | EMAIL | Re: Re: Appendix Sections | NO | | DVD16 |
| CW0000343625 | CW0000343625 | 1 | 20100303 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: Re: Re: Appendix Sections | NO | | DVD16 |
| CW0000343626 | CW0000343626 | 1 | 20100303 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Good, Keith <Keith.Good@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind Federal Register Notice | NO | | DVD16 |
| CW0000343627 | CW0000343627 | 1 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | MMS | DOI | EMAIL | FW: Federal Register to publish - Environmental Assessment Prepared for Proposed Cape Wind Energy Project in Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000343628 | CW0000343628 | 1 | 20100304 | Davis, Laura <Laura_Davis@ios.doi.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Federal Register to publish - EA prepared for Proposed Cape Wind Energy Project in Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000343629 | CW0000343631 | 3 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Federal Register to publish - EA prepared for Proposed Cape Wind Energy Project in Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000343632 | CW0000343632 | 1 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: Letter | NO | | DVD16 |
| CW0000343633 | CW0000343633 | 1 | 20100304 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Laverdure, Del <Del.Laverdure@bia.gov> | MMS | BIA | EMAIL | Transmittal Email: FW: Letter | NO | | DVD16 |
| CW0000343634 | CW0000343634 | 1 | 20100304 | Bennett, James F <James.Bennett2@mms.gov> | Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | General Communication: Cape Wind EA | NO | | DVD16 |
| CW0000343635 | CW0000343635 | 1 | 20100304 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bennett, James F <James.Bennett2@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind EA | NO | | DVD16 |
| CW0000343636 | CW0000343636 | 1 | 20100304 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: Cape Wind EA | NO | | DVD16 |
| CW0000343637 | CW0000343637 | 1 | 20100304 | Bennett, James F <James.Bennett2@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | Re: Cape Wind EA | NO | | DVD16 |
| CW0000343638 | CW0000343638 | 1 | 20100304 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind EA | NO | | DVD16 |
| CW0000343639 | CW0000343639 | 1 | 20100304 | Smith, David <David.Smith@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind EA | NO | | DVD16 |
| CW0000343640 | CW0000343640 | 1 | 20100304 | Smith, David <David.Smith@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Statement on CW | NO | | DVD16 |
| CW0000343641 | CW0000343641 | 1 | 20100304 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: How's this? | NO | | DVD16 |
| CW0000343642 | CW0000343642 | 1 | 20100304 | mmspublicaffairs@mms.gov | Birnbaum, Liz <liz.birnbaum@mms.gov> | MMS | MMS | EMAIL | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | NO | | DVD16 |
| CW0000343643 | CW0000343643 | 1 | 20100305 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343644 | CW0000343644 | 1 | 20100305 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | General Communication: RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343645 | CW0000343645 | 1 | 20100305 | Davis, Laura <Laura_Davis@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343646 | CW0000343646 | 1 | 20100305 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | MMS | DOI | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343647 | CW0000343647 | 1 | 20100305 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343648 | CW0000343648 | 1 | 20100305 | Davis, Laura <Laura_Davis@ios.doi.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343649 | CW0000343649 | 1 | 20100305 | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343650 | CW0000343652 | 3 | 20100305 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Dubin, Lindsay <Lindsay_Dubin@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | MMS | DOI | EMAIL | RE: Meeting with Sen. Scott Brown on Tuesday | NO | | DVD16 |
| CW0000343673 | CW0000343673 | 1 | 20100319 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | 3/22 testimony for public hearing | NO | | DVD16 |
| CW0000343674 | CW0000343677 | 4 | 20100322 | | | MMS | ACHP | Meeting Materials | DRAFT: Statement for ACHP Public Meeting Monday March 22, 2010 | NO | | DVD16 |
| CW0000343678 | CW0000343678 | 1 | 20100322 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Mansour, Christopher <Christopher_Manso | DOI | DOI, MMS | EMAIL | Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343679 | CW0000343679 | 1 | 20100322 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343680 | CW0000343680 | 1 | 20100322 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343681 | CW0000343681 | 1 | 20100322 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | General Communication: RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343682 | CW0000343682 | 1 | 20100323 | Kimmel, Ken (EEA) <Ken.Kimmell@state.ma.us> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MA EEA | MMS | EMAIL | Commonwealth of Massachusetts FOIA Request | NO | | DVD16 |
| CW0000343683 | CW0000343684 | 2 | 20100323 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Kimmel, Ken (EEA) <Ken.Kimmell@state.ma.us> | MMS | MA EEA | EMAIL | RE: Commonwealth of Massachusetts FOIA Request | NO | | DVD16 |
| CW0000343685 | CW0000343685 | 1 | 20100325 | Rose, Marshall <Marshall.Rose@mms.gov> - on behalf of - Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Mense, Robert <Robert.Mense@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: FW: Cape Wind Fiscal Terms | NO | | DVD16 |
| CW0000343686 | CW0000343686 | 1 | 20100325 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Cape Wind Fiscal Terms Meeting | NO | | DVD16 |
| CW0000343687 | CW0000343687 | 1 | 20100325 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barre, Michael <Michael.Barre@mms.gov> | MMS | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Fiscal Terms Meeting | NO | | DVD16 |
| CW0000343688 | CW0000343688 | 1 | 20100325 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FOR REVIEW: SENR Salazar Hearing QFRs | NO | | DVD16 |
| CW0000343689 | CW0000343689 | 1 | 20100325 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: FW: For Review: SENR Salazar Hearing QFRs | NO | | DVD16 |
| CW0000343690 | CW0000343690 | 1 | 20100330 | Davis, Laura <Laura_Davis@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Shafroth, William <Will_Shafroth@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI, MMS | EMAIL | ACHP comments on CW | NO | | DVD16 |
| CW0000343691 | CW0000343694 | 4 | 20100330 | | | MMS | | Meeting Materials | DRAFT: Atlantic Offshore Wind Energy Consortium Talking Points | NO | | DVD16 |
| CW0000343695 | CW0000343695 | 1 | 20100330 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | MMS, DOI | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343696 | CW0000343696 | 1 | 20100330 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000343697 | CW0000343697 | 1 | 20100402 | Davis, Laura <Laura_Davis@ios.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Transmittal Email: FW: Response of agency head to ACHP Section 106 comments | NO | | DVD16 |
| CW0000343698 | CW0000343698 | 1 | 20100402 | Reid Nelson <rnelson@achp.gov> | Birnbaum, Liz <liz.birnbaum@mms.gov> | ACHP | MMS | EMAIL | Transmittal Email: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343699 | CW0000343699 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | rnelson@achp.gov | MMS | ACHP | EMAIL | General Communication: Re: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343700 | CW0000343706 | 7 | 20100402 | | | | | Report/Study | Comments of the ACHP on the proposed authorization by the MMS for CWA to construct the Cape Wind Energy project on Horseshoe Shoal in Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000343707 | CW0000343707 | 1 | 20100402 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: ACHP Comments on the Cape Wind Project | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343708 | CW0000343708 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Fw: schedule | NO | | DVD16 |
| CW0000343709 | CW0000343709 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov>; Smith, David <David.Smith@mms.gov> | MMS | MMS | EMAIL | Fw: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343710 | CW0000343710 | 1 | 20100402 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Smith, David <David.Smith@mms.gov>; Pardi, Nicholas W <Nicholas.Pardi@mms.gov> | MMS | MMS | EMAIL | General Communication: Re: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343711 | CW0000343711 | 1 | 20100402 | Strickland, Thomas <thomas_strickland@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Transmittal Email: Fw: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343712 | CW0000343712 | 1 | 20100402 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Strickland, Thomas <thomas_strickland@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Re: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000343713 | CW0000343713 | 1 | 20100402 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Fw: Google Alert - MMS | NO | | DVD16 |
| CW0000343714 | CW0000343714 | 1 | 20100405 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: FW: nantucket sound TCP FOIA status | NO | | DVD16 |
| CW0000343715 | CW0000343715 | 1 | 20100405 | Hartz, Tim <Tim_Hartz@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Meeting Logistics: Cape Wind Meeting today | NO | | DVD16 |
| CW0000343716 | CW0000343716 | 1 | 20100405 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Cape Wind Meeting today | NO | | DVD16 |
| CW0000343717 | CW0000343717 | 1 | 20100405 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Sick day | NO | | DVD16 |
| CW0000343718 | CW0000343718 | 1 | 20100406 | Hayes, David <David_Hayes@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | General Communication: RE: Sick day | NO | | DVD16 |
| CW0000343719 | CW0000343719 | 1 | 20100406 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Sick day | NO | | DVD16 |
| CW0000343720 | CW0000343720 | 1 | 20100406 | Davis, Laura <Laura_Davis@ios.doi.gov> | Abbey, Robert <Robert_Abbey@blm.gov>; Archuleta, Deanna <Deanna_Archuleta@ios.doi.gov>; Babauta, Tony <Tony_Babauta@ios.doi.gov>; Baca, Sylvia <Sylvia_Baca@ios.doi.gov>; Batten, Kit <Kit_Batten@ios.doi.gov>; Bean, Michael <Michael_Bean@ios.doi.gov>; Belin | DOI | Multiple | EMAIL | Hot Topics Tomorrow | NO | | DVD16 |
| CW0000343721 | CW0000343721 | 1 | 20100406 | <sandyt@saveoursound.org> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: APNS letter to Solicitor Hilary Tompkins | NO | | DVD16 |
| CW0000343722 | CW0000343722 | 1 | 20100406 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hilary.Tompkins@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: Fw: APNS letter to Solicitor Hilary Tompkins | NO | | DVD16 |
| CW0000343723 | CW0000343727 | 5 | 20100408 | | | | | BOEM/SOL Internal | Overdue Congressional, Gubernatorial and Administration Correspondence | NO | | DVD16 |
| CW0000343733 | CW0000343733 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000343734 | CW0000343737 | 4 | 20100601 | | | MMS | | BOEM/SOL Internal | MMS List of OCS Announcements/Events | NO | | DVD16 |
| CW0000343738 | CW0000343738 | 1 | 20100408 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Bennett, Jim <jpbennett@usgs.gov> | MMS | USGS | EMAIL | APNS | NO | | DVD16 |
| CW0000343739 | CW0000343739 | 1 | 20100409 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bennett, Jim <jpbennett@usgs.gov> | MMS | MMS, USGS | EMAIL | Re: APNS | NO | | DVD16 |
| CW0000343740 | CW0000343740 | 1 | 20100409 | Jim Bennett <jpbennett@usgs.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | USGS | MMS | EMAIL | Re: APNS | NO | | DVD16 |
| CW0000343741 | CW0000343741 | 1 | 20100409 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Bennett, Jim <jpbennett@usgs.gov> | MMS | USGS | EMAIL | Re: APNS | NO | | DVD16 |
| CW0000343742 | CW0000343742 | 1 | 20100409 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | Semple | NO | | DVD16 |
| CW0000343743 | CW0000343743 | 1 | 20100409 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Semple | NO | | DVD16 |
| CW0000343744 | CW0000343744 | 1 | 20100409 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: Semple | NO | | DVD16 |
| CW0000343745 | CW0000343745 | 1 | 20100409 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: Semple | NO | | DVD16 |
| CW0000343746 | CW0000343800 | 55 | 20100412 | Nathaniel Giddings | | Journal of Energy and Environmental Law | | Report/Study | Go Offshore Young Gentlemen: The Cateqorical Exclusion Solution to Offshore Wind Development on the OCS | NO | | DVD16 |
| CW0000343801 | CW0000343807 | 7 | 20100414 | | | | | BOEM/SOL Internal | Overdue Congressional, Gubernatorial and Administration Correspondence | NO | | DVD16 |
| CW0000343808 | CW0000343812 | 5 | 20100415 | Ken Lane | Kenneth Salazar | DOI | DOI | Memo | April 19-23 Week Ahead Summary; Hot Topics & Action Items | NO | | DVD16 |
| CW0000343813 | CW0000343817 | 5 | 20100415 | Ken Lane | Kenneth Salazar | DOI | DOI | Memo | April 19-23 Week Ahead Summary; Hot Topics & Action Items | NO | | DVD16 |
| CW0000343818 | CW0000343818 | 1 | 20100416 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Farquhar, Ned <Ned_Farquhar@ios.doi.gov> | MMS | DOI | EMAIL | RE: Draft Cape Wind status briefing paper | NO | | DVD16 |
| CW0000343819 | CW0000343819 | 1 | 20100420 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: CW | NO | | DVD16 |
| CW0000343820 | CW0000343820 | 1 | 20100420 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Meeting Logistics: RE: CW | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343821 | CW0000343821 | 1 | 20100420 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | Meeting Logistics: RE: CW | NO | | DVD16 |
| CW0000343822 | CW0000343822 | 1 | 20100420 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | MMS, DOI | EMAIL | Meeting Logistics: RE: CW | NO | | DVD16 |
| CW0000343823 | CW0000343823 | 1 | 20100420 | Hayes, David <David_Hayes@ios.doi.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: timing | NO | | DVD16 |
| CW0000343824 | CW0000343824 | 1 | 20100420 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: timing | NO | | DVD16 |
| CW0000343825 | CW0000343825 | 1 | 20100420 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: timing | NO | | DVD16 |
| CW0000343826 | CW0000343826 | 1 | 20100420 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios | DOI | MMS, DOI | EMAIL | Fw: Letter for Secretary Salazar | NO | | DVD16 |
| CW0000343827 | CW0000343835 | 9 | 20081222 | Jack Sterne, Thomas C. Jensen, Julie Keil, Richard Roos-Collins | | Rising Tide Strategies LLC, Sonnenchein Nath & Rosenthal LLP, Portland General Electric Company, Natural Heritage Institute | | Report/Study | Ocean Renewable Energy | NO | | DVD16 |
| CW0000343836 | CW0000343842 | 7 | 20091001 | Jack K. Sterne | | Rising Tide Strategies | | Report/Study | Ocean Renewable Energy and the Marine Spatial Planning Process | NO | | DVD16 |
| CW0000343843 | CW0000343843 | 1 | 20100421 | Davis, Laura <Laura_Davis@ios.doi.gov> | Padilla, Joan <Joan_Padilla@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: Meeting with the Secretary | NO | | DVD16 |
| CW0000343844 | CW0000343844 | 1 | 20100421 | Padilla, Joan <Joan_Padilla@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Meeting with the Secretary | NO | | DVD16 |
| CW0000343845 | CW0000343848 | 4 | 20100422 | Ken Lane | Kenneth Salazar | DOI | DOI | Memo | April 25-30 Week Ahead Summary; Hot Topics & Action Items | NO | | DVD16 |
| CW0000343849 | CW0000343849 | 1 | 20100423 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI, MMS | EMAIL | Transmittal Email: ACHP draft letter attached | NO | | DVD16 |
| CW0000343850 | CW0000343850 | 1 | 20100423 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Malcomb, Dr | DOI | DOI, MMS | EMAIL | Transmittal Email: Cape Wind roll-out timeline | NO | | DVD16 |
| CW0000343851 | CW0000343851 | 1 | 20100401 | | | DOI | | Meeting Materials | Cape Wind Announcement Timeline Roll-out Schedule | NO | | DVD16 |
| CW0000343852 | CW0000343852 | 1 | 20100423 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hil | DOI | DOI, MMS | EMAIL | Transmittal Email: Cape Wind roll-out timeline | NO | | DVD16 |
| CW0000343853 | CW0000343853 | 1 | 20100401 | | | DOI | | Meeting Materials | Cape Wind Announcement Timeline Roll-out Schedule | NO | | DVD16 |
| CW0000343854 | CW0000343854 | 1 | 20100423 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: RE: 04_21_10 Cape Wind roll-out timeline | NO | | DVD16 |
| CW0000343855 | CW0000343855 | 1 | 20100423 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | MMS | DOI | EMAIL | General Communication: RE: 04_21_10 Cape Wind roll-out timeline | NO | | DVD16 |
| CW0000343856 | CW0000343856 | 1 | 20100423 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | RE: ACHP draft letter attached | NO | | DVD16 |
| CW0000343857 | CW0000343859 | 3 | 20100423 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | | MMS | MMS | EMAIL | FW: Cape Wind EA Letter | NO | | DVD16 |
| CW0000343860 | CW0000343860 | 1 | 20100423 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal: FW: Draft Information Memorandum - Archaeological Stipulations | NO | | DVD16 |
| CW0000343861 | CW0000343861 | 1 | 20100426 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal: FW: Draft ROD | NO | | DVD16 |
| CW0000343862 | CW0000343862 | 1 | 20100426 | Davis, Laura <Laura_Davis@ios.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: 2:30 meeting - Cape Wind roll-out | NO | | DVD16 |
| CW0000343863 | CW0000343863 | 1 | 20100426 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Tompkins, Hilary C <Hilary.Tompkins@s | DOI | DOI, MMS | EMAIL | Transmittal Email: draft release | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343864 | CW0000343864 | 1 | 20100426 | Sandy Taylor <sandyt@saveoursound.org> | EXSEC <exsec@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Gary Locke <the_secretary@doc.gov>; Eric C. Schwaab <eric.schwaab@noaa.gov> | APNS | DOI, MMS, DOC, NOAA | EMAIL | Transmittal Email: APNS letter to Heads of MMS and NMFS re North Atlantic Right Whale Sightings | NO | | DVD16 |
| CW0000343865 | CW0000343865 | 1 | 20100426 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: APNS Letter to Heads of MMS and NMFS re North Atlantic Right Whale Sightings  April 2010 | NO | | DVD16 |
| CW0000343866 | CW0000343866 | 1 | 20100426 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | MMS | DOI | EMAIL | FW: letter to President Obama on Cape Wind | NO | | DVD16 |
| CW0000343867 | CW0000343867 | 1 | 20100426 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi | DOI | DOI, MMS | EMAIL | Transmittal Email: Updated CW Draft release | NO | | DVD16 |
| CW0000343868 | CW0000343868 | 1 | 20100427 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; | MMS | DOI, MMS | EMAIL | Transmittal Email: draft ROD sans Section 5 | NO | | DVD16 |
| CW0000343869 | CW0000343869 | 1 | 20100427 | Sandy Taylor <sandyt@saveoursound.org> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | APNS | MMS | EMAIL | Transmittal Email: APNS Letter to MMS for entry into the Cape Wind record of proceedings | NO | | DVD16 |
| CW0000343870 | CW0000343870 | 1 | 20100427 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Video to include in Cape Wind Proceeding | NO | | DVD16 |
| CW0000343871 | CW0000343871 | 1 | 20100427 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | sandyt@saveoursound.org | MMS | APNS | EMAIL | General Communication: Re: APNS Letter to MMS for entry into the Cape Wind record of proceedings | NO | | DVD16 |
| CW0000343872 | CW0000343902 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD16 |
| CW0000343903 | CW0000343903 | 1 | 20100427 | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi | DOI | DOI, MMS | EMAIL | Transmittal Email: CW Rollout | NO | | DVD16 |
| CW0000343904 | CW0000343906 | 3 | 20100401 | | | DOI | | Meeting Materials | Cape Wind Announcement Timeline Roll-out Schedule | NO | | DVD16 |
| CW0000343907 | CW0000343937 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: Section 5.0 Mitigation and Monitoring | NO | | DVD16 |
| CW0000343938 | CW0000343938 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Iudicello, Fay <Fay_Iudicello@ios.doi.gov> | DOI | DOI | EMAIL | KLS Letter for TOMORROW | NO | | DVD16 |
| CW0000343939 | CW0000343939 | 1 | 20100428 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.g | DOI | DOI, MMS | EMAIL | Transmittal Email: Correct draft - CW remarks | NO | | DVD16 |
| CW0000343940 | CW0000343943 | 4 | 20100428 | Kenneth Salazar | | DOI | | Meeting Materials | Remarks of Secretary of the Interior Ken Salazar | NO | | DVD16 |
| CW0000343944 | CW0000343944 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Quimby, Frank J <Frank_Quimby@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnba | DOI | DOI, MMS | EMAIL | Transmittal Email: Re: Correct draft - CW remarks | NO | | DVD16 |
| CW0000343945 | CW0000343945 | 1 | 20100428 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Hartz, Tim <Tim_Hartz@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Mal | DOI | DOI, MMS | EMAIL | Transmittal Email: Final CW remarks | NO | | DVD16 |
| CW0000343946 | CW0000343956 | 11 | 20100428 | Kenneth Salazar | | DOI | | Meeting Materials | Remarks of Secretary of the Interior Ken Salazar | NO | | DVD16 |
| CW0000343957 | CW0000343957 | 1 | 20100428 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Congressional Announcement | NO | | DVD16 |
| CW0000343958 | CW0000343960 | 3 | 20100428 | Barre, Michael <Michael.Barre@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Re: Congressional Announcement | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343961 | CW0000343961 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Stone, Renee <Renee_Stone@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI, MMS | EMAIL | FW: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343962 | CW0000343962 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343963 | CW0000343963 | 1 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343964 | CW0000343964 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343965 | CW0000343966 | 2 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | General Communication: Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343967 | CW0000343968 | 2 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343969 | CW0000343970 | 2 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343971 | CW0000343971 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Hilde | DOI | DOI, MMS | EMAIL | Transmittal Email: FW: Letter from Chairman Oberstar to Secretary Salazar | NO | | DVD16 |
| CW0000343972 | CW0000343974 | 3 | 20100428 | Davis, Laura <Laura_Davis@ios.doi.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Re: Secretary Salazar to Make Major Announcement on the Cape Wind Project | NO | | DVD16 |
| CW0000343975 | CW0000343975 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: RE: Barney Frank | NO | | DVD16 |
| CW0000343976 | CW0000343976 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | DOI | DOI, MMS | EMAIL | FW: Markey on Cape Wind: America's Energy Future Blowing in the Wind | NO | | DVD16 |
| CW0000343977 | CW0000343977 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | DOI, MMS | EMAIL | RE: Markey on Cape Wind: America's Energy Future Blowing in the Wind | NO | | DVD16 |
| CW0000343978 | CW0000343978 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Haenny, Lesley <Lesley.Haenny@mms.gov> | MMS | MMS | EMAIL | Re: Follow-Up from Cape Wind Call | NO | | DVD16 |
| CW0000343979 | CW0000343979 | 1 | 20100428 | Haenny, Lesley <Lesley.Haenny@mms.gov> | Brown, Bob <Bob.Brown@mms.gov>; Anderson, James <James.Anderson2@mms.gov> | MMS | MMS | EMAIL | FW: Follow-Up from Cape Wind Call | NO | | DVD16 |
| CW0000343980 | CW0000343980 | 1 | 20100428 | Urban, Heather <Heather_Urban@ios.doi.gov> | Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | FW: Kerry on Obama Administration's Cape Wind Announcement | NO | | DVD16 |
| CW0000343981 | CW0000343981 | 1 | 20100428 | Romero, John D <John.Romero@mms.gov> | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Fact Sheet -- Cape Wind with SOL edits | NO | | DVD16 |
| CW0000343982 | CW0000343982 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Stone, Renee <Renee_Stone@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lee-Ashley, Matt <Mat | DOI | DOI, MMS | EMAIL | FW: Kerry on Obama Administration's Cape Wind Announcement | NO | | DVD16 |
| CW0000343983 | CW0000343983 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | DOI | DOI, MMS | EMAIL | Meeting Logistics: FW: Cape Wind Conference Call 100pm today | NO | | DVD16 |
| CW0000343984 | CW0000343984 | 1 | 20100428 | Urban, Heather <Heather_Urban@ios.doi.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | MMS | EMAIL | Delahunt response letter regarding public hearing on Cape Wind | NO | | DVD16 |
| CW0000343985 | CW0000343985 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Urban, Heather <Heather_Urban@ios.doi.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | DOI, MMS | EMAIL | Re: Delahunt response letter regarding public hearing on Cape Wind | NO | | DVD16 |
| CW0000343986 | CW0000343986 | 1 | 20100428 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | FW: Public Comment | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000343987 | CW0000343987 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | SLV <kensalazar@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Ke | DOI | DOI, MMS | EMAIL | FW: Hastings Praises Administration's Decision to Move Ahead with Cape Wind After Nine Years | NO | | DVD16 |
| CW0000343988 | CW0000343988 | 1 | 20100428 | Mansour, Christopher <Christopher_Mansour@ios.doi.gov> | Hildebrandt, Betsy <Betsy_Hildebrandt@ios.doi.gov>; Barkoff, Kendra <Kendra_Barkoff@ios.doi.gov>; Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov>; Urban, Heather <Heather_Urban@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis | DOI | DOI, MMS | EMAIL | Offshore Drilling | NO | | DVD16 |
| CW0000343989 | CW0000343989 | 1 | 20100428 | ned_farquhar@ios.doi.gov | Hayes, David <david_hayes@ios.doi.gov>; Lewis, Wilma <wilma_lewis@ios.doi.gov>; Birnbaum, Liz <liz.birnbaum@mms.gov>; Davis, Laura <laura_davis@ios.doi.gov>; Stone, Renee <renee_stone@ios.doi.gov> | DOI | DOI, MMS | EMAIL | From E&ENews PM -- OFFSHORE DRILLING: Obama admin takes wait-and-see approach to policy changes after gulf spill | NO | | DVD16 |
| CW0000343990 | CW0000343990 | 1 | 20100429 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Thompson, Loren <Loren.Thompson@mms.gov> | MMS | MMS | EMAIL | RE: Notice has been approved by the Department to be published in the Federal Register: Cape Wind Energy Project | NO | | DVD16 |
| CW0000343991 | CW0000343991 | 1 | 20100430 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Thompson, Loren <Loren.Thompson@mms.gov> | MMS | MMS | EMAIL | RE: Federal Register to publish Notice and Final Rule- Cape Wind Energy Project & AD47 Pressure Management for Offshore Wells | NO | | DVD16 |
| CW0000343992 | CW0000343993 | 2 | 20090101 | | | DOI | DOI | BOEM/SOL Internal | REFORMING MMS | NO | | DVD16 |
| CW0000343994 | CW0000343996 | 3 | 20090101 | | | MMS | | BOEM/SOL Internal | REFORMING MMS | NO | | DVD16 |
| CW0000343997 | CW0000344003 | 7 | 20100509 | | | DOI | | BOEM/SOL Internal | Summary of MMS | NO | | DVD16 |
| CW0000344004 | CW0000344010 | 7 | 20100509 | | | DOI | | BOEM/SOL Internal | Summary of MMS | NO | | DVD16 |
| CW0000344011 | CW0000344017 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000344018 | CW0000344018 | 1 | 20100514 | Hayes, David <David_Hayes@ios.doi.gov> | Salotti, Christopher <Chris_Salotti@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov>; Black, Steve <steve_black@ios.doi.gov>; Screnar, Brian <Brian_Screnar@ios.doi.gov>; Strickland, Thomas <thomas_strickland@ios.doi.gov>; Mansour, Christopher <Christo | DOI | DOI, MMS | EMAIL | RE: DRAFT Statement on Offshore Issues for SENR/SEPW hearings next week | NO | | DVD16 |
| CW0000344019 | CW0000344058 | 40 | 0 | | | | | | | NO | | DVD16 |
| CW0000344059 | CW0000344061 | 3 | 20091008 | | | MMS | | BOEM/SOL Internal | DPP Federal Comment Summary Table | NO | | DVD16 |
| CW0000344062 | CW0000344069 | 8 | 20091007 | | | MMS | | BOEM/SOL Internal | DPP State Level Comment Summary Table | NO | | DVD16 |
| CW0000344070 | CW0000344085 | 16 | 20091008 | | | MMS | | BOEM/SOL Internal | DPP Non Energy Industry Comment Summary Table | NO | | DVD16 |
| CW0000344086 | CW0000344088 | 3 | 20030123 | Lyn.Herdt@mms.gov | Walter.Cruickshank@mms.gov; John.Mirabella@mms.gov; Elmer.Danenberger@mms.gov; Tom.Readinger@mms.gov; Jill.Martin@mms.gov | MMS | MMS | EMAIL | Wind Power | NO | | DVD16 |
| CW0000344089 | CW0000344089 | 1 | 20030203 | Johnnie.Burton@mms.gov | Lyn.Herdt@mms.gov; Walter.Cruickshank@mms.gov; Nancy.Messer@mms.gov; Edward.Shaw2@mms.gov; Tom.Readinger@mms.gov | MMS | MMS | EMAIL | RE: DOJ letter to MA Att. Gen re Cape Wind Project | NO | | DVD16 |
| CW0000344090 | CW0000344090 | 1 | 20030212 | Lyn.Herdt@mms.gov | Laverne.Gailliard@mms.gov; Karla.Cook@mms.gov; Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov; Jill.Martin@mms.gov | MMS | MMS | EMAIL | Schedule a meeting to discuss OCS alternative energy proposal | NO | | DVD16 |
| CW0000344091 | CW0000344091 | 1 | 20030212 | Lyn.Herdt@mms.gov | Lyn.Herdt@mms.gov; Laverne.Gailliard@mms.gov; Karla.Cook@mms.gov; Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov; Jill.Martin@mms.gov | MMS | MMS | EMAIL | RE: schedule a meeting to discuss OCS alternative energy proposal | NO | | DVD16 |
| CW0000344092 | CW0000344092 | 1 | 20030213 | Lyn.Herdt@mms.gov | Lyn.Herdt@mms.gov; Laverne.Gailliard@mms.gov; Karla.Cook@mms.gov; Elmer.Danenberger@mms.gov; John.Mirabella@mms.gov; Jill.Martin@mms.gov | MMS | MMS | EMAIL | date and time for meeting to discuss OCS alternative energy proposal | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344093 | CW0000344093 | 1 | 20030220 | Jeryne.Bryant@mms.gov | galen.cobb@halliburton.com; george_banino@earthtech.com; george@banino.net; jselby@provak.org; jselby@ptialaska.net; bvild@planning.state.ri.us; Walter.Cruickshank@mms.gov; Tom.Readinger@mms.gov; George.Triebsch@mms.gov; Robert.LaBelle@mms.gov | MMS | Multiple | EMAIL | Background Material for the February 25th Agenda Development Committee Meeting | NO | | DVD16 |
| CW0000344094 | CW0000344096 | 3 | 20030222 | Jeryne.Bryant@mms.gov | galen.cobb@halliburton.com; george_banino@earthtech.com; george@banino.net; jselby@provak.org; jselby@ptialaska.net; bvild@planning.state.ri.us; Walter.Cruickshank@mms.gov; Tom.Readinger@mms.gov; George.Triebsch@mms.gov; Robert.LaBelle@mms.gov | MMS | Multiple | EMAIL | RE: Background Material for the February 25th Agenda Development Committee Meeting--STRAWMAN AGENDA ATTACHED | NO | | DVD16 |
| CW0000344097 | CW0000344100 | 4 | 20030226 | Elmer.Danenberger@mms.gov | Walter.Cruickshank@mms.gov; Jill.Martin@mms.gov; John.Mirabella@mms.gov; Donald.Hill@mms.gov; Tom.Readinger@mms.gov; Robert.LaBelle@mms.gov | MMS | MMS | EMAIL | FW: Cape Cod Times Articles | NO | | DVD16 |
| CW0000344101 | CW0000344104 | 4 | 20030307 | Nicolette.Humphries@mms.gov | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark.Pfeifle@mms.gov; Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; La | MMS | DOI, MMS | EMAIL | HEADLINE: Bigger State Role Urged Greens Oppose Bush Plan On Regulating Offshore Wind Farms | NO | | DVD16 |
| CW0000344105 | CW0000344107 | 3 | 20030307 | Nicolette.Humphries@mms.gov | eric.ruff@ios.doi.gov; hugh.vickery@ios.doi.gov; Mark.Pfeifle@mms.gov; Becky.Phipps@mms.gov; Bob.Brown@mms.gov; Cathy.Hamilton@mms.gov; Darryl.Francois@mms.gov; Donald.Hill@mms.gov; Edward.Shaw2@mms.gov; George.Triebsch@mms.gov; Johnnie.Burton@mms.gov; La | MMS | DOI, MMS | EMAIL | Agency backs renewable energy bill | NO | | DVD16 |
| CW0000344108 | CW0000344110 | 3 | 20030428 | Walter.Cruickshank@mms.gov | Elmer.Danenberger@mms.gov; Renee.Orr@mms.gov; john.Mirabella@mms.gov | MMS | MMS | EMAIL | FW: Next NWCC Offshore Wind Meeting | NO | | DVD16 |
| CW0000344111 | CW0000344115 | 5 | 0 | | | | | | | NO | | DVD16 |
| CW0000344116 | CW0000344119 | 4 | 20030516 | Orr, Renee <Renee.Orr@mms.gov> | Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Next NWCC Offshore Wind Meeting | NO | | DVD16 |
| CW0000344120 | CW0000344124 | 5 | 0 | | | | | | | NO | | DVD16 |
| CW0000344125 | CW0000344129 | 5 | 20030520 | Humphries, Nicolette <Nicolette.Humphries@mms.gov> | Becky Phipps <Becky.Phipps@mms.gov>; Bob Brown <Bob.Brown@mms.gov>; Cathy Hamilton <Cathy.Hamilton@mms.gov>; Darryl K. Francois <Darryl.Francois@mms.gov>; Donald Hill <Donald.Hill@mms.gov>; Edward Shaw <Edward.Shaw2@mms.gov>; George Triebsch <George.Trieb | MMS | MMS | EMAIL | Tilting Over Windmills in the Sea | NO | | DVD16 |
| CW0000344130 | CW0000344132 | 3 | 20030811 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Mirabella, John <John.Mirabella@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: WIND POWER Sen. Kennedy opposes Mass. facility | NO | | DVD16 |
| CW0000344133 | CW0000344135 | 3 | 20030813 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Wildermann, Richard <Richard.Wildermann@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Dellagiarino, George <George.Dellagiarino@mms.gov>; | MMS | MMS | EMAIL | MA Ocean Mgmt Task Force Meeting | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344136 | CW0000344138 | 3 | 20031023 | Francois, Darryl <Darryl.Francois@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | State will open land, sea for wind power - Texas | NO | | DVD16 |
| CW0000344139 | CW0000344142 | 4 | 20031104 | Carey, Curtis <Curtis.Carey@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times - "Bill may create a shift in wind",NO" | NO | | DVD16 |
| CW0000344143 | CW0000344143 | 1 | 20031112 | Carey, Curtis <Curtis.Carey@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov> | MMS | MMS | EMAIL | FW: Offshore Windfarm | NO | | DVD16 |
| CW0000344144 | CW0000344144 | 1 | 20031124 | Humphries, Nicollette <Nicollette.Humphries@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Clark, Platte <Platte.Clark@mms | MMS | MMS | EMAIL | FW: draft Energy Bill Communication Plan | NO | | DVD16 |
| CW0000344145 | CW0000344146 | 2 | 20031210 | Orr, Renee <Renee.Orr@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Wildermann, Richard <Richard.Wildermann@mms.gov>; Danenberger, Elmer <E | MMS | MMS | EMAIL | RE: draft charter for alt energy team | NO | | DVD16 |
| CW0000344147 | CW0000344150 | 4 | 20031216 | | | MMS | | BOEM/SOL Internal | Alternative Energy Uses of the OCS Team Charter | NO | | DVD16 |
| CW0000344151 | CW0000344162 | 12 | 20031210 | | | CZM | | Meeting Materials | Ocean Management Task Force Boston Public Meeting Summary | NO | | DVD16 |
| CW0000344163 | CW0000344174 | 12 | 0 | | | | | | | NO | | DVD16 |
| CW0000344175 | CW0000344176 | 2 | 20040224 | Golde, Helen <Helen.Golde@hq.doe.gov> | 'suzanne.bass@noaa.gov'; 'Mike Aslaksen' <Mike.Aslaksen@noaa.gov>; 'Roach, J Ashley (SBU)' <RoachJA@state.gov>; 'Leland.Thornahlen@mms.gov'; 'Tom.Readinger@mms.gov' | DOE | NOAA, USDS, MMS | EMAIL | Request for information from Cape Wind | NO | | DVD16 |
| CW0000344177 | CW0000344178 | 2 | 20040224 | Roach, J Ashley (SBU) <RoachJA@state.gov> | 'Golde, Helen' <Helen.Golde@hq.doe.gov>; 'suzanne.bass@noaa.gov'; 'Mike Aslaksen' <Mike.Aslaksen@noaa.gov>; 'Leland.Thornahlen@mms.gov' | USDS | DOE, NOAA, MMS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344179 | CW0000344180 | 2 | 20040224 | Golde, Helen <Helen.Golde@hq.doe.gov> | 'Roach, J Ashley (SBU)' <RoachJA@state.gov>; 'suzanne.bass@noaa.gov'; 'Mike Aslaksen' <Mike.Aslaksen@noaa.gov>; 'Leland.Thornahlen@mms.gov'; 'Tom.Readinger@mms.gov' | DOE | USDS, NOAA, MMS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344181 | CW0000344183 | 3 | 20040224 | Smith, Robert W (OES) <SmithRW@state.gov> | 'Golde, Helen' <Helen.Golde@hq.doe.gov>; Roach, J Ashley (SBU) <RoachJA@state.gov>; 'suzanne.bass@noaa.gov'; 'Mike Aslaksen' <Mike.Aslaksen@noaa.gov>; 'Leland.Thornahlen@mms.gov'; 'Tom.Readinger@mms.gov' | USDS | DOE, USDS, NOAA, MMS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344184 | CW0000344186 | 3 | 20040224 | Orr, Renee <Renee.Orr@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344187 | CW0000344189 | 3 | 20040224 | Roach, J Ashley (SBU) <RoachJA@state.gov> | Smith, Robert W (OES) <SmithRW@state.gov>; 'Golde, Helen' <Helen.Golde@hq.doe.gov>; 'suzanne.bass@noaa.gov'; 'Mike Aslaksen' <Mike.Aslaksen@noaa.gov>; 'Leland.Thornahlen@mms.gov'; 'Tom.Readinger@mms.gov' | USDS | Multiple | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344190 | CW0000344192 | 3 | 20040224 | Suzanne Bass <Suzanne.Bass@noaa.gov> | Smith Robert W (OES) <SmithRW@state.gov> | NOAA | USDS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344193 | CW0000344196 | 4 | 20040224 | Roach, J Ashley (SBU) <RoachJA@state.gov> | 'Suzanne Bass' <Suzanne.Bass@noaa.gov> | USDS | NOAA | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344197 | CW0000344200 | 4 | 20040224 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | 'Roach, J Ashley (SBU)' <RoachJA@state.gov>; 'Suzanne Bass' <Suzanne.Bass@noaa.gov> | MMS | USDS, NOAA | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344201 | CW0000344205 | 5 | 20040224 | Suzanne Bass <Suzanne.Bass@noaa.gov> | Cruickshank Walter <Walter.Cruickshank@mms.gov> | NOAA | MMS | EMAIL | RE: Request for information from Cape Wind | NO | | DVD16 |
| CW0000344206 | CW0000344206 | 1 | 20040309 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov> | MMS | MMS | EMAIL | FW: Cape Cod Wind Project Case Study | NO | | DVD16 |
| CW0000344207 | CW0000344207 | 1 | 20040323 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Briefing Paper re: joint project with NOAA - Mass boundary issue | NO | | DVD16 |
| CW0000344208 | CW0000344210 | 3 | 20040301 | | | MMS | | BOEM/SOL Internal | Briefing Paper Regarding Joint Project with NOAA - Mass Boundary Issue | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344211 | CW0000344213 | 3 | 20040525 | | | MMS | | BOEM/SOL Internal | Alternative Uses of the OCS: Rationale for Designating MMS/DOI As the Federal Permitting Entity | NO | | DVD16 |
| CW0000344214 | CW0000344217 | 4 | 20040512 | | | | | BOEM/SOL Internal | Working DRAFT: Administration Position Comprehensive Management of Offshore Renewal Energy Development | NO | | DVD16 |
| CW0000344218 | CW0000344218 | 1 | 20040728 | Thormahlen, Leland <Leland.Thormahlen@mms.gov> | Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | Nantucket Sound Survey | NO | | DVD16 |
| CW0000344219 | CW0000344223 | 5 | 20040801 | | | MMS | | Report/Study | Federal/State Joint Survey Project | NO | | DVD16 |
| CW0000344224 | CW0000344229 | 6 | 20040801 | | | MMS | | Report/Study | Federal/State Joint Survey Project | NO | | DVD16 |
| CW0000344230 | CW0000344230 | 1 | 20040804 | Thormahlen, Leland <Leland.Thormahlen@mms.gov> | 'Ash Roach' <RoachJA@state.gov>; 'Bob Smith at home' <dr_rwsmith@yahoo.com>; 'Carla Sullivan' <carla.sullivan@noaa.gov>; 'Curt Loy' <Curtis.Loy@noaa.gov>; 'Doug Vandegraft' <Doug_Vandegraft@fws.gov>; 'Jeffrey Minear' <jeffrey.p.minear@usdoj.gov>; 'Mark Ne | MMS | Multiple | EMAIL | DRAFT Federal/State Joint Survey Plan | NO | | DVD16 |
| CW0000344231 | CW0000344235 | 5 | 20040801 | | | MMS | | Report/Study | Federal/State Joint Survey Project | NO | | DVD16 |
| CW0000344236 | CW0000344236 | 1 | 20040812 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov> | MMS | MMS | EMAIL | FW: Congressman Delahunt & Cape Wind | NO | | DVD16 |
| CW0000344237 | CW0000344243 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000344244 | CW0000344250 | 7 | 0 | | | | | | | NO | | DVD16 |
| CW0000344251 | CW0000344256 | 6 | 20040823 | Clifford G. Carroll | Karen Adams | WindStop | COE | Letter | Unsigned: Omission of info in EIS and permit application regarding Cape Wind's transformer substation containing vast amount of oil and diesel and concern about potential oil spill | NO | | DVD16 |
| CW0000344257 | CW0000344260 | 4 | 20040826 | Wiggin, Ann <Ann.Wiggin@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov> | MMS | MMS | EMAIL | FW: MMS List of Documents and Initiatives Through End of 2004 | NO | | DVD16 |
| CW0000344261 | CW0000344265 | 5 | 20040826 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Wright, H | MMS | MMS | EMAIL | FW: Oil Spill CCt | NO | | DVD16 |
| CW0000344266 | CW0000344270 | 5 | 20040826 | Wright, Harold <Harold.Wright@mms.gov> | Rusty Wright <rustymms@yahoo.com> | MMS | MMS | EMAIL | FW: Oil Spill CCt | NO | | DVD16 |
| CW0000344271 | CW0000344271 | 1 | 20040830 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Gra | MMS | MMS | EMAIL | FW: NOAA Agrees that Wrong Map Used to Determine Wind Farm Boundary | NO | | DVD16 |
| CW0000344272 | CW0000344274 | 3 | 20040827 | Ernie Corrigan | | APNS | | Press Release/News Article | Ocean Sanctuaries Act Would Exclude Cape Wind Project | NO | | DVD16 |
| CW0000344275 | CW0000344275 | 1 | 20040830 | | | | | Report/Study | Map - Windfarm | NO | | DVD16 |
| CW0000344276 | CW0000344278 | 3 | 20040902 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold | MMS | MMS | EMAIL | FW: DEIS Review Process Compromised? | NO | | DVD16 |
| CW0000344279 | CW0000344281 | 3 | 20040902 | Buffington, Sharon <Sharon.Buffington@mms.gov> | Sharon (Home) <slb1@cox.net> | MMS | | EMAIL | FW: DEIS Review Process Compromised? | NO | | DVD16 |
| CW0000344282 | CW0000344282 | 1 | 20040903 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Wiggin, A | MMS | MMS | EMAIL | FW: Letter confirming wrong map | NO | | DVD16 |
| CW0000344283 | CW0000344283 | 1 | 20040903 | | | | | Report/Study | Alternative Sites Chart | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344284 | CW0000344284 | 1 | 20040908 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Lore, G | MMS | MMS | EMAIL | FW: Guarnaccia Painting of Windfarm | NO | | DVD16 |
| CW0000344338 | CW0000344338 | 1 | 20041019 | Fleming, Julie <Julie.S.Fleming@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Herdt, Lyn <Lyn.Herdt@mms.gov> | MMS | MMS | EMAIL | Greenwire article on Cape Wind project impact on birds | NO | | DVD16 |
| CW0000344339 | CW0000344339 | 1 | 20041015 | Walter Cruickshank | | MMS | MMS | Letter | DRAFT: Cape Wind Oil Spill Trajectory Analysis | NO | | DVD16 |
| CW0000344340 | CW0000344340 | 1 | 20041015 | Walter Cruickshank | | MMS | MMS | BOEM/SOL Internal | Working DRAFT: Cape Wind Oil Spill Trajectory Analysis | NO | | DVD16 |
| CW0000344341 | CW0000344341 | 1 | 20041028 | Wiggin, Ann <Ann.Wiggin@mms.gov> | Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | Near term announcements | NO | | DVD16 |
| CW0000344342 | CW0000344346 | 5 | 20041101 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Wright, Harold <Harold.Wright@mms.gov>; Howard, Donald <Donald.Howard@mms.gov>; Peuler, Eli | MMS | MMS | EMAIL | FW: Cape Cod Times-Oil Spill Request | NO | | DVD16 |
| CW0000344347 | CW0000344349 | 3 | 20041102 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Smith, Charles E <Charles.E.Smith@mms.gov> | MMS | MMS | EMAIL | RE: DOE's Workshop/Deepwater Wind Energy Research | NO | | DVD16 |
| CW0000344350 | CW0000344354 | 5 | 20041108 | Carey, Curtis <Curtis.Carey@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov> | MMS | MMS | EMAIL | Cape Wind story | NO | | DVD16 |
| CW0000344355 | CW0000344359 | 5 | 20041110 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Howard, | MMS | MMS | EMAIL | FW: Cape Cod Times-Wind Farm | NO | | DVD16 |
| CW0000344360 | CW0000344362 | 3 | 20041110 | Carey, Curtis <Curtis.Carey@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times | NO | | DVD16 |
| CW0000344363 | CW0000344371 | 9 | 20041110 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Gould, Gregory <Gregory.Gould@mms.gov> | MMS | MMS | EMAIL | RE: Cape Wind  - Briefing for Congressman Delahunt | NO | | DVD16 |
| CW0000344372 | CW0000344376 | 5 | 20041112 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Gould, Gregory <Gregory.Gould@mms.gov>; Clu | MMS | MMS | EMAIL | FW: Cape Cod Times Articles | NO | | DVD16 |
| CW0000344377 | CW0000344379 | 3 | 20041112 | Fleming, Julie <Julie.S.Fleming@mms.gov> | Burton, Johnnie <Johnnie.Burton@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Bornholdt, Ma | MMS | MMS | EMAIL | FYI - Greenwire article re: Cape Wind -- Gov. Romney reiterates opposition | NO | | DVD16 |
| CW0000344380 | CW0000344380 | 1 | 20041207 | Renee Orr | | MMS | | BOEM/SOL Internal | OCS Alternate Energy/Use Subcommittee Charter | NO | | DVD16 |
| CW0000344381 | CW0000344381 | 1 | 20041202 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | FW: IMPORTANT CALL TO ACTION | NO | | DVD16 |
| CW0000344382 | CW0000344382 | 1 | 20041123 | | | | | Report/Study | Map of Submerged Lands Act Boundary Near Bishop and Clerks | NO | | DVD16 |
| CW0000344383 | CW0000344383 | 1 | 20041207 | Renee Orr | | MMS | | BOEM/SOL Internal | OCS Alternate Energy/Use Subcommittee Charter | NO | | DVD16 |
| CW0000344384 | CW0000344436 | 53 | 20040101 | | | MMS | | BOEM/SOL Internal | Program Strategies and Tactical Plans II - 2004 to 2008, 2004 Closeout Report | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344437 | CW0000344440 | 4 | 20050105 | Francois, Darryl <Darryl.Francois@mms.gov> | Wiggin, Ann <Ann.Wiggin@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | FW: CRS Report on Wind Energy | NO | | DVD16 |
| CW0000344441 | CW0000344458 | 18 | 0 | | | | | | | NO | | DVD16 |
| CW0000344459 | CW0000344460 | 2 | 20050113 | Thormahlen, Leland <Leland.Thormahlen@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | RE: Bull Rock | NO | | DVD16 |
| CW0000344461 | CW0000344463 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000344464 | CW0000344466 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000344467 | CW0000344467 | 1 | 20050121 | Hunter, Cheri <Cheri.Hunter@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Price, John L <John.L.Price@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Gould, Gregory <gouldg@mms.gov>; Rose, Marshall <Mar | MMS | MMS | EMAIL | 21 Strategies update | NO | | DVD16 |
| CW0000344468 | CW0000344468 | 1 | 20050121 | Rose, Marshall <Marshall.Rose@mms.gov> | Rose, Marshall (AOL) <MRose21743@aol.com> | MMS | MMS | EMAIL | FW: 21 Strategies update | NO | | DVD16 |
| CW0000344469 | CW0000344472 | 4 | 20050124 | | | MMS | | BOEM/SOL Internal | Working DRAFT: OCS  Alternative Energy-Related Uses Legislative Proposal | NO | | DVD16 |
| CW0000344473 | CW0000344473 | 1 | 20050131 | Orr, Renee <Renee.Orr@mms.gov> | Oynes, Chris <Chris.Oynes@mms.gov>; Schoennagel, Charles <Charles.Schoennagel@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Kocher, Gig <Gig.Kocher@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; | MMS | MMS | EMAIL | FW: FY07 Submissions, FY07 Needs Tables, and Strawman Proposal | NO | | DVD16 |
| CW0000344474 | CW0000344477 | 4 | 20050214 | Danenberger, Elmer <Elmer.Danenberger@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Carey, Curtis <Curtis.Carey@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Oy | MMS | MMS | EMAIL | FW: CCT SATURDAY | NO | | DVD16 |
| CW0000344478 | CW0000344534 | 57 | 0 | | | | | | | NO | | DVD16 |
| CW0000344535 | CW0000344535 | 1 | 20050222 | | | MMS | MMS | Meeting Materials | Director'S Staff Meeting OMM Items of Interest | NO | | DVD16 |
| CW0000344536 | CW0000344538 | 3 | 20050225 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Re: Pre-meeting with Walter on Barnstable -- 11 am Friday | NO | | DVD16 |
| CW0000344539 | CW0000344539 | 1 | 20050225 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | FW: Cape Wind Comment Matrix | NO | | DVD16 |
| CW0000344540 | CW0000344595 | 56 | 20050225 | | | OEPC | DOI | BOEM/SOL Internal | DRAFT: Final Comment Response Matrix | NO | | DVD16 |
| CW0000344596 | CW0000344598 | 3 | 20050228 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Fleming, Julie <Julie.Fleming3@mms.gov> | MMS | MMS | EMAIL | Greenwire story on EPA finds COE EIS inadequate on Cape Wind | NO | | DVD16 |
| CW0000344599 | CW0000344599 | 1 | 20050301 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; deMonsabert, Winston <Winston.deMonsabert@mms.gov>; Gould, Gregory <gouldg@mms.gov> | MMS | MMS | EMAIL | FW: Delahunt Letter to Interior on Cape Wind DEIR | NO | | DVD16 |
| CW0000344600 | CW0000344602 | 3 | 20050301 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Herdt, Lyn <Lyn.Herdt@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Gould, G | MMS | MMS | EMAIL | RE: comments on cape wind | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344603 | CW0000344605 | 3 | 20050302 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | MMS | MMS | EMAIL | FW: Final DOI Cape Wind Comments | NO | | DVD16 |
| CW0000344606 | CW0000344664 | 59 | 20050302 | | | DOI | | BOEM/SOL Internal | FINAL Department of the Interior Comment/Response Matrix | NO | | DVD16 |
| CW0000344665 | CW0000344665 | 1 | 20050304 | Carey, Curtis <Curtis.Carey@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Francois, Darryl <DarrylK.Francois@mms.gov>; Strasburg, Gary <Gary.Strasburg@mms.g | MMS | MMS | EMAIL | FW: Ref. Cape Wind DEIS comments | NO | | DVD16 |
| CW0000344666 | CW0000344670 | 5 | 20050307 | Cluck, Rodney <Rodney.Cluck@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Barry Drucker <Barry.Drucker@mms.gov>; Charles Smith <Charles.E.Smith@mms.gov>; David Moore <David.Moore@mms.gov>; Denni | MMS | MMS | EMAIL | FW: Cape Wind-Cape Cod Online | NO | | DVD16 |
| CW0000344671 | CW0000344674 | 4 | 0 | | | | | | | NO | | DVD16 |
| CW0000344675 | CW0000344708 | 34 | 20050412 | | | MMS | | BOEM/SOL Internal | Working DRAFT: MMS Overview: Who We Are and What We Do | NO | | DVD16 |
| CW0000344709 | CW0000344718 | 10 | 20050419 | Johnnie Burton | | MMS | | Meeting Materials | Questions & Answers Senate Energy & Natural Resources Oversight Hearing | NO | | DVD16 |
| CW0000344719 | CW0000344726 | 8 | 0 | | | | | | | NO | | DVD16 |
| CW0000344727 | CW0000344734 | 8 | 0 | | | | | | | NO | | DVD16 |
| CW0000344735 | CW0000344735 | 1 | 20050621 | Herdt, Lyn <Lyn.Herdt@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov> | MMS | MMS | EMAIL | Windmill Bill, Scenic Sites Protected | NO | | DVD16 |
| CW0000344736 | CW0000344736 | 1 | 20050623 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Cong Delahunt | NO | | DVD16 |
| CW0000344737 | CW0000344737 | 1 | 20050623 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344738 | CW0000344739 | 2 | 20050623 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344740 | CW0000344741 | 2 | 20050623 | Orr, Renee <Renee.Orr@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344742 | CW0000344743 | 2 | 20050623 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Orr, Renee <Renee.Orr@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344744 | CW0000344746 | 3 | 20050623 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344747 | CW0000344749 | 3 | 20050623 | Orr, Renee <Renee.Orr@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Readinger, Tom <Thomas.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Congressman Delahunt | NO | | DVD16 |
| CW0000344750 | CW0000344752 | 3 | 20050728 | Orr, Renee <Renee.Orr@mms.gov> | Readinger, Tom <Thomas.Readinger@mms.gov>; Oynes, Chris <Chris.Oynes@mms.gov>; Goll, John <John.Goll@mms.gov>; Aronson, Ellen <Ellen.Aronson@mms.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov>; Rose, Marshall <Marshall.Rose@mms.gov>; Kocher, Gig <Gig.Koche | MMS | MMS | EMAIL | alternate use info for upcoming OSC meeting | NO | | DVD16 |
| CW0000344753 | CW0000344753 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000344754 | CW0000344754 | 1 | 20020417 | Francois, Darryl <A3463B35@MMS.doi.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Hill, Donald <Donald.Hill@mms.gov> | MMS | MMS | EMAIL | Cape Cod Times Article on Proposed Nantucket Sound Wind Farm | NO | | DVD16 |
| CW0000344755 | CW0000344755 | 1 | 20020506 | Benner, Lee <benner@MMS.mms.doi.gov> | Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Draft Wind Energy Policy | NO | | DVD16 |
| CW0000344756 | CW0000344756 | 1 | 20020625 | Wiggin, Ann <wiggina@MMS.mms.doi.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Parker, Ericka <Ericka.Parker@mms.gov> | MMS | MMS | EMAIL | FW: ES to de-control the two CW documents | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344757 | CW0000344757 | 1 | 20020715 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Danenberger, Elmer <Elmer.Danenberger@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov>; Hill, Donald <Donald.Hill@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Wiggin, Ann <Ann.Wiggin@mms.gov>; Hunter, Cheri <Cheri.Hunter@mms.gov> | MMS | MMS | EMAIL | Transmittal Email: Q&A's for Alternative Energy | NO | | DVD16 |
| CW0000344758 | CW0000344763 | 6 | 20020715 | | | MMS | MMS | BOEM/SOL Internal | Q & A's for Alternative Energy Legislation | NO | | DVD16 |
| CW0000344764 | CW0000344766 | 3 | 20021115 | Benner, Lee <bennerc@MMS.mms.doi.gov> | Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | FW: Nantucket Sound Wind Power Plant | NO | | DVD16 |
| CW0000344767 | CW0000344768 | 2 | 20021115 | Hill, Donald <A9A3DEB1@MMS.mms.doi.gov> | Benner, Lee <Lee.Benner@mms.gov>; Readinger, Tom <Tom.Readinger@mms.gov> | MMS | MMS | EMAIL | RE: Nantucket Sound Wind Power Plant | NO | | DVD16 |
| CW0000344769 | CW0000344769 | 1 | 20021127 | Mirabella, John <mirabelj@MMS.mms.doi.gov> | Readinger, Tom <Tom.Readinger@mms.gov>; Francois, Darryl <Darryl.Francois@mms.gov>; Hill, Donald <Donald.Hill@mms.gov> | MMS | MMS | EMAIL | FW: Outreach within DOI on Alternative Energy | NO | | DVD16 |
| CW0000344770 | CW0000344770 | 1 | 20100125 | Cossa, John <john.cossa@doi.com> | Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind Supp. EIS memo | NO | | DVD16 |
| CW0000344771 | CW0000344771 | 1 | 20100430 | Cossa, John <john.cossa@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: CW NOA - ROD/ACHP response | NO | | DVD16 |
| CW0000344772 | CW0000344777 | 6 | 20100430 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD16 |
| CW0000344778 | CW0000344778 | 1 | 20100430 | Cossa, John <john.cossa@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | DRAFT NOA ROD/ACHP DMR Comments | NO | | DVD16 |
| CW0000344779 | CW0000344784 | 6 | 20100430 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD16 |
| CW0000344785 | CW0000344790 | 6 | 20100430 | Chris C. Oynes | | MMS | | BOEM/SOL Internal | Working DRAFT: NOA of the ROD and Notice to the Public of the Secretary of the Interior's Response to Comments from the ACHP | NO | | DVD16 |
| CW0000344791 | CW0000344791 | 1 | 20100428 | Cossa, John <john.cossa@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW: ROD Attached | NO | | DVD16 |
| CW0000344792 | CW0000344792 | 1 | 20100428 | Cossa, John <john.cossa@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: New "Feathering" Mitigation Discussion for ROD | NO | | DVD16 |
| CW0000344793 | CW0000344793 | 1 | 20100428 | | | DOI | | BOEM/SOL Internal | Feathering for ROD MITIGATION | NO | | DVD16 |
| CW0000344794 | CW0000344796 | 3 | 20100426 | | | DOI | MMS | BOEM/SOL Internal | Working DRAFT: Agency Decision Section | NO | | DVD16 |
| CW0000344797 | CW0000344799 | 3 | 20100429 | Cossa, John <john.cossa@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind Correspondence | NO | | DVD16 |
| CW0000344800 | CW0000344800 | 1 | 20100428 | Cossa, John <john.cossa@doi.com> | Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | RE: EPAct | NO | | DVD16 |
| CW0000344801 | CW0000344818 | 18 | 20100426 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD16 |
| CW0000344819 | CW0000344819 | 1 | 20100428 | Cossa, John <john.cossa@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: RE: DMR's comments on ROD | NO | | DVD16 |
| CW0000344820 | CW0000344820 | 1 | 20100413 | Cossa, John <john.cossa@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | DOI | MMS | EMAIL | Resolution to STI issues in ROD | NO | | DVD16 |
| CW0000344821 | CW0000344823 | 3 | 20100421 | | | MMS | | BOEM/SOL Internal | SAP/COP/Savings/Staged decision making | NO | | DVD16 |
| CW0000344824 | CW0000344824 | 1 | 20100420 | Cossa, John <john.cossa@doi.com> | Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: See if this what we asked for | NO | | DVD16 |
| CW0000344825 | CW0000344861 | 37 | 0 | | | | | | | NO | | DVD16 |
| CW0000344862 | CW0000344864 | 3 | 20100421 | | | MMS | | BOEM/SOL Internal | SAP/COP/Savings/Staged decision making | NO | | DVD16 |
| CW0000344865 | CW0000344867 | 3 | 20090708 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Fw: 106 weekly call and site visits | NO | | DVD16 |
| CW0000344868 | CW0000344874 | 7 | 20090903 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Fw: Cape Wind meeting | NO | | DVD16 |
| CW0000344875 | CW0000344876 | 2 | 20090909 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Fw: Next Cape Wind Section 106 Meeting | NO | | DVD16 |
| CW0000344877 | CW0000344882 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000344883 | CW0000344885 | 3 | 20090924 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000344886 | CW0000344888 | 3 | 0 | | | | | | | NO | | DVD16 |
| CW0000344889 | CW0000344891 | 3 | 20090924 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000344892 | CW0000344895 | 4 | 20090924 | Rausenberger, Wyndy <wyndy.rausenberger@doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344896 | CW0000344899 | 4 | 20090924 | Rausenberger, Wyndy <wyndy.rausenberger@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000344900 | CW0000344902 | 3 | 20091013 | Rausenberger, Wyndy <wyndy.rausenberger@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Fw: Cape Wind Project Delays | NO | | DVD16 |
| CW0000344903 | CW0000344905 | 3 | 20091105 | Rausenberger, Wyndy <wyndy.rausenberger@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Fw: SHPO Determination Attached | NO | | DVD16 |
| CW0000344906 | CW0000344908 | 3 | 20091202 | Rausenberger, Wyndy <wyndy.rausenberger@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Re: Nantucket Sound TCP Issue | NO | | DVD16 |
| CW0000344909 | CW0000344909 | 1 | 20100106 | | DOI | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary | NO | | DVD16 |
| CW0000344910 | CW0000344910 | 1 | 20100106 | | DOI | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary | NO | | DVD16 |
| CW0000344911 | CW0000344911 | 1 | 20100106 | Smyth, Paul <paul.smyth@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Revised Cape Wind document | NO | | DVD16 |
| CW0000344912 | CW0000344912 | 1 | 20100112 | Smyth, Paul <paul.smyth@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: RE: Rescheduled: Updated: Cape Wind Environmental Close Out | NO | | DVD16 |
| CW0000344913 | CW0000344913 | 1 | 20100112 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Re: Draft Cape Wind Agenda | NO | | DVD16 |
| CW0000344914 | CW0000344914 | 1 | 20100119 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: FW: can you reach Wyndy and tell her the cape wind meeting is delayed an hour to 11:30? | NO | | DVD16 |
| CW0000344915 | CW0000344915 | 1 | 20100120 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Meeting Logistics: Cape Wind | NO | | DVD16 |
| CW0000344916 | CW0000344916 | 1 | 20100209 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Re: Cape Wind Meeting | NO | | DVD16 |
| CW0000344917 | CW0000344920 | 4 | 20100217 | | | | | BOEM/SOL Internal | EA FONNSI SOL Comments | NO | | DVD16 |
| CW0000344921 | CW0000344921 | 1 | 20100218 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind's Section 106 Comments | NO | | DVD16 |
| CW0000344922 | CW0000344949 | 28 | 20100302 | | | MMS | | Legal Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000344950 | CW0000344950 | 1 | 20100304 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Surnamed Edits to Cape Wind EA | NO | | DVD16 |
| CW0000344951 | CW0000344951 | 1 | 20100308 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | FW: Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD16 |
| CW0000344952 | CW0000344955 | 4 | 20100322 | Poojan Tripathi | | MMS | | BOEM/SOL Internal | Working DRAFT: Statement of Testimony to ACHP | NO | | DVD16 |
| CW0000344956 | CW0000344956 | 1 | 20100412 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Cossa, John <John.Cossa@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Insert of Combined DMR edits for STI Alternative Section | NO | | DVD16 |
| CW0000344957 | CW0000344977 | 21 | 20100416 | Chairman Nau | | MMS | | BOEM/SOL Internal | Working DRAFT: DMR comments MMS draft Response to ACHP | NO | | DVD16 |
| CW0000344978 | CW0000344978 | 1 | 20100419 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Cossa, John <John.Cossa@sol.doi.gov>; Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Was fog generated by the turbines studied in any NEPA document? | NO | | DVD16 |
| CW0000344979 | CW0000344979 | 1 | 20100510 | Smyth, Paul <Paul.Smyth@sol.doi.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind ROD NOA | NO | | DVD16 |
| CW0000344980 | CW0000344980 | 1 | 20100611 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | DOI | DOI | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along | NO | | DVD16 |
| CW0000344981 | CW0000344981 | 1 | 20080827 | Baker, Tim tim.baker@doi.com> | 'Stright, Melanie' <melanie.stright@mms.gov> | DOI | MMS | EMAIL | RE: MMS Position on issues raised at the July 23 Section 106 Consultation Meeting | NO | | DVD16 |
| CW0000344982 | CW0000344982 | 1 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Wyndy Rausenberger' <wyndy@4email.net> | MMS | DOI | EMAIL | RE: draft BO's | NO | | DVD16 |
| CW0000344983 | CW0000344985 | 3 | 20080731 | Baker, Tim tim.baker@doi.com> | 'Rodney.E.Cluck@mms.gov' | DOI | MMS | EMAIL | Fw: APNS follow-up letter to Dr. Cluck re: 7/23/08 Historic Preservation meeting | NO | | DVD16 |
| CW0000344986 | CW0000344988 | 3 | 20090611 | Baker, Tim <tim.baker@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | DOI | EMAIL | Fw: Cape Wind and MBTA MOU | NO | | DVD16 |
| CW0000344989 | CW0000344992 | 4 | 20090612 | Baker, Tim tim.baker@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | DOI | EMAIL | Re: Cape Wind and MBTA MOU | NO | | DVD16 |
| CW0000344993 | CW0000344993 | 1 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Woodworth, Thomas C.' <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@boemre.gov>; Bennett, James F <James.Bennett2@boemre.gov>; Baker, Tim <Tim.Baker@sol.doi.gov> | MMS | MMS, BOEMRE, DOI | EMAIL | RE: MMS/Cape Wind mitigation | NO | | DVD16 |
| CW0000344994 | CW0000344996 | 3 | 20080804 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | 'Woodworth, Thomas C.' <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@boemre.gov>; Bennett, James F <James.Bennett2@boemre.gov> | MMS | MMS, BOEMRE | EMAIL | RE: MMS/Cape Wind mitigation | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000344997 | CW0000344997 | 1 | 20080805 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Baker, Tim <Tim.Baker@sol.gov> | MMS | DOI | EMAIL | RE: Cape Wind EIS review | NO | | DVD16 |
| CW0000344998 | CW0000344998 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000344999 | CW0000344999 | 1 | 20080812 | Susan L. Nickerson <suenick1@saveoursound.org> | Lewandowski, Jill K <Jill.Lewandowski@boemre.gov> | APNS | BOEMRE | EMAIL | RE: Follow up to our call | NO | | DVD16 |
| CW0000345000 | CW0000345000 | 1 | 20100330 | Rausenberger, Wyndy <wyndy.rausenberger@sol.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Cossa, John <John.Cossa@sol.doi.gov>; Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000345001 | CW0000345001 | 1 | 20080903 | Stright, Melanie <melanie.stright@mms.gov> | 'Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Woodworth, Thomas C.' <Thomas.Woodworth@mms.gov>; Baker, Tim <Tim.Baker@sol.gov> | MMS | MMS, DOI | EMAIL | Revised Draft Agenda for September 9 meeting | NO | | DVD16 |
| CW0000345002 | CW0000345002 | 1 | 20080809 | | | | | Meeting Materials | DRAFT: Agenda for Section 106 Consultation Meeting | NO | | DVD16 |
| CW0000345003 | CW0000345003 | 1 | 20080903 | Stright, Melanie <melanie.stright@mms.gov> | 'Cluck, Rodney <Rodney.E.Cluck@mms.gov>; 'Woodworth, Thomas C.' <Thomas.Woodworth@mms.gov>; Baker, Tim <Tim.Baker@sol.gov> | MMS | MMS, DOI | EMAIL | Draft Agenda for September 9 Section 106 Consultation Meeting | NO | | DVD16 |
| CW0000345004 | CW0000345004 | 1 | 20080909 | | | DOI | | BOEM/SOL Internal | DRAFT: Agenda for Second Section 106 Consultation Meeting | NO | | DVD16 |
| CW0000345005 | CW0000345005 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000345006 | CW0000345006 | 1 | 20081104 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | Baker, Tim <Tim.Baker@sol.gov> | DOI | DOI | EMAIL | Meeting Logistics: Fw: Cape Wind Briefing, Wednesday, 1pm | NO | | DVD16 |
| CW0000345007 | CW0000345007 | 1 | 20080915 | Woehr, James R <James.Woehr@mms.gov> | 'Cluck, Rodney' <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | Executive Order on Facilitation of Hunting Heritage and Wildlife Conservation | NO | | DVD16 |
| CW0000345008 | CW0000345008 | 1 | 20080916 | Stright, Melanie <melanie.stright@mms.gov> | Baker, Tim <Tim.Baker@sol.gov> | MMS | DOI | EMAIL | PAL TRC Approaches to Adverse Effects | NO | | DVD16 |
| CW0000345009 | CW0000345010 | 2 | 20080911 | | | | | Report/Study | PAL TRC Approaches to Adverse Effects | NO | | DVD16 |
| CW0000345011 | CW0000345013 | 3 | 20080805 | Baker, Tim <tim.baker@doi.com> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; McKeown, Matthew <Matthew.McKeown@sol.doi.gov> | DOI | DOI | EMAIL | Fw: MMS/Cape Wind Mitigation | NO | | DVD16 |
| CW0000345014 | CW0000345017 | 4 | 20080702 | | | MMS | | Report/Study | Cape Wind Energy Project Mitigation and Lease Revenue Program Proposal | NO | | DVD16 |
| CW0000345018 | CW0000345018 | 1 | 20080905 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Baker, Tim <Tim.Baker@sol.gov>; 'Woodworth, Thomas C.' <Thomas.Woodworth@mms.gov>; Obiol, Barry T <Barry.Obiol@boemre.gov> | MMS | DOI, MMS, BOEMRE | EMAIL | Transmittal Email: FW: Rodney Cluck Letter | NO | | DVD16 |
| CW0000345019 | CW0000345019 | 1 | 20100521 | Frank, Wright J <Wright.Frank@mms.gov> | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov>; Baker, Tim <Tim.Baker@sol.doi.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov>; Tripathi, Poojan B <Poojan.Tripathi@boemre.gov>; Rose, Marshall <Marshall.Rose@boemre.gov>; Adams, Greg K <Greg.Ad | MMS | DOI, BOEMRE | EMAIL | Meeting Logistics: Updated: Telecon to Discuss CWA Lease Addendum B | NO | | DVD16 |
| CW0000345020 | CW0000345099 | 80 | 20100518 | | | MMS | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD16 |
| CW0000345100 | CW0000345102 | 3 | 20100407 | | | APNS | MMS | Public Comment | APNS Exhibit Volume 1 of 3 | NO | | DVD16 |
| CW0000345103 | CW0000345107 | 5 | 20080501 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345108 | CW0000345112 | 5 | 20080502 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345113 | CW0000345117 | 5 | 20080502 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345118 | CW0000345122 | 5 | 20080512 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345123 | CW0000345127 | 5 | 20080512 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345128 | CW0000345131 | 4 | 20080521 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345132 | CW0000345135 | 4 | 20080522 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Response to Request for Information Regarding the Development of DOI's Alternative Energy Program for the OCS and the Associated Regulations Under Development | NO | | DVD16 |
| CW0000345136 | CW0000345136 | 1 | 20081112 | Faber, Robert C <17c1bfeb-77e29dde-85257295-727621@doi.com> | Roth, Barry <BARRY.ROTH@sol.gov>; YOUNG, MICHAEL <MICHAEL.YOUNG@sol.gov> | DOI | DOI | EMAIL | Fw: Cape Wind draft BO | NO | | DVD16 |
| CW0000345137 | CW0000345139 | 3 | 20081215 | Barry.Roth <barry.roth@doi.com> | Jesup, Benjamin <BENJAMIN.JESUP@sol.gov> | DOI | DOI | EMAIL | Fw: MBTA discussion with MMS | NO | | DVD16 |
| CW0000345140 | CW0000345141 | 2 | 20090123 | Benjamin.Jesup <benjamin.jesup@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind NOA for final EIS | NO | | DVD16 |
| CW0000345142 | CW0000345142 | 1 | 20090707 | Christopher E. Horrell | Bettina Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Tribal Visit with Wampanoag Tribe of Gay Head (Aquinnah) | NO | | DVD16 |
| CW0000345143 | CW0000345143 | 1 | 20090922 | Ward, Vincent <80aa84ae-3b2c97fc-85257608-6a20bc@doi.com> | Barry.Roth <BARRY.ROTH@sol.gov> | DOI | DOI | EMAIL | Legal Requirements for Placement of the Nantucket Sound on the Historic Registry | NO | | DVD16 |
| CW0000345144 | CW0000345144 | 1 | 20090923 | Ross, Molly <molly.ross@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind Documents | NO | | DVD16 |
| CW0000345145 | CW0000345145 | 1 | 20090923 | ROSS, MOLLY <mollyross@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov>; DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind Documents | NO | | DVD16 |
| CW0000345146 | CW0000345146 | 1 | 20090923 | Ross, Molly <molly.ross@doi.com> | Barry.Roth <BARRY.ROTH@sol.gov> | DOI | DOI | EMAIL | Transmittal Email: Fw: DMR options paper re Cape Wind section 106 | NO | | DVD16 |
| CW0000345147 | CW0000345149 | 3 | 20090923 | O'Malley, Josefa <josefa.o'malley@doi.com> | Barry.Roth <BARRY.ROTH@sol.gov> | DOI | DOI | EMAIL | Fw: DMR options paper re Cape Wind section 106 | NO | | DVD16 |
| CW0000345150 | CW0000345150 | 1 | 20090924 | DAUGHERTY, DENNIS <8356165b-f926121b-8525682f-56c919@doi.com> | Ross, Molly <MOLLY.ROSS@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345151 | CW0000345151 | 1 | 20090924 | DAUGHERTY, DENNIS <8356165b-f926121b-8525682f-56c919@doi.com> | ROSS, MOLLY <MOLLY.ROSS@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345152 | CW0000345155 | 4 | 20090924 | Barry.Roth <barry.roth@doi.com> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345156 | CW0000345158 | 3 | 20090924 | Ward, Vincent <80aa84ae-3b2c97fc-85257608-6a20bc@doi.com> | ROSS, MOLLY <MOLLY.ROSS@sol.gov>; Josefa.O'Malley <JOSEFA.O'MALLEY@sol.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345159 | CW0000345161 | 3 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | Ward, Vincent <Vincent.Ward@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345162 | CW0000345164 | 3 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345165 | CW0000345167 | 3 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345168 | CW0000345172 | 5 | 20090924 | Josefa.O'Malley <josefa.o'malley@doi.com> | Ward, Vincent <Vincent.Ward@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345173 | CW0000345176 | 4 | 20090924 | DAUGHERTY, DENNIS <8356165b-f926121b-8525682f-56c919@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345177 | CW0000345180 | 4 | 20090924 | DAUGHERTY, DENNIS <8356165b-f926121b-8525682f-56c919@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345181 | CW0000345184 | 4 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345185 | CW0000345188 | 4 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | DAUGHERTY, DENNIS <DENNIS.DAUGHERTY@sol.gov> | DOI | DOI | EMAIL | Re: Cape Wind documents | NO | | DVD16 |
| CW0000345189 | CW0000345192 | 4 | 20090924 | Ward, Vincent <80aa84ae-3b2c97fc-85257608-6a20bc@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345193 | CW0000345196 | 4 | 20090924 | Ward, Vincent <80aa84ae-3b2c97fc-85257608-6a20bc@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345197 | CW0000345200 | 4 | 20090924 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | Ward, Vincent <Vincent.Ward@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345201 | CW0000345204 | 4 | 20090924 | ROSS, MOLLY <mollyross@doi.com> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.gov> | DOI | DOI | EMAIL | Re: Fw: Cape Wind documents | NO | | DVD16 |
| CW0000345205 | CW0000345207 | 3 | 20090930 | RAUSENBERGER, WYNDY <220ba3d1-6bc2307f-8525696f-639a94@doi.com> | Ward, Vincent <Vincent.Ward@sol.gov>; Josefa.O'Malley <JOSEFA.O'MALLEY@sol.gov> | DOI | DOI | EMAIL | Fw: Conversation with the MA SHPO | | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345208 | CW0000345212 | 5 | 20091026 | Beth Daley | | Boston Globe | | Press Release/News Article | 2 tribes object to Cape Wind turbines: Say Nantucket Sound is cultural property | NO | | DVD16 |
| CW0000345213 | CW0000345214 | 2 | 20091028 | Janet Snyder Matthews, Antoinette J. Lee, J. Paul Loether | | NPS | | BOEM/SOL Internal | Information Memorandum: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000345215 | CW0000345218 | 4 | 20091028 | Matthews, Jan <bd7106a3-29fce0f7-87256df1-755b48@doi.com> | Josefa.O'Malley <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Fw: Cape Wind transmittal | NO | | DVD16 |
| CW0000345219 | CW0000345219 | 1 | 20100105 | Kendra Barkoff, Frank Quimby | | DOI | | Press Release/News Article | DRAFT: Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000345220 | CW0000345220 | 1 | 20100104 | Lee-Ashley, Matt <Matt_Lee-Ashley@ios.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov>; Waldron, Sue <Sue_Waldron@nps.gov>; Barna, David <David_Barna@nps.gov>; Mansour, Christopher <Christopher_Mansour@ios.doi.gov>; Bittleman, Sarah <Sarah_Bittleman@ios.doi.gov>; H | DOI | Multiple | EMAIL | Transmittal Email: for Release to Media at 3:45 - pls begin calls to Hill, Governors, etc | NO | | DVD16 |
| CW0000345221 | CW0000345221 | 1 | 20100104 | Kendra Barkoff, Frank Quimby | | DOI | | Press Release/News Article | Secretary Salazar Initiates Final Review of Cape Wind Proposal | NO | | DVD16 |
| CW0000345222 | CW0000345222 | 1 | 20100106 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind draft text | NO | | DVD16 |
| CW0000345223 | CW0000345223 | 1 | 20100107 | Roth, Barry <barry.roth@doi.com> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | ESA/MBTA issue | NO | | DVD16 |
| CW0000345224 | CW0000345224 | 1 | 20100107 | | | DOI | | BOEM/SOL Internal | ESA/MBTA issue | NO | | DVD16 |
| CW0000345225 | CW0000345225 | 1 | 20100107 | Roth, Barry <barry.roth@doi.com> | Dave S Rothstein <Dave_S_Rothstein@fws.gov>; Young, Michael <Michael.Young@sol.doi.gov> | DOI | FWS, DOI | EMAIL | Transmittal Email: FW: ESA/MBTA issue | NO | | DVD16 |
| CW0000345226 | CW0000345226 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000345227 | CW0000345228 | 2 | 20100108 | | | | | BOEM/SOL Internal | National Register Listings and National Historic Landmarks that include Natural Bodies of Water | NO | | DVD16 |
| CW0000345229 | CW0000345229 | 1 | 20100122 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Cruickshank, Walter <Walter.Cruickshank@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Textoris, Steven D <Steven.Textoris@mms.gov>; Oynes, Chris C <Chris.Oynes@mms.gov>; RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; DAUGHERTY, DENNIS < | MMS | MMS, DOI | EMAIL | Transmittal Email: Draft Revised "Findings" Document Attached for Final Review & Surname | NO | | DVD16 |
| CW0000345230 | CW0000345283 | 54 | 20100112 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD16 |
| CW0000345284 | CW0000345284 | 1 | 20100112 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov>; O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | Draft Cape Wind Agenda | NO | | DVD16 |
| CW0000345285 | CW0000345285 | 1 | 20100112 | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov> | | DOI | DOI | EMAIL | Re: Draft Cape Wind Agenda | NO | | DVD16 |
| CW0000345286 | CW0000345286 | 1 | 20100113 | O'Malley, Josefa <josefa.o'malley@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | see article ten minutes ago googling cape wind news results | NO | | DVD16 |
| CW0000345287 | CW0000345287 | 1 | 20100113 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | RAUSENBERGER, WYNDY <WYNDY.RAUSENBERGER@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: MA Supreme Court docket entry | NO | | DVD16 |
| CW0000345288 | CW0000345288 | 1 | 20100113 | RAUSENBERGER, WYNDY <wyndy.rausenberger@sol.doi.gov> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Re: MA Supreme Court docket entry | NO | | DVD16 |
| CW0000345289 | CW0000345289 | 1 | 20100125 | O'Malley, Josefa <@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind FR notice published today | NO | | DVD16 |
| CW0000345290 | CW0000345290 | 1 | 20100126 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: Cape Wind FR notice published today | NO | | DVD16 |
| CW0000345291 | CW0000345291 | 1 | 20100209 | | | DOI | | BOEM/SOL Internal | ESA/MBTA issue | NO | | DVD16 |
| CW0000345292 | CW0000345309 | 18 | 20100223 | | | | | BOEM/SOL Internal | Working DRAFT: Possible Mitigation for Cape Wind LLC | NO | | DVD16 |
| CW0000345310 | CW0000345313 | | 20100224 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft EA | NO | | DVD16 |
| CW0000345314 | CW0000345314 | 1 | 20100225 | O'Malley, Josefa <josefa.o'malley@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Cape Wind | NO | | DVD16 |
| CW0000345315 | CW0000345315 | 1 | 20100225 | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: Cape Wind | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345316 | CW0000345316 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: RE: ACHP 1/20/2010 letter | NO | | DVD16 |
| CW0000345317 | CW0000345317 | 1 | 20100226 | O'Malley, Josefa <@doi.com> | Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW: ACHP 1/20/2010 letter | NO | | DVD16 |
| CW0000345318 | CW0000345318 | 1 | 20100226 | O'Malley, Josefa <@doi.com> | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | cape wind cover letter with my proposed edits | NO | | DVD16 |
| CW0000345319 | CW0000345319 | 1 | 20100226 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: cape wind cover letter with my proposed edits | NO | | DVD16 |
| CW0000345320 | CW0000345320 | 1 | 20100227 | O'Malley, Josefa <josefa.o'malley@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher E <Christopher.Horrell@mms.gov>; b.carrierjones@ecosystem-management.net; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | DOI | MMS, EM&A | EMAIL | Cape Wind cover letter with SOL edits | NO | | DVD16 |
| CW0000345321 | CW0000345321 | 1 | 20100227 | Horrell, Christopher E <Christopher.Horrell@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; b.carrierjones@ecosystem-management.net; Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | DOI, MMS, EM&A | EMAIL | General Communication: RE: Cape Wind cover letter with SOL edits | NO | | DVD16 |
| CW0000345322 | CW0000345322 | 1 | 20100301 | O'Malley, Josefa <josefa.o'malley@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher E <Christopher.Horrell@mms.gov> | DOI | MMS | EMAIL | General Communication: Cape Wind | NO | | DVD16 |
| CW0000345323 | CW0000345323 | 1 | 20100209 | | | DOI | | BOEM/SOL Internal | ESA/MBTA Issue | NO | | DVD16 |
| CW0000345324 | CW0000345325 | 2 | 20100326 | | | | | BOEM/SOL Internal | FACA Guidelines Relevant to Cape Wind | NO | | DVD16 |
| CW0000345326 | CW0000345327 | 2 | 20100326 | | | | | BOEM/SOL Internal | FACA Guidelines Relevant to Cape Wind | NO | | DVD16 |
| CW0000345328 | CW0000345329 | 2 | 0 | | | | | BOEM/SOL Internal | FACA Guidelines Relevant to Cape Wind | NO | | DVD16 |
| CW0000345330 | CW0000345330 | 1 | 20100329 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Roth, Barry <Barry.Roth@sol.doi.gov>; Jesup, Benjamin <Benjamin.Jesup@sol.doi.gov>; Young, Michael <Michael.Young@sol.doi.gov>; Kline, Philip <Philip.Kline@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Fw: FACA Guidelines Relevant to Cape Wind amended - CR comments | NO | | DVD16 |
| CW0000345331 | CW0000345332 | 2 | 20100326 | | | | | BOEM/SOL Internal | FACA Guidelines Relevant to Cape Wind | NO | | DVD16 |
| CW0000345333 | CW0000345333 | 1 | 20100405 | O'Malley, Josefa <josefa.o'malley@doi.com> | Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: coordinating for Cape Wind ACHP response | NO | | DVD16 |
| CW0000345334 | CW0000345334 | 1 | 20100406 | O'Malley, Josefa <@doi.com> | Roth, Barry <Barry.Roth@sol.doi.gov>; Waanders, Jason <JASON.WAANDERS@sol.doi.gov> | DOI | DOI | EMAIL | FW: ACHP Comments on the Cape Wind Project | NO | | DVD16 |
| CW0000345335 | CW0000345335 | 1 | 20100412 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Roth, Barry <Barry.Roth@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Cape wind | NO | | DVD16 |
| CW0000345336 | CW0000345336 | 1 | 20100414 | Horrell, Christopher E <Christopher.Horrell@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: Draft of response to ACHP resonse | NO | | DVD16 |
| CW0000345337 | CW0000345345 | 9 | 20100413 | | John L. Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP comments | NO | | DVD16 |
| CW0000345346 | CW0000345346 | 1 | 20100414 | Horrell, Christopher E <Christopher.Horrell@mms.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | MMS | DOI | EMAIL | Transmittal Email: FW: draft | NO | | DVD16 |
| CW0000345347 | CW0000345355 | 9 | 20100414 | | John L. Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP comments | NO | | DVD16 |
| CW0000345356 | CW0000345356 | 1 | 20100414 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov> | DOI | DOI | EMAIL | Cape Wind -- 1:30 phone call with MMS' Chris Horrell | NO | | DVD16 |
| CW0000345357 | CW0000345357 | 1 | 20100414 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind -- 1:30 phone call with MMS' Chris Horrell | NO | | DVD16 |
| CW0000345358 | CW0000345366 | 9 | 0 | | John L. Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP comments | NO | | DVD16 |
| CW0000345367 | CW0000345375 | 9 | 0 | | John L. Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP comments | NO | | DVD16 |
| CW0000345376 | CW0000345383 | 8 | 0 | | John L. Nau | DOI | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP comments | NO | | DVD16 |
| CW0000345384 | CW0000345384 | 1 | 20100415 | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind - fyi -- an "Op Ed" piece | NO | | DVD16 |
| CW0000345385 | CW0000345385 | 1 | 20100415 | O'Malley, Josefa <@doi.com> | Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: Cape Wind - fyi -- an "Op Ed" piece | NO | | DVD16 |
| CW0000345386 | CW0000345386 | 1 | 20100416 | O'Malley, Josefa <@doi.com> | Rogers, Constance <Constance.Rogers@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW: National Register -- information on properties | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345387 | CW0000345387 | 1 | 20100428 | Roth, Barry <barry.roth@doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov>; Waanders, Jason <JASON.WAANDERS@sol.doi.gov>; Young, Michael <Michael.Young@sol.doi.gov>; Jesup, Benjamin <Benjamin.Jesup@sol.doi.gov>; Romanik, Peg <PEG.ROMANIK@sol.doi.gov>; Rothstein, Dave S <Dave_S_Roths | DOI | DOI, FWS | EMAIL | Salazar to approve Cape Wind development | NO | | DVD16 |
| CW0000345388 | CW0000345388 | 1 | 20100625 | Dave_S_Rothstein@fws.gov | Conte, Tony <Tony.Conte@sol.doi.gov>; Roth, Barry <Barry.Roth@sol.doi.gov>; Young, Michael <Michael.Young@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Rausenberger, Wyndy <Wyndy.Rausenberger@sol.doi.gov>; Daugherty, Dennis <Dennis.Daugherty@s | FWS | DOI | EMAIL | Cape Wind Lawsuit Filed | NO | | DVD16 |
| CW0000345389 | CW0000345389 | 1 | 20100625 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Roth, Barry <Barry.Roth@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov>; Conte, Tony <Tony.Conte@sol.doi.gov> | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345390 | CW0000345420 | 31 | 20100625 | | | Meyer Glitzenstein & Crystal | Multiple | Legal Document | Complaint for Declaratory and Injunctive Relief Regarding CW's Killing of Federally Protected Wildlife | NO | | DVD16 |
| CW0000345421 | CW0000345421 | 1 | 20100625 | Roth, Barry <barry.roth@doi.gov> | Conte, Tony <Tony.Conte@sol.doi.gov>; Rothstein, Dave S <Dave_S_Rothstein@fws.gov> | DOI | DOI, FWS | EMAIL | Transmittal Email: FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345422 | CW0000345422 | 1 | 20100625 | Dave_S_Rothstein@fws.gov | Roth, Barry <Barry.Roth@sol.doi.gov> | FWS | DOI | EMAIL | General Communication: Re: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345423 | CW0000345424 | 2 | 20100625 | Roth, Barry <barry.roth@doi.gov> | Rothstein, Dave S <Dave_S_Rothstein@fws.gov> | DOI | FWS | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345425 | CW0000345426 | 2 | 20100625 | Dave_S_Rothstein@fws.gov | Roth, Barry <Barry.Roth@sol.doi.gov> | FWS | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345427 | CW0000345427 | 1 | 20100625 | Tompkins, Hilary C <Hilary.Tompkins@sol.doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov>; Roth, Barry <Barry.Roth@sol.doi.gov>; Smyth, Paul <Paul.Smyth@sol.doi.gov>; Ward, Vincent J <Vincent.Ward@sol.doi.gov>; Conte, Tony <Tony.Conte@sol.doi.gov> | DOI | DOI | EMAIL | RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345428 | CW0000345428 | 1 | 20100625 | Roth, Barry <barry.roth@doi.gov> | Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | FW: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345429 | CW0000345429 | 1 | 20100625 | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov> | Roth, Barry <Barry.Roth@sol.doi.gov>; Russell, Lisa <Lisa.Russell@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345430 | CW0000345430 | 1 | 20100625 | Russell, Lisa <Lisa.Russell@sol.doi.gov> | Daugherty, Dennis <Dennis.Daugherty@sol.doi.gov>; Roth, Barry <Barry.Roth@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: RE: Cape Wind suit apparently filed in D.D.C. | NO | | DVD16 |
| CW0000345431 | CW0000345431 | 1 | 20100920 | Mattix, Carla <Carla.Mattix@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | General Communication | NO | | DVD16 |
| CW0000345432 | CW0000345432 | 1 | 20100920 | Mattix, Carla <Carla.Mattix@sol.doi.gov> | O'Malley, Josefa <JOSEFA.O'MALLEY@sol.doi.gov> | DOI | DOI | EMAIL | General Communication: Cape Wind Request - A couple more | NO | | DVD16 |
| CW0000345433 | CW0000345433 | 1 | 20090415 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Andrew.Krueger@mms.gov; CN=Melanie Stright/OU=MMS/O=DOI; CN=Rodney Cluck/OU=MMS/O=DOI; Wyndy.Rausenberger@sol.doi.gov; wyndy@4email.net; CN=Dirk Herkhof/OU=MMS/O=DOI; CN=Poojan B Tripathi/OU=MMS/O=DOI; CN=Barry T Obiol/OU=MMS/O=DOI; CN=Christopher Horrell | MMS | MMS, DOI | EMAIL | Meeting Logistics: CW Weekly Update | NO | | DVD16 |
| CW0000345434 | CW0000345434 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000345435 | CW0000345438 | 4 | 20081121 | Lewandowski, Jill K </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4C F4A01C-329D574E-AD7DE082-5AB89BF5> | PMartin@TRCSOLUTIONS.com | MMS | TRC Solutions | EMAIL | RE: Cape Wind -- Avian and Bat Monitoring Framework -- Comments | NO | | DVD16 |
| CW0000345439 | CW0000345439 | 1 | 20081120 | CN=Dave S Rothstein/OU=R5/OU=FWS/O=DOI <CN=Dave S Rothstein/OU=R5/OU=FWS/O=DOI> | Jill.Lewandowski@mms.gov; Wyndy.Rausenberger@sol.doi.gov | FWS | MMS, DOI | EMAIL | General Communication: RE: Cape Wind -- Avian and Bat Monitoring Framework -- Comments Amy client pery arnv | NO | | DVD16 |
| CW0000345440 | CW0000345441 | 2 | 20081119 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: Inclusion of the Reasonable and Prudent Measure (RPM) No. 2 in the FWS's BO | NO | | DVD16 |
| CW0000345442 | CW0000345443 | 2 | 20081010 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: ACHP Regs | NO | | DVD16 |
| CW0000345444 | CW0000345447 | 4 | 20081008 | | | | | BOEM/SOL Internal | Working DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345448 | CW0000345448 | 1 | 20090529 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | b.carrierjones@ecosystem-management.net; melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; wyndy@4email.net; Wyndy.Rausenberger@sol.doi.gov | MMS | EM&A, MMS, DOI | EMAIL | G2G and 106 meetings | NO | | DVD16 |
| CW0000345449 | CW0000345450 | 2 | 20090522 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Christopher.Horrell@mms.gov | MMS | MMS, DOI | EMAIL | FW: Cape Wind Concludes all local and state permitting | NO | | DVD16 |
| CW0000345451 | CW0000345451 | 1 | 20090515 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | m.zickel@ecosystem-management.net; b.carrierjones@ecosystem-management.net; c.heinz@ecosystem-management.net | MMS | EM&A | EMAIL | Meeting Logistics: CW 106 meetings confirmed | NO | | DVD16 |
| CW0000345452 | CW0000345454 | 3 | 20090514 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Christopher.Horrell@mms.gov; wyndy@4email.net; melanie.stright@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: update meeting cancelled | NO | | DVD16 |
| CW0000345455 | CW0000345456 | 2 | 20090514 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Wyndy.Rausenberger@sol.doi.gov; melanie.stright@mms.gov; Christopher.Horrell@mms.gov; Rodney.E.Cluck@mms.gov; Poojan.Tripathi@mms.gov | MMS | DOI, MMS | EMAIL | RE: Flying and driving on June 2 | NO | | DVD16 |
| CW0000345457 | CW0000345457 | 1 | 20090505 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Rodney.E.Cluck@mms.gov; Christopher.Horrell@mms.gov; James.Bennett2@mms.gov; Wyndy.Rausenberger@sol.doi.gov; B.CarrierJones@ecosystem-management.net | MMS | MMS, EM&A, DOI | EMAIL | Transmittal Email: FW: APNS Letter to Dr. Stright (MMS), Dr. Krueger (MMS), Mr. John Fowler (ACHP) and Ms. Simon (MHC) | NO | | DVD16 |
| CW0000345458 | CW0000345459 | 2 | 20090505 | Glenn G. Wattley | Melanie Stright, Andrew D. Krueger, John M. Fowler, Brona Simon | APNS | MMS, ACHP, MHC | Letter | RE: Section 106 Consultation for Cape Wind Project | NO | | DVD16 |
| CW0000345460 | CW0000345460 | 1 | 20090428 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting | NO | | DVD16 |
| CW0000345461 | CW0000345462 | 2 | 20090424 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Meeting Logistics: RE: Reminder | NO | | DVD16 |
| CW0000345463 | CW0000345463 | 1 | 20090423 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; Wyndy.Rausenberger@sol.doi.gov; wyndy@4email.net; Dirk.Herkhof@mms.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov; Steven.Textoris@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: Reminder | NO | | DVD16 |
| CW0000345464 | CW0000345465 | 2 | 20090415 | Rodney E. Cluck | Glenn Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: APNS Deepwater Alternative response | NO | | DVD16 |
| CW0000345466 | CW0000345467 | 2 | 20090415 | Rodney E. Cluck | Glenn Wattley | MMS | APNS | BOEM/SOL Internal | Working DRAFT: APNS Deepwater Alternative response | NO | | DVD16 |
| CW0000345468 | CW0000345469 | 2 | 20090414 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Barry.Obiol@mms.gov; B.CarrierJones@ecosystem-management.net | MMS | MMS, EM&A | EMAIL | RE: Draft MMS letter responding to comments on findings for Cape Wind Project | NO | | DVD16 |
| CW0000345470 | CW0000345476 | 7 | 20090414 | | John T. Eddins | | ACHP | BOEM/SOL Internal | Working DRAFT: Response to comments on Finding of Adverse Effect | NO | | DVD16 |
| CW0000345477 | CW0000345477 | 1 | 20090414 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | rpachter@capewind.org; colmsted@capewind.org; melanie.stright@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Rodney.E.Cluck@mms.gov; Christopher.Horrell@mms.gov; gedens@mckennalong.com | MMS | CWA, MMS | EMAIL | Meeting Logistics: Call-in Details 11am | NO | | DVD16 |
| CW0000345478 | CW0000345478 | 1 | 20090327 | Kate Galbraith | | New York Times | | Press Release/News Article | Cape Wind Navigates Shifts in Market | NO | | DVD16 |
| CW0000345479 | CW0000345516 | 38 | 20090401 | Raymond A. Dackerman | | Blue H USA LLC | | Meeting Materials | Tricase Project - Blue H USA LLC Offshore Wind Development Conference | NO | | DVD16 |
| CW0000345517 | CW0000345518 | 2 | 20090408 | Glenn G. Wattley | Section 106 Consulting Parties | APNS | | Memo | Deepwater Site Alternative to Cape Wind | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345519 | CW0000345519 | 1 | 20090327 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | m.zickel@ecosystem-management.net; B.CarrierJones@ecosystem-management.net | MMS | EM&A | EMAIL | Meeting Logistics: Section 106 Consultation Meeting in Cape Cod | NO | | DVD16 |
| CW0000345520 | CW0000345524 | 5 | 20090326 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Dirk.Herkhof@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Barry.Obiol@mms.gov; Rodney.E.Cluck@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: FW: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000345525 | CW0000345525 | 1 | 20090323 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Wyndy.Rausenberger@sol.doi.gov; melanie.stright@mms.gov | MMS | DOI, MMS | EMAIL | Transmittal Email: Tribal Comment Letters | NO | | DVD16 |
| CW0000345526 | CW0000345526 | 1 | 20090318 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Wyndy.Rausenberger@sol.doi.gov; Barry.Obiol@mms.gov | MMS | DOI, MMS | EMAIL | Meeting Logistics: CW telecon dial-in | NO | | DVD16 |
| CW0000345527 | CW0000345527 | 1 | 20090313 | Kevin P. Haggerty | Rodney E. Cluck | FAA | MMS | Letter | FAA Update on CW | NO | | DVD16 |
| CW0000345528 | CW0000345529 | 2 | 20090218 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | m.zickel@ecosystem-management.net; melanie.stright@mms.gov | MMS | EM&A, MMS | EMAIL | RE: Today's Teleconference | NO | | DVD16 |
| CW0000345530 | CW0000345531 | 2 | 20091214 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | FW: Re: MMS's Handbook for Archaeological Resource Protection | NO | | DVD16 |
| CW0000345532 | CW0000345535 | 4 | 20090527 | Wyndy Rausenberger <wyndy@4email.net> | Wyndy.Rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Fwd: RE: CW FEIS Alternatives | NO | | DVD16 |
| CW0000345536 | CW0000345563 | 28 | 20100302 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000345564 | CW0000345565 | 2 | 20100309 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: Comments Received on Revised Findings Document | NO | | DVD16 |
| CW0000345566 | CW0000345624 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | NO | | DVD16 |
| CW0000345625 | CW0000345633 | 9 | 20100329 | Audra Parker | Advisory Panel on the Cape Wind Project | APNS | ACHP | Letter | Re: Comments to the Advisory Panel Regarding the Section 106 Review of Cape Wind | NO | | DVD16 |
| CW0000345634 | CW0000345634 | 1 | 20100402 | John L. Nau III | Kenneth Salazar | ACHP | DOI | Letter | Transmittal letter for Section 106 ACHP comments | NO | | DVD16 |
| CW0000345635 | CW0000345641 | 7 | 20100402 | | | | | Report/Study | Comments of the ACHP on the proposed authorization by the MMS for CWA to construct the Cape Wind Energy project on Horseshoe Shoal in Nantucket Sound, Massachusetts | NO | | DVD16 |
| CW0000345642 | CW0000345643 | 2 | 20100420 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=TI M.BAKER> | luke.hajek@usdoj.gov | DOI | DOJ | EMAIL | FW: Correspondence from APNS | NO | | DVD16 |
| CW0000345644 | CW0000345646 | 3 | 20090910 | Glenn G. Wattley | Melanie Stright, Andrew D. Krueger, Christopher Horrell | APNS | MMS | Letter | Re: Section 106 process for Cape Wind | NO | | DVD16 |
| CW0000345647 | CW0000345648 | 2 | 20090924 | Audra Parker | Karen Adams, Elizabeth Higgins | APNS | COE, EPA | Letter | Re: Deficiencies in the Analysis of Alternatives in the January 16, 2009, Final EIS on the Cape Wind Project and Request for Consensus Process | NO | | DVD16 |
| CW0000345649 | CW0000345651 | 3 | 20090508 | Glenn G. Wattley | Kevin Haggerty, Thad Allen, Rodney Cluck | APNS | FAA, USCG, MMS | Letter | RE: Cape Wind project wind turbine generator ( WTG) design change | NO | | DVD16 |
| CW0000345652 | CW0000345657 | 6 | 0 | | | | | | | NO | | DVD16 |
| CW0000345658 | CW0000345659 | 2 | 20100420 | Baker, Tim </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=TI M.BAKER> | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | FW: Correspondence from APNS | NO | | DVD16 |
| CW0000345660 | CW0000345723 | 64 | 20090902 | Glenn G. Wattley | Karen Adams, Kevin Kotelly, Farrell McMillan | APNS | COE | Letter | RE: Cape Wind; Obstructions to Navigation, Public Safety and Commercial Fishing | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000345724 | CW0000345725 | 2 | 20090924 | Audra Parker | Karen Adams, Elizabeth Higgins | APNS | COE, EPA | Letter | Re: Deficiencies in the Analysis of Alternatives in the January 16, 2009, Final EIS on the Cape Wind Project and Request for Consensus Process | NO | | DVD16 |
| CW0000345726 | CW0000345731 | 6 | 20100115 | Audra Parker | S. Elizabeth Birnbaum, Samuel D. Hamilton | APNS | MMS, FWS | Letter | RE: New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impact Assessments | NO | | DVD16 |
| CW0000345732 | CW0000345745 | 14 | 20100316 | Audra Parker | Kenneth Salazar, S. Elizabeth Birnbaum | APNS | DOI, MMS | Letter | Re: 60-Day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD16 |
| CW0000345746 | CW0000345757 | 12 | 20100113 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD16 |
| CW0000345758 | CW0000345794 | 37 | 20060106 | Multiple | Multiple | Multiple | Multiple | Letter | Multiple Files Regarding Section 106 Tribal Consultation Wampanoag Tribe of Gay Head (Aquinnah): Letters, Press Release, Legal Documents | NO | | DVD16 |
| CW0000345795 | CW0000345798 | 4 | 20100329 | | | | | BOEM/SOL Internal | Proposal for a Consensus Solution to Cape Wind and Protection of Nantucket Sound | NO | | DVD16 |
| CW0000345799 | CW0000346107 | 309 | 20090320 | | | | | Report/Study | APNS Comments on the FEIS Volume II of IV | NO | | DVD16 |
| CW0000346108 | CW0000346138 | 31 | 20100427 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Mitigation and Monitoring | NO | | DVD16 |
| CW0000346139 | CW0000346171 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000346172 | CW0000346204 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000346205 | CW0000346238 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000346239 | CW0000346240 | 2 | 20100524 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Julie.Crocker@Noaa.Gov | MMS | NOAA | EMAIL | Meeting Logistics: RE: cape wind | NO | | DVD16 |
| CW0000346241 | CW0000346242 | 2 | 20100524 | Julie Crocker <Julie.Crocker@Noaa.Gov> | Jill.Lewandowski@mms.gov | NOAA | MMS | EMAIL | Meeting Logistics: RE: cape wind | NO | | DVD16 |
| CW0000346243 | CW0000346245 | 3 | 20100525 | Russell, Lisa </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=LISA.RUSSELL> | wyndy.rausenberger@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: cape wind call-in info for 5/25 10 am NMFS call | NO | | DVD16 |
| CW0000346246 | CW0000346247 | 2 | 20100806 | James J. Kendall | Patricia A. Kurkul | BOEMRE | NMFS | Letter | Bluewater's Application for Meteorological Tower | NO | | DVD16 |
| CW0000346248 | CW0000346250 | 3 | 20100713 | James J. Kendall | Patricia Kurkul | BOEMRE | NMFS | Letter | Cape Wind Energy Project and the effects on Whales in Nantucket Sound | NO | | DVD16 |
| CW0000346251 | CW0000346251 | 1 | 20100908 | Lewandowski, Jill <Jill.Lewandowski@boemre.gov> | wyndy.rausenberger@sol.doi.gov; John.Cossa@sol.doi.gov | BOEMRE | DOI | EMAIL | NOAA Cape Wind consult | NO | | DVD16 |
| CW0000346252 | CW0000346406 | 155 | 20101118 | | | | | BOEM/SOL Internal | Unsigned: Draft NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD16 |
| CW0000346407 | CW0000346561 | 155 | 0 | | | | | | | NO | | DVD16 |
| CW0000346562 | CW0000346562 | 1 | 20100330 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | jeddins@achp.gov | MMS | ACHP | EMAIL | Transmittal Email: FW: Cape Wind: tax incentives and subsidies | NO | | DVD16 |
| CW0000346563 | CW0000346564 | 2 | 20100329 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | General Communication: FW: Review of Draft ROD and draft Decision Memo | NO | | DVD16 |
| CW0000346565 | CW0000346565 | 1 | 20100326 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: selection of an alternative to Horse Shoe Shoals | NO | | DVD16 |
| CW0000346566 | CW0000346568 | 3 | 20100323 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Chris.Oynes@mms.gov | MMS | MMS | EMAIL | FW: Proposed Schedule for Cape Wind ROD | NO | | DVD16 |
| CW0000346569 | CW0000346570 | 2 | 20100319 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: Draft Statement to the ACHP | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000346571 | CW0000346572 | 2 | 20100319 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: Draft Statement to the ACHP | NO | | DVD16 |
| CW0000346573 | CW0000346574 | 2 | 20100316 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | RE: Review of Draft ROD and draft Decision Memo | NO | | DVD16 |
| CW0000346575 | CW0000346575 | 1 | 20100316 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | Christopher.Horrell@mms.gov; wyndy.rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: NTHP Comments for ACHP - Cape Wind | NO | | DVD16 |
| CW0000346576 | CW0000346580 | 5 | 20100315 | Richard Moe | John L. Nau | NTHP | ACHP | Letter | NTHP Comments to the ACHP Regarding the Effects of Cape Wind on Historic and Cultural Resources | NO | | DVD16 |
| CW0000346581 | CW0000346582 | 2 | 20100315 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8BD83827-11A29C46-92AEA3B4-4B8AE2E3> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | RE: Proposed Schedule for Cape Wind ROD | NO | | DVD16 |
| CW0000346583 | CW0000346584 | 2 | 20100315 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Proposed Schedule for Cape Wind ROD | NO | | DVD16 |
| CW0000346585 | CW0000346585 | 1 | 20100310 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov; John_Cossa@blm.gov | MMS | DOI, BLM | EMAIL | General Communication: Friday Telecon with Cape Wind | NO | | DVD16 |
| CW0000346586 | CW0000346586 | 1 | 20100309 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: Re: Release of Termination Doc | NO | | DVD16 |
| CW0000346587 | CW0000346596 | 10 | 20100309 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD16 |
| CW0000346597 | CW0000346598 | 2 | 20100309 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=950EF601-E97EC64A-87D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email | NO | | DVD16 |
| CW0000346599 | CW0000346600 | 2 | 20100219 | Kent Keirsey | James F. Bennett, Kenneth Salazar | | MMS, DOI | Letter | RE: Cape Wind Energy Project Revised Findings Document | NO | | DVD16 |
| CW0000346601 | CW0000346601 | 1 | 0 | | | | | | | NO | | DVD16 |
| CW0000346602 | CW0000346605 | 4 | 20100212 | Glenn G. Wattley | James F. Bennett | APNS | MMS | Letter | Cape Wind Section 106 Consultation | NO | | DVD16 |
| CW0000346606 | CW0000346607 | 2 | 20100212 | Frances G. Beinecke | Kenneth Salazar | NRDC | DOI | Letter | Re: Comments on Cave Wind Energy Project Revised Section 106 Findings Document | NO | | DVD16 |
| CW0000346608 | CW0000346611 | 4 | 0 | | | | | | | NO | | DVD16 |
| CW0000346612 | CW0000346618 | 7 | 20100212 | Susan Reid | James F. Bennett | CLF | MMS | Letter | Re: Comments on Cape Wind Energy Project Revised Findings Document | NO | | DVD16 |
| CW0000346619 | CW0000346624 | 6 | 20100212 | John F. Clark | Kenneth Salazar | Holland & Hart | DOI | Letter | Re: Cape Wind Energy Project, Findings Document (Revised) | NO | | DVD16 |
| CW0000346625 | CW0000346625 | 1 | 20100302 | | | | | NEPA Document | FONSI: Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | NO | | DVD16 |
| CW0000346626 | CW0000346626 | 1 | 20100225 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8BD83827-11A29C46-92AEA3B4-4B8AE2E3> | James.Bennett2@mms.gov; Constance.Rogers@sol.doi.gov | MMS | MMS, DOI | EMAIL | General Communication: Re: Cape Wind Draft EA | NO | | DVD16 |
| CW0000346627 | CW0000346627 | 1 | 20100223 | | | | | Meeting Materials | DRAFT: Agenda: Cape Wind Environmental Assessment Review | | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000346628 | CW0000346628 | 1 | 20100218 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind's Section 106 Comments | NO | | DVD16 |
| CW0000346629 | CW0000346632 | 4 | 20100201 | Bennett, James F </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3C CDD255-61A8B141-A73121A5-D9B39311> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | FW: Here's a draft of the schedule | NO | | DVD16 |
| CW0000346633 | CW0000346633 | 1 | 20100201 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | rpachter@emienergy.com | MMS | EMI Energy | EMAIL | Transmittal Email: FW: Quick Question | NO | | DVD16 |
| CW0000346634 | CW0000346636 | 3 | 20100119 | Cruickshank, Walter </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8B D83827-11A29C46-92AEA3B4-4B8AE2E3> | Art.Gary@sol.doi.gov; wyndy.rausenberger@sol.doi.gov; Paul.Smyth@sol.doi.gov; James.Bennett2@mms.gov; James.Woehr@mms.gov | MMS | DOI, MMS | EMAIL | General Communication: RE: redline and clean of surname FR notice for Cape Wind Revised Finding of Adverse Effect | NO | | DVD16 |
| CW0000346637 | CW0000346643 | 7 | 20100113 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD16 |
| CW0000346644 | CW0000346697 | 54 | 20100112 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD16 |
| CW0000346698 | CW0000346698 | 1 | 20100113 | | | | | Meeting Materials | Entities Invited to the cape Wind Meeting | NO | | DVD16 |
| CW0000346699 | CW0000346699 | 1 | 20100106 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Response to Dec. 15th SHPO letter | NO | | DVD16 |
| CW0000346703 | CW0000346703 | 1 | 20100105 | | | | | BOEM/SOL Internal | Completion of Section 106 Consultation Process | NO | | DVD16 |
| CW0000346704 | CW0000346716 | 13 | 0 | | | | | | | NO | | DVD16 |
| CW0000346717 | CW0000346717 | 1 | 20100105 | | | | | BOEM/SOL Internal | Completion of Section 106 Consultation Process | NO | | DVD16 |
| CW0000346718 | CW0000346718 | 1 | 20100105 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: FW: Keeper's determination | NO | | DVD16 |
| CW0000346719 | CW0000346719 | 1 | 20100105 | Horrell, Christopher E </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EB AC530C-1E62248-B88C943D-D8858F12> | wyndy@4email.net; Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: FW: Keeper's determination | NO | | DVD16 |
| CW0000346720 | CW0000346721 | 2 | 20100104 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: Alliance letter to Birnbaum 12-11-09 | NO | | DVD16 |
| CW0000346722 | CW0000346722 | 1 | 20091231 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | NAGPRA? | NO | | DVD16 |
| CW0000346723 | CW0000346725 | 3 | 20091231 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov; jeddins@achp.gov | MMS | DOI, ACHP | EMAIL | RE: Quonset | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000346726 | CW0000346727 | 2 | 20091231 | Horrell, Christopher E </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EB AC530C-1E62248-888C943D-D8858F12> | jeddins@achp.gov | MMS | ACHP | EMAIL | FW: Quonset | NO | | DVD16 |
| CW0000346728 | CW0000346730 | 3 | 20091229 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: copies of two letters | NO | | DVD16 |
| CW0000346731 | CW0000346732 | 2 | 20091229 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | jeddins@achp.gov | MMS | ACHP | EMAIL | RE: copies of two letters | NO | | DVD16 |
| CW0000346733 | CW0000346734 | 2 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | NHPA Section 106 Compliance Signature | NO | | DVD16 |
| CW0000346735 | CW0000346735 | 1 | 20091223 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Poojan.Tripathi@mms.gov; wyndy@4email.net; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Emailing: American Indians FAQ 101 | NO | | DVD16 |
| CW0000346736 | CW0000346742 | 7 | 20080825 | | | | | BOEM/SOL Internal | American Indians/Alaska Natives 101 | NO | | DVD16 |
| CW0000346743 | CW0000346744 | 2 | 20091222 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | FW: Mass Ltr to NPS Keeper | NO | | DVD16 |
| CW0000346745 | CW0000346745 | 1 | 20091215 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Rodney.Cluck@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Re: Briefing Paper for Evaluating Any Potential New Information for the Proposed Cape Wind Energy Project | NO | | DVD16 |
| CW0000346746 | CW0000346753 | 8 | 19841119 | John B. Rigg | | MMS | MMS | Memo | Documents Related to Submerged Cultural Resources: Cultural Resource Responsibilities for Nearshore and Onshore Portions of OCS Development Projects | NO | | DVD16 |
| CW0000346754 | CW0000346754 | 1 | 20091215 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | James.Bennett2@mms.gov; Maureen.Bornholdt@mms.gov; Rodney.Cluck@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | Transmittal Email: Briefing Paper for Evaluating Any Potential New Information for the Proposed Cape Wind Energy Project | NO | | DVD16 |
| CW0000346755 | CW0000346757 | 3 | 20091215 | Horrell, Christopher E </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EB AC530C-1E62248-888C943D-D8858F12> | jeddins@achp.gov | MMS | ACHP | EMAIL | FW: Additional information? | NO | | DVD16 |
| CW0000346758 | CW0000346759 | 2 | 20091214 | Tripathi, Poojan B </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=95 0EF601-E97EC64A-B7D4114F-CE462A50> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: Just being a NAG | NO | | DVD16 |
| CW0000346760 | CW0000346766 | 7 | 20090612 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | Re: MMS Response to MHC Comments on the Finding of Adverse Effect for the "Proposed Cape Wind Project | NO | | DVD16 |
| CW0000346767 | CW0000346767 | 1 | 20091209 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | SHPO does not concur Feb 2009 | NO | | DVD16 |
| CW0000346768 | CW0000346771 | 4 | 20090206 | Brona Simon | Rodney E. Cluck | MHC | MMS | Letter | MHC Comments on the Finding of Adverse Effect and FEIS | NO | | DVD16 |
| CW0000346772 | CW0000346772 | 1 | 20091209 | Krueger, Andrew D </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=87 A33905-DF0AD44D-961A8963-EBAFFFC8> | Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | G2G Tribe letters | NO | | DVD16 |
| CW0000346773 | CW0000346773 | 1 | 20060523 | Rodney Cluck | Glen Marshall | MMS | Mashpee Wampanoag Tribe | Letter | Unsigned: Mashpee Wampanoag G2G letter | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000346774 | CW0000346774 | 1 | 20060412 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Wampanoag G2G letter | NO | | DVD16 |
| CW0000346775 | CW0000346780 | 6 | 20090514 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: 4 pm EST call re Cape Wind | NO | | DVD16 |
| CW0000346781 | CW0000346785 | 5 | 20090514 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | Meeting Logistics: RE: 4 pm EST call re Cape Wind | NO | | DVD16 |
| CW0000346786 | CW0000346787 | 2 | 20090514 | Horrell, Christopher E </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EB AC530C-1E62248-888C943D-D8858F12> | wyndy4@email.net; Andrew.Krueger@mms.gov; melanie.stright@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov | MMS | DOI, MMS | EMAIL | RE: update meeting cancelled | NO | | DVD16 |
| CW0000346788 | CW0000346790 | 3 | 20090415 | Bennett, James F </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3C CDD255-61A88141-A73121A5-D9B39311> | Bob.Comer@sol.doi.gov | MMS | DOI | EMAIL | RE: MMS-FWS MOU Meeting | NO | | DVD16 |
| CW0000346791 | CW0000346795 | 5 | 20090415 | Bennett, James F </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3C CDD255-61A88141-A73121A5-D9B39311> | Andrew.Krueger@mms.gov; Rodney.E.Cluck@mms.gov; melanie.stright@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | RE: Draft letter of response to APNS Memo on Deepwater Alternative | NO | | DVD16 |
| CW0000346796 | CW0000346800 | 5 | 20090401 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Rodney.E.Cluck@mms.gov; Andrew.Krueger@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Dirk.Herkhof@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346801 | CW0000346804 | 4 | 20090330 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | cooke.donald@epamail.epa.gov; Rodney.E.Cluck@mms.gov; Andrew.Krueger@mms.gov; Wyndy.Rausenberger@sol.doi.gov; Dirk.Herkhof@mms.gov | MMS | EPA, MMS, DOI | EMAIL | RE: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346805 | CW0000346811 | 7 | 20090326 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Rodney.E.Cluck@mms.gov; Andrew.Krueger@mms.gov; Dirk.Herkhof@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: FW: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346812 | CW0000346816 | 5 | 20090326 | Herkhof, Dirk C </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FC F019AA-9880640-A7E13B50-FA494EBF> | Wyndy.Rausenberger@sol.doi.gov; Barry.Obiol@mms.gov | MMS | DOI, MMS | EMAIL | Meeting Logistics: RE: FW: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346817 | CW0000346820 | 4 | 20090325 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Andrew.Krueger@mms.gov; Rodney.E.Cluck@mms.gov; Dirk.Herkhof@mms.gov; Wyndy.Rausenberger@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: FW: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346821 | CW0000346822 | 2 | 20090317 | Herkhof, Dirk C </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FC F019AA-9880640-A7E13B50-FA494EBF> | Barry.Obiol@mms.gov; cooke.donald@epa.gov; williamson.tim@epa.gov; timmermann.timothy@epa.gov; higgins.elizabeth@epa.gov | MMS | MMS, EPA | EMAIL | Meeting Logistics: RE: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000346823 | CW0000346825 | 3 | 20090310 | Obiol, Barry T </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=51 64E3CB-BC190C40-B9FC94D1-9178E272> | Wyndy.Rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: Meeting to discuss EPA comments on Cape Wind | NO | | DVD16 |
| CW0000346826 | CW0000346838 | 13 | 20060712 | Russell Shearer, Matt Hogan, Thomas D'Agostino | | DOE, DOI, National Nuclear Security Administration | | Legal Document | MOU between the DOE and the FWS Regarding Implementation of Executive Order 13186, " Responsibilities of Federal Agencies to Protect Migratory Birds" | NO | | DVD16 |
| CW0000346839 | CW0000346840 | 2 | 20101014 | | | | | BOEM/SOL Internal | Comment Summary and Response Table | NO | | DVD16 |
| CW0000346841 | CW0000346842 | 2 | 20100819 | Emily K. Merolli | Marina Braswell | Perkins Coie LLP | U.S. Attorney's Office | Letter | Re: APNS Freedom of Information Act Scope of Request Pursuant to Stay of Proceedings Order | NO | | DVD16 |
| CW0000346843 | CW0000346887 | 45 | 20100625 | Charles A. Spitulni, W. Eric Pilsk, Catherine M. van Heuven, Ruth J. Weil, Charles S. McLaughlin, T. David Houghton | | Kaplan Kirsch & Rockwell LLP, Town of Barnstable | | Legal Document | Town of Barnstable v. Salazar, DOI, BOEMRE, and Bromwich | | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000346888 | CW0000346889 | 2 | 20100607 | Ellen Crum | John T. Griffin Jr. | FAA | | Letter | Notice of Valid Petition Received | NO | | DVD16 |
| CW0000346890 | CW0000346921 | 32 | 20100625 | Eric R. Glitzenstein, William S. Eubanks | | Meyer Glitzenstein & Crystal | | Legal Document | PEER and Alliance Complaint for Declatory and Injunctive Relief Concerning ESA APA, MBTA and NEPA DOC | NO | | DVD16 |
| CW0000346922 | CW0000346922 | 1 | 20100628 | Rausenberger, Wyndy | John.Cossa@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Cape Wind IBLA Appeal and Request for Stay by Gaines Way and Thomas Melone | NO | | DVD16 |
| CW0000346923 | CW0000346979 | 57 | 20100625 | Benjamin S. Sharp | | Perkins Coie LLP | | Legal Document | APNS v Salazar BOE USCG DDC | NO | | DVD16 |
| CW0000346980 | CW0000346997 | 18 | 20100625 | David E. Frulla, Shaun M. Gehan | | Kelley Drye & Warren LLP | | Legal Document | MV Fishermen and Jonathan E. Mayhew v. Kenneth Salazar and BOEMRE | NO | | DVD16 |
| CW0000346998 | CW0000347027 | 30 | 20100428 | | | | | NEPA Document | Cape Wind EA | NO | | DVD16 |
| CW0000347028 | CW0000347061 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD16 |
| CW0000347062 | CW0000347064 | 3 | 20100429 | Rausenberger, Wyndy | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | FW: Cape Wind APNS lawsuits | NO | | DVD16 |
| CW0000347065 | CW0000347073 | 9 | 20100406 | Charles S. McLaughlin Jr. | Kenneth L. Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD16 |
| CW0000347074 | CW0000347074 | 1 | 20100330 | Rausenberger, Wyndy | Poojan.Tripathi@mms.gov; Walter.Cruickshank@mms.gov; Liz.Birnbaum@mms.gov; Laura_Davis@ios.doi.gov | DOI | MMS, DOI | EMAIL | RE: Heads up - Siemens announcement on Cape Wind | NO | | DVD16 |
| CW0000347075 | CW0000347076 | 2 | 20100329 | Rausenberger, Wyndy | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Review of Draft ROD and draft Decision Mem | NO | | DVD16 |
| CW0000347077 | CW0000347077 | 1 | 20100318 | Rausenberger, Wyndy | Poojan.Tripathi@mms.gov; Walter.Cruickshank@mms.gov | DOI | MMS | EMAIL | RE: Draft Statement to the ACHP | NO | | DVD16 |
| CW0000347078 | CW0000347092 | 15 | 20100315 | Jessica Almy, Eric R. Glitzenstein | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Re: Sixty-day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with Cape Wind | NO | | DVD16 |
| CW0000347093 | CW0000347094 | 2 | 20100316 | Rausenberger, Wyndy | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | RE: Review of Draft ROD and draft Decision Memo | NO | | DVD16 |
| CW0000347095 | CW0000347216 | 122 | 20091216 | | | FWS | | Memo | RE: Background and Explanation of Draft v.6.1 | NO | | DVD16 |
| CW0000347217 | CW0000347222 | 6 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Poojan.Tripathi@mms.gov; Paul.Smyth@sol.doi.gov; Vincent.Ward@sol.doi.gov; Hilary.Tompkins@sol.doi.gov | DOI | MMS, DOI | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD16 |
| CW0000347223 | CW0000347227 | 5 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | sfaldetta@essgroup.com | DOI | ESS | EMAIL | RE: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD16 |
| CW0000347228 | CW0000347232 | 5 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | sfaldetta@essgroup.com | DOI | ESS | EMAIL | RE: FW: Cape Wind effects letter, 14 July 2004 | NO | | DVD16 |
| CW0000347233 | CW0000347234 | 2 | 20100107 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | b.carrierjones@ecosystem-management.net | DOI | EM&A | EMAIL | RE: FW: No moderator, yes court reporter | NO | | DVD16 |
| CW0000347235 | CW0000347235 | 1 | 20100107 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | b.carrierjones@ecosystem-management.net | DOI | EM&A | EMAIL | Re: FW: No moderator, yes court reporter | NO | | DVD16 |
| CW0000347236 | CW0000347237 | 2 | 20091231 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | jeddins@achp.gov | DOI | ACHP | EMAIL | General Communication: RE: Quonset | NO | | DVD16 |
| CW0000347238 | CW0000347239 | 2 | 20091214 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Just being a NAG | NO | | DVD16 |
| CW0000347240 | CW0000347240 | 1 | 20060412 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Wampanoag G2G letter | NO | | DVD16 |
| CW0000347241 | CW0000347249 | 9 | 0 | | | | | | | NO | | DVD16 |
| CW0000347250 | CW0000347251 | 2 | 20091109 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Our determination | NO | | DVD16 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000347252 | CW0000347252 | 1 | 20091103 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Decision on Cape Wind project by year end-Salazar | NO | | DVD16 |
| CW0000347253 | CW0000347255 | 3 | 20091014 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: RE: Today's meeting | NO | | DVD16 |
| CW0000347256 | CW0000347257 | 2 | 20090930 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Poojan.Tripathi@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: Re: Weekly Cape Wind Call | NO | | DVD16 |
| CW0000347258 | CW0000347258 | 1 | 20090708 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | RE: 106 weekly call | NO | | DVD16 |
| CW0000347259 | CW0000347261 | 3 | 20090617 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | RE: Thank you--106 | NO | | DVD16 |
| CW0000347262 | CW0000347263 | 2 | 20090617 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Christopher.Horrell@mms.gov | DOI | MMS | EMAIL | RE: Thank you--106 | NO | | DVD16 |
| CW0000347264 | CW0000347267 | 4 | 20090514 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Barry.Obiol@mms.gov | DOI | MMS | EMAIL | RE: 4 pm EST call re Cape Wind | NO | | DVD16 |
| CW0000347268 | CW0000347269 | 2 | 20090514 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | General Communication: RE: Flying and driving on June 2 | NO | | DVD16 |
| CW0000347270 | CW0000347270 | 1 | 20090430 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | melanie.stright@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: RE: Cape Wind Meetings | NO | | DVD16 |
| CW0000347271 | CW0000347272 | 2 | 20090430 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | RE: Reminder | NO | | DVD16 |
| CW0000347273 | CW0000347273 | 1 | 20090424 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: RE: Reminder | NO | | DVD16 |
| CW0000347274 | CW0000347274 | 1 | 20090408 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | Meeting Logistics: Re: CW call-in details | NO | | DVD16 |
| CW0000347275 | CW0000347277 | 3 | 20090330 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Barry.Obiol@mms.gov | DOI | MMS | EMAIL | General Communication: RE: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000347278 | CW0000347281 | 4 | 20090326 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Rodney.E.Cluck@mms.gov | DOI | MMS | EMAIL | RE: FW: EPA letter 12/30/2008 | NO | | DVD16 |
| CW0000347282 | CW0000347282 | 1 | 20090310 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | CN=Barry T Obiol/OU=MMS/O=DOI@MMS | DOI | MMS | EMAIL | Fw: Meeting to discuss EPA comments on Cape Wind | NO | | DVD16 |
| CW0000347283 | CW0000347283 | 1 | 20090304 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | melanie.stright@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Tribal Site Visit for Cape Wind Project | NO | | DVD16 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000347284 | CW0000347284 | 1 | 20090220 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Rodney.E.Cluck@mms.gov | DOI | MMS | EMAIL | Re: FW: letters | NO | | DVD16 |
| CW0000347285 | CW0000347285 | 1 | 20081222 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Robert.LaBelle@mms.gov | DOI | MMS | EMAIL | Re: Advancing the MBTA MOU | NO | | DVD16 |
| CW0000347286 | CW0000347287 | 2 | 20100111 | Sarah Faldetta <sfaldetta@essgroup.com> | Wyndy.Rausenberger@sol.doi.gov | ESS | DOI | EMAIL | Cape Wind visual issues | NO | | DVD16 |
| CW0000347288 | CW0000347290 | 3 | 20040811 | Brona Simon | Christine A. Godfrey | MHC | COE | Letter | Comments to assist in compliance with Section 106 of the NHPA | NO | | DVD16 |
| CW0000347291 | CW0000347291 | 1 | 20091211 | FPLA <FPLA@achp.gov> | IMCEAEX-_ACHP+20MAIL_FIRST+20ADMINISTRATIVE+20GROUP_RECIPIENTS_BettinaWashington+2Ebettina+2Ewampanoagtribe+2Enet@achp.gov | ACHP | Wampanoag Tribe of Gay Head (Aquinnah), ACHP | EMAIL | Transmittal Email: Request for ACHP comment on proposed expansion on APE for Cape Wind Energy Project | NO | | DVD16 |
| CW0000347292 | CW0000347292 | 1 | 20100420 | Wyndy Rausenberger <wyndy@4email.net> | wyndy.rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: Fwd: FW: Fax from P. Andrus | NO | | DVD16 |
| CW0000347293 | CW0000347307 | 15 | 20090327 | Chris C. Oynes, Brian M. Salerno | | MMS, USCG | | Legal Document | MOA Between MMS and USCG: OCS-05 | NO | | DVD16 |
| CW0000347308 | CW0000347308 | 1 | 20110329 | Rausenberger, Wyndy </O=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | RE: Cape Wind COP EA draft review | NO | | DVD16 |
| CW0000347309 | CW0000347309 | 1 | 20110331 | Rausenberger, Wyndy </O=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | Jennifer.Kilanski@boemre.gov | DOI | BOEMRE | EMAIL | General Communication: RE: COP EA draft for Cape Wind | NO | | DVD16 |
| CW0000347310 | CW0000347343 | 34 | 20110329 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EA | NO | | DVD16 |
| CW0000347344 | CW0000347345 | 2 | 20110401 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | wrightfra@gmail.com | DOI | MMS | EMAIL | Meeting Logistics: RE: COP EA draft for Cape Wind | NO | | DVD16 |
| CW0000347346 | CW0000347347 | 2 | 20110404 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | RE: COP EA draft for Cape Wind | NO | | DVD16 |
| CW0000347348 | CW0000347349 | 2 | 20110402 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Poojan.Tripathi@boemre.gov | DOI | BOEMRE | EMAIL | Transmittal Email: FW: COP EA draft for Cape Wind | NO | | DVD16 |
| CW0000347350 | CW0000347383 | 34 | 20110329 | | | | | BOEM/SOL Internal | Working DRAFT: Draft EA | NO | | DVD16 |
| CW0000347384 | CW0000347385 | 2 | 20110405 | Tripathi, Poojan B <Poojan.Tripathi@boemre.gov> | wyndy.rausenberger@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: COP EA draft for Cape Wind | NO | | DVD16 |
| CW0000347386 | CW0000347386 | 1 | 20110408 | Rausenberger, Wyndy </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | Dave_S_Rothstein@fws.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | FWS, DOI | EMAIL | General Communication: RE | NO | | DVD16 |
| CW0000347387 | CW0000347387 | 1 | 20110408 | Rausenberger, Wyndy </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | John.Cossa@sol.doi.gov; Tim.Baker@sol.doi.gov; Dave_S_Rothstein@fws.gov; Jennifer.Kilanski@boemre.gov; Michelle.Morin@boemre.gov | DOI | DOI, FWS, BOEMRE | EMAIL | Attached edits to Avifauna section as of 6 pm 4-8-11 | NO | | DVD16 |
| CW0000347388 | CW0000347396 | 9 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD16 |
| CW0000347397 | CW0000347397 | 1 | 20100510 | Rausenberger, Wyndy | Peter.Meffert@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: FW: MRM SOL Telecon | NO | | DVD16 |
| CW0000347398 | CW0000347398 | 1 | 20100126 | Rausenberger, Wyndy | JOSEFA.O'MALLEY@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Cape Wind FR notice published today | NO | | DVD16 |
| CW0000347399 | CW0000347401 | 3 | 0 | | | | | | | NO | | DVD17 |
| CW0000347402 | CW0000347404 | 3 | 0 | | | | | | | NO | | DVD17 |
| CW0000347405 | CW0000347410 | 6 | 20100114 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Wyndy.Rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Fw: Cape Wind: ftp site for MMS with PAL VIAs | NO | | DVD17 |
| CW0000347411 | CW0000347411 | 1 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Cape Wind MA Supreme Court docket entry | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000347412 | CW0000347412 | 1 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | gedens@mckennalong.com | DOI | McKenna Long & Aldridge | EMAIL | Fw: Cape Wind state court litigation | NO | | DVD17 |
| CW0000347413 | CW0000347414 | 2 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | RE: Boston.com | NO | | DVD17 |
| CW0000347415 | CW0000347416 | 2 | 20100113 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: FW: Boston.com | NO | | DVD17 |
| CW0000347417 | CW0000347426 | 10 | 20040714 | Christine A. Godfrey | Cara H. Metz | COE | MHC | Letter | Cape Wind Determination of Effects | NO | | DVD17 |
| CW0000347427 | CW0000347427 | 1 | 20100112 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Re: Draft Cape Wind Agenda | NO | | DVD17 |
| CW0000347428 | CW0000347430 | 3 | 20100108 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Kristen_Peters@ios.doi.gov | DOI | DOI | EMAIL | Fw: 1/13 meeting logistics: No moderator, yes court reporter | NO | | DVD17 |
| CW0000347431 | CW0000347508 | 78 | 0 | | | | | | | NO | | DVD17 |
| CW0000347509 | CW0000347571 | 63 | 20100106 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD17 |
| CW0000347572 | CW0000347572 | 1 | 20100106 | | | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary as of 1/6/10 | NO | | DVD17 |
| CW0000347573 | CW0000347573 | 1 | 20100106 | | | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary as of 1/6/10 | NO | | DVD17 |
| CW0000347574 | CW0000347576 | 3 | 20100106 | | | | | No Doctype | ACHP Staff Directory | NO | | DVD17 |
| CW0000347577 | CW0000347577 | 1 | 20100106 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Remaining items necessary prior to ROD | NO | | DVD17 |
| CW0000347578 | CW0000347578 | 1 | 20100106 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | CN=Poojan B Tripathi/OU=MMS/O=DOI@MMS | DOI | MMS | EMAIL | Fw: Capewind permit application | NO | | DVD17 |
| CW0000347579 | CW0000347579 | 1 | 20100218 | Rausenberger, Wyndy | Dennis.Daugherty@sol.doi.gov; Paul.Smyth@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Cape Wind's Section 106 Comments | NO | | DVD17 |
| CW0000347580 | CW0000347580 | 1 | 20100225 | Rausenberger, Wyndy | Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: RE: How are our comments doing? Thanks | NO | | DVD17 |
| CW0000347581 | CW0000347581 | 1 | 20100301 | Rausenberger, Wyndy | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | Language to be added to FONNSi notice | NO | | DVD17 |
| CW0000347582 | CW0000347582 | 1 | 20100302 | Rausenberger, Wyndy | Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | RE: Language to be added to FONNSi and FR notice | NO | | DVD17 |
| CW0000347583 | CW0000347583 | 1 | 20100302 | Rausenberger, Wyndy | Ericka.Parker@mms.gov; Kyle.Moorman@mms.gov | DOI | MMS | EMAIL | Transmittal Email: Redline and clean copies of DMR comments to FR notice re Cape Wind EA/draft FONNSI | NO | | DVD17 |
| CW0000347584 | CW0000347611 | 28 | 20100302 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000347612 | CW0000347612 | 1 | 20100304 | Rausenberger, Wyndy | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | I am told the Cape Wind EA is surnamed and gone to MMS | NO | | DVD17 |
| CW0000347613 | CW0000347613 | 1 | 20100308 | Rausenberger, Wyndy | Vincent.Ward@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000347614 | CW0000347614 | 1 | 20100308 | Rausenberger, Wyndy | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000347615 | CW0000347615 | 1 | 20100309 | Rausenberger, Wyndy | Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Re: Release of Termination Doc | NO | | DVD17 |
| CW0000347616 | CW0000347617 | 2 | 20100319 | Rausenberger, Wyndy | wyndy@4email.net | DOI | DOI | EMAIL | Transmittal Email: FW: | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000347618 | CW0000347620 | 3 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for The Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD17 |
| CW0000347621 | CW0000347623 | 3 | 20100202 | Kenneth H. Molloy | James F. Bennett | | MMS | Letter | Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project NPS Determination of Eligibility Comment Sheet Cape Wind Energy Project MHC Opinion: Eligibility for National Register of Historic Places | NO | | DVD17 |
| CW0000347624 | CW0000347624 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000347625 | CW0000347628 | 4 | 0 | | | | | | | NO | | DVD17 |
| CW0000347629 | CW0000347630 | 2 | 20100319 | Rausenberger, Wyndy | wyndy@4email.net | DOI | DOI | EMAIL | Transmittal Email: FW: Comments Received on Revised Findings Document | NO | | DVD17 |
| CW0000347631 | CW0000347689 | 59 | 20100211 | Audra Parker | James F. Bennett | APNS | MMS | Letter | Letter Transmitting APNS Comments on Documentation of Section 106 Finding of Adverse Effects | NO | | DVD17 |
| CW0000347690 | CW0000347690 | 1 | 20100324 | Rausenberger, Wyndy | Ariana.Viswanathan@sol.doi.gov; Paul.Smyth@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; John.Cossa@sol.doi.gov, Tim.Baker@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: RE: SOL Internal Meeting re Offshore Wind Issues | NO | | DVD17 |
| CW0000347691 | CW0000347691 | 1 | 20100326 | Rausenberger, Wyndy | Julie.Light@mms.gov | DOI | MMS | EMAIL | RE: APNS correspondence from Meyer Glitzenstein Law Firm | NO | | DVD17 |
| CW0000347692 | CW0000347692 | 1 | 20100326 | Rausenberger, Wyndy | Julie.Light@mms.gov | DOI | MMS | EMAIL | RE: APNS correspondence from Meyer Glitzenstein Law Firm | NO | | DVD17 |
| CW0000347693 | CW0000347693 | 1 | 20100330 | Rausenberger, Wyndy | Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; John.Cossa@sol.doi.gov; Constance.Rogers@sol.doi.gov | DOI | DOI | EMAIL | FW: Heads up - Siemens announcement on Cape Wind | NO | | DVD17 |
| CW0000347694 | CW0000347694 | 1 | 20100401 | Rausenberger, Wyndy | Elizabeth.Carls@sol.doi.gov | DOI | DOI | EMAIL | RE: did you ever get the comments to John Dalton -I am getting calls from CA about this form | NO | | DVD17 |
| CW0000347695 | CW0000347695 | 1 | 20100401 | Rausenberger, Wyndy | Tim.Baker@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | RE: New languge in Section 8 of the lease form | NO | | DVD17 |
| CW0000347696 | CW0000347749 | 54 | 20100113 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000347750 | CW0000347776 | 27 | 20100304 | James Kendall | | MMS | | NEPA Document | Unsigned: Cape Wind EA | NO | | DVD17 |
| CW0000348066 | CW0000348066 | 1 | 20100427 | Rausenberger, Wyndy | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: RE: Do you have computer copies of the NOI's from the opponenes | NO | | DVD17 |
| CW0000348067 | CW0000348070 | 4 | 20100420 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: Cape Wind Legal Deficiencies; Notice of Intent to Sue | NO | | DVD17 |
| CW0000348071 | CW0000348071 | 1 | 20100427 | Rausenberger, Wyndy | Wyndy.Rausenberger@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: RE: Do you have computer copies of the NOI's from the opponeners | NO | | DVD17 |
| CW0000348072 | CW0000348080 | 9 | 20100406 | Charles S. McLaughlin | Kenneth L. Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day NOI to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000348081 | CW0000348081 | 1 | 20100427 | Rausenberger, Wyndy | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Do you have computer copies of the NOI's from the opponeners | NO | | DVD17 |
| CW0000348082 | CW0000348090 | 9 | 20100406 | Charles S. McLaughlin | Kenneth L. Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day NOI to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000348091 | CW0000348091 | 1 | 20100427 | Rausenberger, Wyndy | Paul.Smyth@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: notice of intent | NO | | DVD17 |
| CW0000348092 | CW0000348104 | 13 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000348105 | CW0000348117 | 13 | 20100506 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000348118 | CW0000348120 | 3 | 0 | | | | | | | NO | | DVD17 |
| CW0000348121 | CW0000348200 | 80 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348201 | CW0000348203 | 3 | 20100524 | Rausenberger, Wyndy | PEG.ROMANIK@sol.doi.gov; John.Cossa@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Meeting Logistics: FW: cape wind call-in info for 5/25 10 am NMFS call | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000348204 | CW0000348204 | 1 | 20100524 | Rausenberger, Wyndy | mark.hodor@noaa.gov | DOI | NOAA | EMAIL | NMFS guidelines for marine mammal acoustical guidelines/threshholds for harassment? | NO | | DVD17 |
| CW0000348205 | CW0000348236 | 32 | 20100625 | | | | | Legal Document | Complaint for Declaratory and Injunctive Relief | NO | | DVD17 |
| CW0000348237 | CW0000348243 | 7 | 0 | | | | | | | NO | | DVD17 |
| CW0000348244 | CW0000348288 | 45 | 20100625 | | | | | Legal Document | Town of Barnstable v. Kenneth Salazar and Michael Bromwich: Complaint for Declaratory and Injunctive Relief | NO | | DVD17 |
| CW0000348289 | CW0000348289 | 1 | 20100701 | Rausenberger, Wyndy | John.Cossa@sol.doi.gov | DOI | DOI | EMAIL | General Communication: Pease send your comments on the NMFS whales letter | NO | | DVD17 |
| CW0000348290 | CW0000348290 | 1 | 20100809 | Rausenberger, Wyndy | gedens@mckennalong.com | DOI | McKenna Long & Aldridge | EMAIL | Transmittal Email: FW: Final 10-AWA-OE-10 | NO | | DVD17 |
| CW0000348291 | CW0000348294 | 4 | 20100804 | Elizabeth L. Ray | | FAA | | Legal Document | Notice of Denial of Request for Discretionary Review of Determination of No Hazard to Air Navigation | NO | | DVD17 |
| CW0000363871 | CW0000363875 | 5 | 20100624 | Audra Parker | Michael R. Bromwich | APNS | BOEMRE | Letter | Routing Slip Transmitting Letter: CWA Phased Approach, Request to Withdraw ROD, Request that CWA Resubmit Lease Application | NO | | DVD17 |
| CW0000363876 | CW0000363883 | 8 | 20100623 | Audra Parker | Michael R. Bromwich | APNS | BOEMRE | Letter | Routing Slip Transmitting Letter: APNS Filing of Petition for Discretionary Review Under 14 C.F.R. § 77.37 of Case Nos. 2009-WTE-332-OE through 2009WTE4610E with the Federal Aviation Administration | NO | | DVD17 |
| CW0000363884 | CW0000363888 | 5 | 20100804 | Louis Caron, Jr. | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile: Letter with news article stating that the wind farm should be installed on land | NO | | DVD17 |
| CW0000363889 | CW0000363893 | 5 | 20100607 | Louis Caron, Jr. | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile: Letter with newspaper article, support of Cape Wind | NO | | DVD17 |
| CW0000363894 | CW0000363924 | 31 | 20100623 | Eric R. Glitzenstein | Kenneth Salazar | | DOI | BOEM/SOL Internal | Routing Slip Transmitting Materials Regarding NOI to Sue re ESA & Marine Mammal Protection Act Violations Relating to the Cape Wind Project in Connection with Impacts on Right Whales | NO | | DVD17 |
| CW0000363925 | CW0000363936 | 12 | 20100414 | Anita Childs | Julie Light | MMS | DOI | EMAIL | RE: ODM-10-0052 Letter from Cromwell and Andrews-Maltais to Secretary Salazar | NO | | DVD17 |
| CW0000363937 | CW0000363947 | 11 | 20100405 | | | | | BOEM/SOL Internal | Surname Package: USET supporting Wampanoag Tribes opposition to Cape Wind project | NO | | DVD17 |
| CW0000363948 | CW0000363966 | 19 | 20100609 | Edward J. Markey | Kenneth Salazar | House of Representatives | DOI | BOEM/SOL Internal | Surname Package: Multiple letters and working drafts RE: Support for Cape Wind | NO | | DVD17 |
| CW0000363967 | CW0000364017 | 51 | 20100329 | | | | | BOEM/SOL Internal | Surname Package: Representative William Delahunt & Senator Brown Requests the Secretary bring all the stakeholders of Cape Wind together | NO | | DVD17 |
| CW0000364018 | CW0000364020 | 3 | 20100211 | Randy Zwinn | Kenneth Salazar | Siemens | DOI | Letter | Siemens Marketing | NO | | DVD17 |
| CW0000364021 | CW0000364024 | 4 | 20100511 | Audra Parker | Poojan Tripathi | Save our Sound | BOEMRE | Letter | Seeking Clarification on ROD | NO | | DVD17 |
| CW0000364025 | CW0000364033 | 9 | 20100407 | Bettina M. Washington | Kenneth Salazar | THPO Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Cape Wind Permit Section 106 Tribal Concerns | NO | | DVD17 |
| CW0000364034 | CW0000364051 | 18 | 20100419 | | Ken Salazar | | DOI | Public Comment | Public Comments: 8 Postcards | NO | | DVD17 |
| CW0000364052 | CW0000364055 | 4 | 20100524 | Megan Bomar | Ken Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000364056 | CW0000364056 | 1 | 20100212 | Regina Walsh Wagner | Ken Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000364057 | CW0000364060 | 4 | 20100212 | Sarah P. Fritz | James Bennett | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000364064 | CW0000364066 | 3 | 20100212 | Sherrie S. Cutler | Ken Salazar | Ecodesign | DOI | Letter | Recommend Inclusion of Nantucket Sound in NRHP | NO | | DVD17 |
| CW0000364067 | CW0000364071 | 5 | 20100212 | Pamela Danforth | James Bennett | | MMS | Letter | Concerns about MMS not Allowing Dr. John King`s Full Scientific Analysis | NO | | DVD17 |
| CW0000364072 | CW0000364074 | 3 | 20100212 | Glenn Schleede | | Cape Cod Times | | Letter | Letter to the Editor of Cape Cod Times | NO | | DVD17 |
| CW0000364075 | CW0000364075 | 1 | 20100212 | Hunter S. Luke | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364076 | CW0000364076 | 1 | 20100211 | Lori Tarantino | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364077 | CW0000364079 | 3 | 20100211 | Anne Gardner Barnes | Ken Salazar | | DOI | Letter | Public Comment RE NRHP and Tribes | NO | | DVD17 |
| CW0000364080 | CW0000364080 | 1 | 20100211 | Robert R. Jones | James F. Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000364081 | CW0000364081 | 1 | 20100211 | Lucinda Van Doren | | | MMS | Letter | Public Comment RE Tribal Impacts | NO | | DVD17 |
| CW0000364082 | CW0000364085 | 4 | 20100209 | James Boutilier | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364086 | CW0000364086 | 1 | 20100209 | Barbara Gates | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364087 | CW0000364089 | 3 | 20100208 | Barbara Thompson | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364092 | CW0000364097 | 6 | 20100208 | Dick Martin | James Bennett | ERA Martin Surette Realty | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364098 | CW0000364100 | 3 | 20100208 | Holly Smith Pedlosky | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364101 | CW0000364103 | 3 | 20100208 | Diana Morse | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364104 | CW0000364119 | 16 | 20100207 | Robert Loebelenz | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364120 | CW0000364127 | 8 | 20100206 | Luke Oliveri | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364128 | CW0000364130 | 3 | 20100206 | Doris Dahmen | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364131 | CW0000364133 | 3 | 20100205 | Demetrius Atsalis | Ken Salazar | MA House of Representatives | DOI | Letter | Concerns for Tribal/Native American Rights | NO | | DVD17 |
| CW0000364134 | CW0000364136 | 3 | 20100205 | Clayton T. Lang | Ken Salazar, James Bennett | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364137 | CW0000364139 | 3 | 20100204 | Sarah Schmidt | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364140 | CW0000364142 | 3 | 20100204 | Dorte Griswold | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364143 | CW0000364150 | 8 | 20100204 | | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364151 | CW0000364154 | 4 | 20100203 | Prudence Crozier | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364155 | CW0000364157 | 3 | 20100203 | Elizabeth C. Wilson | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364158 | CW0000364160 | 3 | 20100201 | Edward L. Peirson | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364161 | CW0000364163 | 3 | 20100201 | Bill Schmidt | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364164 | CW0000364166 | 3 | 20100201 | Carl K. Borchert, Randi P. Allfather | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364167 | CW0000364169 | 3 | 20100131 | Marilyn Morris | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364170 | CW0000364172 | 3 | 20100130 | Mary J. Brazier | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364173 | CW0000364174 | 2 | 20100129 | William E. Griswold | James Bennett | Clean Power Now | MMS | Letter | Public Comment RE Nantucket Sounds on NRHP | NO | | DVD17 |
| CW0000364175 | CW0000364177 | 3 | 20100129 | Leann H. Bullin | James Bennett | MMS | MMS | EMAIL | Public Comment | NO | | DVD17 |
| CW0000364178 | CW0000364180 | 3 | 20100127 | Barbara Durkin | Rodney Cluck | Massachusetts Fishermen's Partnership | BOEMRE | EMAIL | Public Comment | NO | | DVD17 |
| CW0000364181 | CW0000364184 | 4 | 20100128 | Lewis Dabney | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000364185 | CW0000364187 | 3 | 20100126 | Catherine Handel | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364188 | CW0000364190 | 3 | 20100127 | John A. Brazier | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364191 | CW0000364193 | 3 | 20100126 | Irent T. Aylme | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364194 | CW0000364196 | 3 | 20100127 | Jean Scanlon | James Bennett | | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000364197 | CW0000364197 | 1 | 20100130 | Paul Neidweiki | James Bennett | Cape Cod Commission | MMS | Public Comment | Public Comment RE Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000364198 | CW0000364198 | 1 | 20100130 | Cedric Cromwell | James Bennett | Mashpee Wampanoag Tribe | MMS | Public Comment | Public Comment RE Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000364199 | CW0000364199 | 1 | 20100130 | Audra Parker | James Bennett | APNS | MMS | Public Comment | Public Comment RE Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000364200 | CW0000364200 | 1 | 20100130 | Multiple | Ken Salazar | Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Public Comment | Public Comment RE Tribal Concerns | NO | | DVD17 |
| CW0000364201 | CW0000364203 | 3 | 20100130 | Barry Plunkett | Ken Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000364204 | CW0000364204 | 1 | 0 | Eileen Ehntholt | Ken Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000364205 | CW0000364209 | 5 | 20100104 | | | Cape Cod Times | | Legal Document | Proof of Publication for Legal Notice RE Clean Air Act General Conformity Determination in Cape Cod Times | NO | | DVD17 |
| CW0000364210 | CW0000364210 | 1 | 20100129 | Mike Seccombe | | | | Press Release/News Article | Federal Offshore Energy Plans Dwarf Cape Wind Article in Vineyard Gazette Volume 164 Number 39 | NO | | DVD17 |
| CW0000364211 | CW0000364216 | 6 | 20100115 | Audra Parker | Samuel D. Hamilton, Elizabeth Birnbaum | APNS | MMS, FWS | Letter | New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impacts | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000364217 | CW0000364220 | 4 | 20100212 | Cedric Cromwell | David Hayes, Laura Davis | Mashpee Wampanoag Tribe | DOI | Letter | Tasking Profile: Restoration of land to the Tribe, recognition of our aboriginal hunting and fishing rights will mitigate any loss suffered due to the Cape Wind decision | NO | | DVD17 |
| CW0000364221 | CW0000364224 | 4 | 20100211 | Wayne Lamson, Charles Gifford | James F. Bennett | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | MMS | Letter | Navigation and Vessel Safety Issues and Comments on FEIS | NO | | DVD17 |
| CW0000364225 | CW0000364227 | 3 | 20100211 | John T. Griffin, Jr. | James F. Bennett | Barnstable Municipal Airport Commission | MMS | Letter | Opposition to Cape Wind Location | NO | | DVD17 |
| CW0000364228 | CW0000364237 | 10 | 20100128 | Hayes, David | Multiple | DOI | | Letter | Letters to Cape Wind Section 106 Consultation Parties | NO | | DVD17 |
| CW0000364238 | CW0000364238 | 1 | 20100429 | Poojan Tripathi | Maureen Bornholdt, Dennis Daugherty | MMS | DOI | EMAIL | FW: OPTI letter requesting NEPA review Sect. 7 on Cape Wind Project Proposal | NO | | DVD17 |
| CW0000364239 | CW0000364250 | 12 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Proposal for the Prompt Implementation of Consensus-Based Offshore Wind Development Off the Coast of Massachusetts | NO | | DVD17 |
| CW0000348295 | CW0000348296 | 2 | 20100908 | Rausenberger, Wyndy | Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | FW: NOAA Cape Wind consult | NO | | DVD17 |
| CW0000348297 | CW0000348305 | 9 | 20070924 | | | | | BOEM/SOL Internal | Working DRAFT: Comparison of Cape Wind Plan Application with Part 285 SAP/COP Requirements | NO | | DVD17 |
| CW0000348306 | CW0000348306 | 1 | 20110106 | Rausenberger, Wyndy </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | John.Cossa@sol.doi.gov; Tim.Baker@sol.doi.gov; Dennis.Daugherty@sol.doi.gov | DOI | DOI | EMAIL | Transmittal Email: FW: Corps Permit Decision (Unclassified) | NO | | DVD17 |
| CW0000348307 | CW0000348307 | 1 | 20110110 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | david.rothstein@sol.doi.gov | DOI | DOI | EMAIL | General Communication: RE: Cape Wind final air permit | NO | | DVD17 |
| CW0000348308 | CW0000348308 | 1 | 20110118 | Rausenberger, Wyndy </o=DOI/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=wyndy.rausenberger> | Wyndy.Rausenberger@sol.doi.gov; John.P.Almeida@usace.army.mil | DOI | DOI, COE | EMAIL | RE: Corps Permit Decision (Unclassified) | NO | | DVD17 |
| CW0000348309 | CW0000348310 | 2 | 20101215 | Rausenberger, Wyndy </O=DOI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WYNDY.RAUSENBERGER> | Dave_S_Rothstein@fws.gov; John.Cossa@sol.doi.gov; Dennis.Daugherty@sol.doi.gov; Tim.Baker@sol.doi.gov; JOSEFA.O'MALLEY@sol.doi.gov; luke.hajek@usdoj.gov; erik.petersen@usdoj.gov | DOI | FWS, DOI, DOJ | EMAIL | General Communication: RE: Cape Wind – EPA Air Permit Appeal | NO | | DVD17 |
| CW0000348311 | CW0000348311 | 1 | 20100106 | | | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary as of 1/6/10 | NO | | DVD17 |
| CW0000348312 | CW0000348325 | 14 | 20110411 | H. Curtis Spalding | | EPA | | Regulatory Compliance Document | EPA OCS Air Permit issued to CWA for the Cape Wind Energy Project Offshore Renewable Wind Energy Project | NO | | DVD17 |
| CW0000348326 | CW0000348362 | 37 | 20110209 | | | | | Legal Document | EPA admin Petition for Review | NO | | DVD17 |
| CW0000348363 | CW0000348447 | 85 | 20100510 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348448 | CW0000348528 | 81 | 20100526 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348529 | CW0000348615 | 87 | 20100512 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348616 | CW0000348682 | 67 | 20100512 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "B" Lease Term and Financial Schedule | NO | | DVD17 |
| CW0000348683 | CW0000348749 | 67 | 20100607 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "B" Lease Term and Financial Schedule | NO | | DVD17 |
| CW0000348750 | CW0000348810 | 61 | 20100524 | | | | | BOEM/SOL Internal | Working DRAFT: Addendum "B" Lease Term and Financial Schedule | NO | | DVD17 |
| CW0000348811 | CW0000348821 | 11 | 20100616 | | | | | BOEM/SOL Internal | 17. Geological and Geophysical (G&G) Technical and Report Requirements for Physical Characterization Surveys | NO | | DVD17 |
| CW0000348822 | CW0000348831 | 10 | 0 | | | | | | | NO | | DVD17 |
| CW0000348832 | CW0000348841 | 10 | 0 | | | | | | | NO | | DVD17 |
| CW0000348842 | CW0000348851 | 10 | 20100325 | | | | | Legal Document | Unsigned: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348852 | CW0000348862 | 11 | 20100325 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000348863 | CW0000348873 | 11 | 20100325 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348874 | CW0000348883 | 10 | 20100331 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000348884 | CW0000348917 | 34 | 20110331 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000348918 | CW0000348926 | 9 | 20080609 | | | | | BOEM/SOL Internal | Draft Lease Exhibit Matrix for Cape Wind | NO | | DVD17 |
| CW0000348927 | CW0000348934 | 8 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD17 |
| CW0000348935 | CW0000348942 | 8 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD17 |
| CW0000348943 | CW0000348950 | 8 | 20110408 | | | | | BOEM/SOL Internal | Working DRAFT: 3.2 Avifauna | NO | | DVD17 |
| CW0000348951 | CW0000348993 | 43 | 20110413 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000348994 | CW0000349004 | 11 | 0 | | | | | | | NO | | DVD17 |
| CW0000349005 | CW0000349048 | 44 | 20110418 | Maureen A. Bornholdt | | BOEMRE | | NEPA Document | Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349049 | CW0000349082 | 34 | 0 | | | | | | | NO | | DVD17 |
| CW0000349083 | CW0000349121 | 39 | 20110408 | | | | | Report/Study | Final Cape Wind Avian and Bat Monitoring Plan | NO | | DVD17 |
| CW0000349122 | CW0000349153 | 32 | 20100625 | | | | | Legal Document | Complaint for Declaratory and Injunctive Relief | NO | | DVD17 |
| CW0000349154 | CW0000349160 | 7 | 0 | | | | | | | NO | | DVD17 |
| CW0000349161 | CW0000349164 | 4 | 20100217 | | | | | BOEM/SOL Internal | FWS-Related Comments | NO | | DVD17 |
| CW0000349165 | CW0000349192 | 28 | 20100302 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349193 | CW0000349219 | 27 | 20100304 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349220 | CW0000349228 | 9 | 20100406 | Charles S. McLaughlin | Kenneth Salazar, David J. Hayes, S. Elizabeth Birnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000349229 | CW0000349261 | 33 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349262 | CW0000349295 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349296 | CW0000349317 | 22 | 20100225 | | | | | BOEM/SOL Internal | DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349318 | CW0000349318 | 1 | 20100427 | | | | | BOEM/SOL Internal | EA insert on page 16 in section 6 Marine Mammals | NO | | DVD17 |
| CW0000349319 | CW0000349352 | 34 | 20100428 | | | | | NEPA Document | Unsigned: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000349353 | CW0000349355 | 3 | 20090121 | | | | | Federal Register Notice | Federal Register Vol. 74 No. 12, Notices 3635-3636 | NO | | DVD17 |
| CW0000349356 | CW0000349377 | 22 | 20081015 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS | NO | | DVD17 |
| CW0000349378 | CW0000349383 | 6 | 20081224 | | | | | BOEM/SOL Internal | Unsigned: NOA of FEIS for the proposed Cape Wind Energy Project on the OCS off Massachusetts in Nantucket Sound; Request for Comment | NO | | DVD17 |
| CW0000349384 | CW0000349389 | 6 | 20081231 | | | | | BOEM/SOL Internal | Unsigned: NOA of final EIS for the proposed Cape Wind Energy Project on the OCS off Massachusetts in Nantucket Sound; Request for Comment | NO | | DVD17 |
| CW0000349390 | CW0000349393 | 4 | 20081010 | | | | | BOEM/SOL Internal | Working DRAFT: Timeline for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000349394 | CW0000349399 | 6 | 20081222 | | | | | BOEM/SOL Internal | Unsigned: NOA of Final EIS for the proposed Cape Wind Energy Project on the OCS off Massachusetts in Nantucket Sound | NO | | DVD17 |
| CW0000349400 | CW0000349430 | 31 | 20081119 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS 9.0 Monitoring and Mitigation | NO | | DVD17 |
| CW0000349431 | CW0000349461 | 31 | 20081120 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS 9.0 Monitoring and Mitigation | NO | | DVD17 |
| CW0000349462 | CW0000349463 | 2 | 20081216 | | | | | Report/Study | U.S. Coast Guard Radar Study Issues | NO | | DVD17 |
| CW0000349464 | CW0000349547 | 84 | 20081031 | | Gregory J. Gould | | MMS | BOEM/SOL Internal | DRAFT: REF: Formal Consultation #08-F-0323 | NO | | DVD17 |
| CW0000349548 | CW0000349549 | 2 | 20081120 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | To FWS regarding inclusion of Reasonable and Prudent Measure (RPM) | NO | | DVD17 |
| CW0000349550 | CW0000349553 | 4 | 20081120 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: Inclusion of the Reasonable and Prudent Measure No. 2 in the FWS's draft BO | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000349554 | CW0000349556 | 3 | 20081120 | James R. Woehr | | MMS | | Report/Study | The FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD17 |
| CW0000349557 | CW0000349558 | 2 | 20081120 | James R. Woehr | | MMS | | BOEM/SOL Internal | Attachment B: The FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD17 |
| CW0000349559 | CW0000349572 | 14 | 20060707 | | | FWS, DOD | | Legal Document | MOU between DOD and FWS to promote the Conservation of Migratory Birds | NO | | DVD17 |
| CW0000349573 | CW0000349635 | 63 | 20100112 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000349636 | CW0000349636 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000349637 | CW0000349690 | 54 | 20100112 | Brandi M. Carrier Jones | | EM&A | | BOEM/SOL Internal | DRAFT: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) - text only | NO | | DVD17 |
| CW0000349691 | CW0000349692 | 2 | 20100106 | | | | | BOEM/SOL Internal | Cape Wind NEPA/lease summary | NO | | DVD17 |
| CW0000349693 | CW0000349748 | 56 | 20090108 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000349749 | CW0000349818 | 70 | 20100108 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000349819 | CW0000349881 | 63 | 20100112 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000349882 | CW0000349942 | 61 | 20090212 | | | | | Meeting Materials | Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000349943 | CW0000349952 | 10 | 20100309 | | | | | Memo | Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000349953 | CW0000349955 | 3 | 20100303 | George Spring Buffalo | Kenneth Salazar, John M. Fowler | Pocasset Wampanoag Tribe | DOI, ACHP | Letter | Pocasset Wampanoag Tribal Head Cape Cod Letter Disputing Ceremonies | NO | | DVD17 |
| CW0000349956 | CW0000349956 | 1 | 20100402 | John L. Nau III | Kenneth Salazar | ACHP | DOI | Letter | ACHP Comment Cover Letter | NO | | DVD17 |
| CW0000349957 | CW0000349957 | 1 | 20090501 | | | | | Report/Study | COE CW DEIS Figure 3-20 Overview of Representative Alternative Sites | NO | | DVD17 |
| CW0000349958 | CW0000349964 | 7 | 20090414 | | John T. Eddins | MMS | ACHP | Letter | DRAFT: Response to Comments on Finding of Adverse Effect | NO | | DVD17 |
| CW0000349965 | CW0000349970 | 6 | 20090414 | | John T. Eddins | MMS | ACHP | BOEM/SOL Internal | Working DRAFT: Response to comments on Finding of Adverse Effect | NO | | DVD17 |
| CW0000349971 | CW0000349989 | 19 | 20090908 | Walter D. Cruickshank | Reid J. Nelson, George "Chuckie" Green, Brona Simon, Bettina M. Washington, Janet Snyder-Matthews | MMS | ACHP, Mashpee Wampanoag Tribe, MHC, Wampanoag Tribe of Gay Head (Aquinnah), NPS | Letter | RE: Response to ACHP letter regarding Section 106 consultation meetings | NO | | DVD17 |
| CW0000349990 | CW0000350007 | 18 | 20100225 | | | | | Report/Study | NPS Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks | NO | | DVD17 |
| CW0000350008 | CW0000350079 | 72 | 20081218 | Brandi M. Carrier Jones | | EM&A | | BOEM/SOL Internal | Working DRAFT: MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000350080 | CW0000350082 | 3 | 20081224 | Rodney E. Cluck | John T. Eddins | MMS | ACHP | BOEM/SOL Internal | Working DRAFT: RE: Cape Wind Project Nantucket Sound, Massachusetts Finding of Adverse Effect | NO | | DVD17 |
| CW0000350083 | CW0000350085 | 3 | 20090604 | | | | | Regulations Policy or Guidance | 380.14 Compliance with the National Historic Preservation Act | NO | | DVD17 |
| CW0000350086 | CW0000350095 | 10 | 20091211 | Reid J. Nelson, Don L. Klima | Multiple | ACHP | Multiple | Letter | Request for ACHP Comment on Proposed Expansion of APE for Cape Wind | NO | | DVD17 |
| CW0000350096 | CW0000350096 | 1 | 20090617 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Issues | NO | | DVD17 |
| CW0000350097 | CW0000350110 | 14 | 20090611 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the Proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000350111 | CW0000350124 | 14 | 20090612 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the Proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000350125 | CW0000350153 | 29 | 20040901 | | | | | Legal Document | Unsigned: FCC 04-222 Appendix B Nationwide Programmatic Agreement for Review of Effects on Historic Properties for Certain Undertakings Approved by the FCC | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000350154 | CW0000350225 | 72 | 0 | | | | | | | NO | | DVD17 |
| CW0000350226 | CW0000350232 | 7 | 20090612 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | Re: MMS Response to MHC Comments on the Finding of Adverse Effect for the *Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000350233 | CW0000350264 | 32 | 20090618 | Patricia L. Parker, Thomas F. King | | NPS, ACHP | | Regulations Policy or Guidance | National Register Bulletin: Guidelines for Evaluating and Documenting Traditional Cultural Properties | NO | | DVD17 |
| CW0000350265 | CW0000350265 | 1 | 20090514 | | | | | NEPA Document | FEIS Table 3.2.1-1 Physical Screening and Economic Modeling Results | NO | | DVD17 |
| CW0000350266 | CW0000350283 | 18 | 20090612 | | | | | Regulations Policy or Guidance | 47 CFR Part 1 Appendix C | NO | | DVD17 |
| CW0000350284 | CW0000350292 | 9 | 20100414 | John L. Nau | | MMS | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP | NO | | DVD17 |
| CW0000350293 | CW0000350300 | 8 | 20100415 | John L. Nau | | MMS | ACHP | BOEM/SOL Internal | Working DRAFT: Response to ACHP | NO | | DVD17 |
| CW0000350301 | CW0000350303 | 3 | 0 | | | | | | | NO | | DVD17 |
| CW0000350304 | CW0000350471 | 168 | 20110211 | | | | | Report/Study | NMFS Endangered Species Act Section 7 Consultation BO | NO | | DVD17 |
| CW0000350472 | CW0000350488 | 17 | 20100315 | Jessica Almy | Kenneth Salazar, Rowan Gould, S. Elizabeth Birnbaum, Robert L. Van Antwerp, William Francis Galvin | Meyer Glitzenstein & Crystal | DOI, FWS, MMS, COE, Commonwealth of MA | Letter | Routing Slip Transmitting Letter: Sixty-Day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with the Proposed Cape Wind Power Facility | NO | | DVD17 |
| CW0000350489 | CW0000350494 | 6 | 20100428 | Cindy Lowry | Poojan Tripathi, Patricia Kurkul | OPTI | MMS, NMFS | Letter | Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal | NO | | DVD17 |
| CW0000350495 | CW0000350696 | 202 | 20100426 | | | | | NEPA Document | Final EIS Appendix A Figures, Maps and Tables | NO | | DVD17 |
| CW0000350697 | CW0000350700 | 4 | 20101206 | | | | | BOEM/SOL Internal | Cape Wind Cooperating Agency Contacts & Responsibilities | NO | | DVD17 |
| CW0000350701 | CW0000350706 | 6 | 20090312 | | | | | BOEM/SOL Internal | EPA FEIS letter- TRC responses | NO | | DVD17 |
| CW0000350707 | CW0000350708 | 2 | 20090122 | Stright, Melanie <melanie.stright@mms.gov> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@ya | MMS | Multiple | EMAIL | Meeting Logistics: Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000350709 | CW0000350709 | 1 | 20090129 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000350710 | CW0000350710 | 1 | 20090202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4mail.net | MMS | DOI | EMAIL | General Communication: Call Back | NO | | DVD09 |
| CW0000350711 | CW0000350712 | 2 | 20081216 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4mail.net | MMS | DOI | EMAIL | Cape Wind FEIS | NO | | DVD17 |
| CW0000350713 | CW0000350714 | 2 | 20081120 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; Andrew.Krueger@mms.gov; wyndy@4mail.net | MMS | MMS, DOI | EMAIL | Cape Wind FEIS filing | NO | | DVD17 |
| CW0000350715 | CW0000350715 | 1 | 20081119 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000350716 | CW0000350716 | 1 | 20061106 | David Downes | Gwen Wilder | MMS | DOI | Memo | Request for a DOI document control number | NO | | DVD17 |
| CW0000350717 | CW0000350717 | 1 | 20081120 | Chris C. Oynes | | MMS | EPA | Letter | Unsigned: EPA transmittal letter for CW DEIS | NO | | DVD17 |
| CW0000350718 | CW0000350718 | 1 | 20070306 | | | | | BOEM/SOL Internal | FEIS filing procedures | NO | | DVD17 |
| CW0000350719 | CW0000350719 | 1 | 20071109 | Judith M. Wilson | Willie T. Taylor | MMS | DOI | Memo | Request for Approval to Print the DEIS for Cape Wind | NO | | DVD17 |
| CW0000350720 | CW0000350720 | 1 | 20081114 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | PMartin@TRCSOLUTIONS.com; JBrandt@TRCSOLUTIONS.com; twoodworth@mac.com; barry.obiol@mms.gov; wyndy@4mail.net | MMS | TRC Solutions, MMS, DOI | EMAIL | Meeting Logistics: Cape Wind weekly call | NO | | DVD17 |
| CW0000350721 | CW0000350722 | 2 | 20081117 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | PMartin@TRCSOLUTIONS.com; JBrandt@trcsolutions.com; Barry.Obiol@mms.gov; wyndy@4mail.net; Andrew.Krueger@mms.gov; Thomas.Woodworth@mms.gov | MMS | TRC Solutions, MMS, DOI | EMAIL | Cape Wind weekly call | NO | | DVD17 |
| CW0000350723 | CW0000350725 | 3 | 20081119 | James R. Woehr | | MMS | | Report/Study | Professional Judgment of Biological Impacts/Benefits from the Proposed Reasonable and Prudent Measure No. 2 of the October 31st FWS Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000350726 | CW0000350728 | 3 | 20081120 | James R. Woehr | | MMS | | Report/Study | The FWS's "Reasonable and Prudent Measure" No. 2 of the October 31st Draft Biological Opinion on the Cape Wind Proposal | NO | | DVD17 |
| CW0000350729 | CW0000350731 | 3 | 20090121 | Stright, Melanie <melanie.stright@mms.gov> | Andrew.Krueger@mms.gov; wyndy@4email.net; Barry.Obiol@mms.gov | MMS | MMS, DOI | EMAIL | Conference call with EM&A about next week's Section 106 Meeting | NO | | DVD17 |
| CW0000350732 | CW0000350732 | 1 | 20090122 | Stright, Melanie <melanie.stright@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000350733 | CW0000350733 | 1 | 20081117 | | | | | BOEM/SOL Internal | Timeline for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000350734 | CW0000350734 | 1 | 20090121 | Stright, Melanie <melanie.stright@mms.gov> | Rodney.E.Cluck@mms.gov; Andrew.Krueger@mms.gov; wyndy@4email.net; Steven.Textoris@mms.gov; Barry.Obiol@mms.gov; rpachter@capewind.org; colmsted@capewind.org | MMS | MMS | EMAIL | Draft Agenda for January 29 Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000350735 | CW0000350735 | 1 | 20090129 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000350736 | CW0000350736 | 1 | 20081031 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FAA | NO | | DVD17 |
| CW0000350737 | CW0000350740 | 4 | 20090123 | Pamela M. Dolby | Kenneth Salazar | Town of Edgartown | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000350741 | CW0000350744 | 4 | 20090123 | Robert A. O'Leary | Kenneth Salazar | MA Senate | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000350745 | CW0000350747 | 3 | 20090123 | David F. Scudder | Kenneth Salazar | Hy-Line Cruises | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000350748 | CW0000350751 | 4 | 20090209 | Angela Sanfilippo | Kenneth Salazar | Massachusetts Fishermen's Partnership | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000350752 | CW0000350756 | 5 | 20090210 | Glenn G. Wattley | Kenneth Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Requesting that MMS do a full review after implementation of the comprehensive OCS plan | NO | | DVD17 |
| CW0000350757 | CW0000350760 | 4 | 20090130 | Wayne C. Lamson | Kenneth Salazar | The Steamship Authority | DOI | Letter | Routing slip transmitting letter requesting the FEIS be withdrawn until a comprehensive set of regulations has been developed | NO | | DVD17 |
| CW0000350761 | CW0000350763 | 3 | 20090126 | Gregory R. Egan | Kenneth Salazar | Crosby Yacht Yard | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000350764 | CW0000350765 | 2 | 20081118 | Lewandowski, Jill <Jill.Lewandowski@mms.gov> | Dave_S_Rothstein@fws.gov; wyndy@4email.net | MMS | FWS, DOI | EMAIL | Transmittal Email: FW: additional comments on draft biop re: collision model and oil spill risk analysis | NO | | DVD17 |
| CW0000350766 | CW0000350852 | 87 | 20081118 | | Gregory J. Gould | MMS | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft Biop Additional Comments | NO | | DVD17 |
| CW0000350853 | CW0000350853 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000350854 | CW0000350854 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000350855 | CW0000350856 | 2 | 20090123 | Deerin Babb-Brott | Terry L. Orr | MA CZM | ESS | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - COE Action; Nantucket | NO | | DVD17 |
| CW0000350857 | CW0000350858 | 2 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; andrew.d.krueger@gmail.com; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD17 |
| CW0000350859 | CW0000350859 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; andrew.d.krueger@gmail.com; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD17 |
| CW0000350860 | CW0000350860 | 1 | 20090130 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; andrew.d.krueger@gmail.com | MMS | MMS | EMAIL | Fw: Cape Wind FEIS Withdrawal/Extension Request | NO | | DVD17 |
| CW0000350861 | CW0000350862 | 2 | 20081201 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind NOA Final | NO | | DVD17 |
| CW0000350863 | CW0000350864 | 2 | 20081205 | | | | | Report/Study | USCG Radar Study Issues | NO | | DVD17 |
| CW0000350865 | CW0000350866 | 2 | 20081120 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: Comment/Response Matrix for October 8 written comments from Section 106 Consulting Parties | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000350867 | CW0000350875 | 9 | 20081021 | | | | | BOEM/SOL Internal | MMS Comment Response Matrix | NO | | DVD17 |
| CW0000350876 | CW0000350876 | 1 | 20081119 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Comments on RPM 2 | NO | | DVD17 |
| CW0000350877 | CW0000350893 | 17 | 20080417 | Philip Weinberg | Rodney E. Cluck | MA DEP | MMS | Letter | RE: Cape Wind Energy Project DEIS | NO | | DVD17 |
| CW0000350894 | CW0000350960 | 67 | 20080101 | Brandi M. Carrier Jones | | EM&A | | BOEM/SOL Internal | Working DRAFT: MMS Documentation of Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000350961 | CW0000350961 | 1 | 20081211 | | | | | BOEM/SOL Internal | Questions and Comment Remaining on the Finding of Adverse Effects-Cape Wind Energy Project DRAFT | NO | | DVD17 |
| CW0000350962 | CW0000350962 | 1 | 20081121 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: edits to navigation section | NO | | DVD17 |
| CW0000350963 | CW0000350977 | 15 | 20081120 | | | | | BOEM/SOL Internal | Working DRAFT: 5.3.4 Navigation and Transportation | NO | | DVD17 |
| CW0000350978 | CW0000350979 | 2 | 20081209 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Request that MMS not publicly disclose the Cape Wind avian GIS data | NO | | DVD17 |
| CW0000350980 | CW0000350982 | 3 | 20081029 | Thad W. Allen | James L. Oberstar | USCG | House of Representatives | Letter | Regarding Nationwide Navigation Safety Standards for the DOI's Offshore Renewable Energy Development Program | NO | | DVD17 |
| CW0000350983 | CW0000350995 | 13 | 20090115 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: MMS Daily News Clips Thursday January 15, 2009 | NO | | DVD17 |
| CW0000350996 | CW0000351008 | 13 | 20090115 | | | MMS | | Press Release/News Article | MMS Daily News Clips | NO | | DVD17 |
| CW0000351009 | CW0000351009 | 1 | 20081218 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000351010 | CW0000351011 | 2 | 20090219 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Rep. Davis Perry request for more review time | NO | | DVD17 |
| CW0000351012 | CW0000351015 | 4 | 20090126 | Jeffrey Davis Perry | Kenneth Salazar | House of Representatives | DOI | Letter | Routing Slip Transmitting Letter Requesting MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000351016 | CW0000351019 | 4 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS 9.0 Monitoring and Mitigation | NO | | DVD17 |
| CW0000351020 | CW0000351020 | 1 | 20081121 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Submittal of Final Cape Wind Biological Opinion | NO | | DVD17 |
| CW0000351021 | CW0000351021 | 1 | 20081124 | Dave_S_Rothstein@fws.gov <Dave_S_Rothstein@fws.gov> | wyndy@4email.net | FWS | DOI | EMAIL | Fw: Submittal of Final Cape Wind Biological Opinion | NO | | DVD17 |
| CW0000351022 | CW0000351026 | 5 | 20081209 | Stright, Melanie <melanie.stright@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FW: Timing of completion of the Section 106 process and issuance of the ROD | NO | | DVD17 |
| CW0000351027 | CW0000351034 | 8 | 20081031 | | | | | BOEM/SOL Internal | Appendix 1. Consultation History | NO | | DVD17 |
| CW0000351035 | CW0000351118 | 84 | 0 | | | | | | | NO | | DVD17 |
| CW0000351119 | CW0000351119 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000351120 | CW0000351441 | 322 | 20081201 | | | | | NEPA Document | Final EIS Section 5.0 Environmental and Socioeconomic Consequences | NO | | DVD17 |
| CW0000351442 | CW0000351442 | 1 | 20081125 | | | | | BOEM/SOL Internal | Legal Notice CAA Draft General Conformity Determination Cape Wind Energy Project | NO | | DVD17 |
| CW0000351443 | CW0000351443 | 1 | 20090304 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: Letters | NO | | DVD17 |
| CW0000351444 | CW0000351444 | 1 | 20090202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | General Communication: Question | NO | | DVD17 |
| CW0000351445 | CW0000351445 | 1 | 20090213 | Martin, Paul \(Lowell,MA-US\) <PMartin@TRCSOLUTIONS.com> | Rodney.E.Cluck@mms.gov; Andrew.Krueger@mms.gov; Barry.Obiol@mms.gov; wyndy@4email.net | TRC Solutions | MMS, DOI | EMAIL | RE: Alliance comment submittal | NO | | DVD17 |
| CW0000351446 | CW0000351447 | 2 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind AR | NO | | DVD17 |
| CW0000351448 | CW0000351450 | 3 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind AR | NO | | DVD17 |
| CW0000351451 | CW0000351453 | 3 | 20090113 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Barry.Obiol@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind AR | NO | | DVD17 |
| CW0000351454 | CW0000351456 | 3 | 20090113 | Obiol, Barry T <Barry.Obiol@mms.gov> | Rodney.E.Cluck@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind AR | NO | | DVD17 |
| CW0000351457 | CW0000351458 | 2 | 20090113 | Obiol, Barry T <Barry.Obiol@mms.gov> | Rodney.E.Cluck@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind AR | NO | | DVD17 |
| CW0000351459 | CW0000351460 | 2 | 20081201 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; Barry.Obiol@mms.gov; Andrew.Krueger@mms.gov | MMS | DOI, MMS | EMAIL | RE: Cape Wind FEIS filing | NO | | DVD17 |
| CW0000351461 | CW0000351463 | 3 | 20081201 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: Cape Wind FEIS filing | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351464 | CW0000351465 | 2 | 20081117 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Rodney.E.Cluck@mms.gov; PMartin@TRCSOLUTIONS.com; JBrandt@trcsolutions.com; Barry.Obiol@mms.gov; wyndy@4mail.net; Andrew.Krueger@mms.gov; Thomas.Woodworth@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Cape Wind weekly call | NO | | DVD17 |
| CW0000351466 | CW0000351466 | 1 | 20081117 | Martin, Paul \(Lowell,MA-US\) <PMartin@TRCSOLUTIONS.com> | Rodney.E.Cluck@mms.gov; JBrandt@trcsolutions.com; twoodworth@mac.com; barry.obiol@mms.gov; wyndy@4mail.net | TRC Solutions | MMS | EMAIL | General Communication: RE: Cape Wind weekly call | NO | | DVD17 |
| CW0000351467 | CW0000351468 | 2 | 20090122 | Stright, Melanie <melanie.stright@mms.gov> | jeddins@achp.gov | MMS | ACHP | EMAIL | General Communication: RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000351469 | CW0000351470 | 2 | 20090122 | John Eddins <jeddins@achp.gov> | melanie.stright@mms.gov | ACHP | MMS | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000351471 | CW0000351473 | 3 | 20090123 | John Eddins <jeddins@achp.gov> | wyndy@4mail.net; melanie.stright@mms.gov | ACHP | DOI, MMS | EMAIL | RE: Council participation in the Section 106 Consultation Process for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000351474 | CW0000351475 | 2 | 20090121 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | melanie.stright@mms.gov | MMS | MMS | EMAIL | General Communication: RE: Draft Agenda | NO | | DVD17 |
| CW0000351476 | CW0000351476 | 1 | 20090121 | Stright, Melanie <melanie.stright@mms.gov> | Rodney.E.Cluck@mms.gov | MMS | MMS | EMAIL | FW: Draft Agenda | NO | | DVD17 |
| CW0000351477 | CW0000351477 | 1 | 20081119 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4mail.net | MMS | DOI | EMAIL | General Communication: RE: EPA | NO | | DVD17 |
| CW0000351478 | CW0000351481 | 4 | 20081225 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Keith.Good@mms.gov; wyndy@4mail.net; DENNIS.DAUGHERTY@sol.doi.gov; Holly.Hopkins@mms.gov | MMS | MMS, DOI | EMAIL | Re: FW: Cape Wind NOA FINAL | NO | | DVD17 |
| CW0000351482 | CW0000351486 | 5 | 20081230 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Holly.Hopkins@mms.gov; Keith.Good@mms.gov; wyndy@4mail.net; DENNIS.DAUGHERTY@sol.doi.gov | MMS | MMS, DOI | EMAIL | General Communication: Re: FW: Cape Wind NOA Final | NO | | DVD17 |
| CW0000351487 | CW0000351492 | 6 | 20081230 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov | MMS | DOI | EMAIL | Re: FW: Cape Wind NOA Final | NO | | DVD17 |
| CW0000351493 | CW0000351496 | 4 | 20081225 | Good, Keith <Keith.Good@mms.gov> | wyndy@4mail.net; Rodney.E.Cluck@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov; Holly.Hopkins@mms.gov | MMS | DOI, MMS | EMAIL | Re: FW: Cape Wind NOA Final | NO | | DVD17 |
| CW0000351497 | CW0000351499 | 3 | 20081230 | DENNIS.DAUGHERTY@sol.doi.gov <DENNIS.DAUGHERTY@sol.doi.gov> | wyndy@4mail.net | DOI | DOI | EMAIL | General Communication: Re: FW: Cape Wind NOA Final | NO | | DVD17 |
| CW0000351500 | CW0000351505 | 6 | 20081224 | | | | | BOEM/SOL Internal | Unsigned: NOA of Final EIS for the proposed Cape Wind Energy Project on the OCS off Massachusetts in Nantucket Sound; Request for Comment | NO | | DVD17 |
| CW0000351506 | CW0000351508 | 3 | 20081229 | Rodney E. Cluck | Karen Adams | MMS | COE | Letter | RE: Cape Wind Energy Project, Nantucket Sound, Massachusetts Finding of Adverse Effect | NO | | DVD17 |
| CW0000351509 | CW0000351512 | 4 | 20081201 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS 9.0 Monitoring and Mitigation | NO | | DVD17 |
| CW0000351513 | CW0000351513 | 1 | 20090123 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Mike.Williams@mms.gov | MMS | MMS | EMAIL | General Communication: RE: travel PO | NO | | DVD17 |
| CW0000351514 | CW0000351515 | 2 | 20081219 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4mail.net | MMS | DOI | EMAIL | RE: USCG edits based on final report | NO | | DVD17 |
| CW0000351516 | CW0000351517 | 2 | 20081118 | James F. Bennett | Michael Amaral | MMS | FWS | Letter | Unsigned: Response Regarding the Inclusion of the Reasonable and Prudent Measure | NO | | DVD17 |
| CW0000351518 | CW0000351518 | 1 | 20090212 | Stright, Melanie <melanie.stright@mms.gov> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@ya | MMS | Multiple | EMAIL | Transmittal Email: Transcript from January 29, 2009, Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000351519 | CW0000351521 | 3 | 20090122 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4mail.net | MMS | DOI | EMAIL | General Communication: travel PO | NO | | DVD17 |
| CW0000351522 | CW0000351522 | 1 | 20090916 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Paul_Loether@nps.gov | MMS | NPS | EMAIL | MMS DRAFT NRHP eligibility determinations for NS | NO | | DVD17 |
| CW0000351523 | CW0000351524 | 2 | 20091006 | John Eddins <jeddins@achp.gov> | wyndy@4mail.net | ACHP | DOI | EMAIL | Consultation with Indian Tribes in the Section 106 Review Process:*a Handbook (November 2008) | NO | | DVD17 |
| CW0000351525 | CW0000351560 | 36 | 20081101 | | | ACHP | | Regulations Policy or Guidance | ACHP Tribal Consult Handbook 2008 | NO | | DVD17 |
| CW0000351561 | CW0000351561 | 1 | 20090629 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: 106 letters | NO | | DVD17 |
| CW0000351562 | CW0000351564 | 3 | 20090423 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | RE: Cape Wind Section 106 Consultation Meeting; Deepwater Sites and Wind Turbine | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351565 | CW0000351569 | 5 | 20080729 | Glenn G. Wattley | Rodney E. Cluck | APNS | MMS | Letter | RE: Follow-up to July 23, 2008 Consultation Initiation Meeting | NO | | DVD17 |
| CW0000351570 | CW0000351578 | 9 | 20081230 | Glenn G. Wattley | Randall B. Luthi | APNS | MMS | Letter | RE: Section 106 Consultations; Release of Cape Wind Final EIS | NO | | DVD17 |
| CW0000351581 | CW0000351586 | 6 | 20060702 | Rodney E. Cluck | Bruce Bozsum | MMS | Mohegan Indian Tribe | Letter | MMS to Tribes Regarding Section 106 Consulting Parties Meeting; and Procedures for Preparing the MMS Assessment of Effect for Visual Impacts on Onshore National Register or National Register-Eligible Properties | NO | | DVD17 |
| CW0000351587 | CW0000351587 | 1 | 20090904 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy4@4email.net | MMS | DOI | EMAIL | Meeting Logistics: call-in number | NO | | DVD17 |
| CW0000351588 | CW0000351589 | 2 | 20090715 | Edens, Geri <gedens@mckennalong.com> | wyndy.rausenberger@sol.doi.gov; wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | Cape Cod Times | NO | | DVD17 |
| CW0000351590 | CW0000351591 | 2 | 20090629 | Matthew F. Pawa | Andrew Krueger | Clean Power Now via Law Offices of Matthew F. Pawa | MMS | Letter | Re: Section 106 Consultation Process for Cape Wind Project | NO | | DVD17 |
| CW0000351592 | CW0000351592 | 1 | 20090630 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampanoa | EM&A | Multiple | EMAIL | Transmittal Email: Cape Wind Section 106 Consultation Meeting 6/16/091 | NO | | DVD17 |
| CW0000351593 | CW0000351777 | 185 | 20090616 | Brandi M. Carrier Jones | | EM&A | | Meeting Materials | Section 106 Consultation Meeting Proceedings | NO | | DVD17 |
| CW0000351778 | CW0000351778 | 1 | 20090706 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | Transmittal Email: Letter Technical Information | NO | | DVD17 |
| CW0000351779 | CW0000351782 | 4 | 20090706 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | RE: Cape Wind Lighting | NO | | DVD17 |
| CW0000351783 | CW0000351784 | 2 | 20091006 | John Eddins <jeddins@achp.gov> | wyndy@4email.net; Christopher.Horrell@mms.gov | ACHP | DOI, MMS | EMAIL | Confidentiality | NO | | DVD17 |
| CW0000351785 | CW0000351786 | 2 | 20090307 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | Conversation with the MA SHPO | NO | | DVD17 |
| CW0000351787 | CW0000351787 | 1 | 0 | | | | | | | NO | | DVD17 |
| CW0000351788 | CW0000351788 | 1 | 20090706 | Dennis Duffy <dduffy@emienergy.com> | rodney.e.cluck@mms.gov | EMI Energy | MMS | EMAIL | Transmittal Email: CWA Objection to National Register Eligibility Determination | NO | | DVD17 |
| CW0000351789 | CW0000351789 | 1 | 20090722 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Draft email to Tribes | NO | | DVD17 |
| CW0000351790 | CW0000351790 | 1 | 20090916 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Andrew.Krueger@mms.gov; c.heinz@ecosystem-management.net; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Poojan.Tripathi@mms.gov | EM&A | MMS, EM&A, DOI | EMAIL | DRAFT NRHP eligibility determinations for Nantucket Sound, version 2.0 | NO | | DVD17 |
| CW0000351791 | CW0000351792 | 2 | 20090916 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Draft Traditional Cultural Properties questions to Tribes | NO | | DVD17 |
| CW0000351793 | CW0000351794 | 2 | 20090716 | Horrell, Christopher <Christopher.Horrell@mms.gov> | James.Bennett2@mms.gov; Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | FW: 106 site visit | NO | | DVD17 |
| CW0000351795 | CW0000351795 | 1 | 20091013 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | FW: Cover letter SHPO | NO | | DVD17 |
| CW0000351796 | CW0000351797 | 2 | 20090916 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD17 |
| CW0000351798 | CW0000351798 | 1 | 20090911 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net; b.carrierjones@ecosystem-management.net; Andrew.Krueger@mms.gov; Christopher.Horrell@mms.gov | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: Fax from P. Andrus | NO | | DVD17 |
| CW0000351799 | CW0000351800 | 2 | 20091015 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | General Communication: FW: I have a doctor's appt between 10:30 and about 2 pm tomorrow | NO | | DVD17 |
| CW0000351801 | CW0000351803 | 3 | 20090717 | Bettina M. Washington | Christopher Horrell | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | August Consultation Between Tribe and MMS | NO | | DVD17 |
| CW0000351804 | CW0000351804 | 1 | 20090909 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD17 |
| CW0000351805 | CW0000351807 | 3 | 20090918 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | General Communication: FW: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000351808 | CW0000351809 | 2 | 20090806 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Rodney.Cluck@mms.gov; Steven.Textoris@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Section 106 Consultation Process for the Cape Wind Project | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351810 | CW0000351820 | 11 | 20090803 | John F. Clark | Andrew Krueger | Holland & Hart | MMS | Letter | Re: Section 106 Consultation Process for the Cape Wind Project | NO | | DVD17 |
| CW0000351821 | CW0000351822 | 2 | 20090715 | Cedric Cromwell, Marie Stone | | Mashpee Wampanoag Tribe | | Legal Document | 2009-RES-022 Horseshoe Shoal Resolution | NO | | DVD17 |
| CW0000351823 | CW0000351824 | 2 | 20090819 | Frank I. Smizik, Michael W. Morrissey, Anthony W. Petruccelli, Barry R. Finegold | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Re: Opposition to National Register Listing of Nantucket Sound | NO | | DVD17 |
| CW0000351825 | CW0000351825 | 1 | 20090720 | Dennis Duffy <dduffy@emienergy.com> | rodney.e.cluck@mms.gov; melanie.stright@mms.gov; wyndy@4email.net; jfbennett@mms.gov; jfowler@achp.gov; brona.simon@state.ma.us | EMI Energy | MMS | EMAIL | Massachusetts Oppostion to TCP eligibility of Nantucket Sound | NO | | DVD17 |
| CW0000351826 | CW0000351827 | 2 | 20090715 | Ian A. Bowles, Gregory P. Bialecki | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Massachusetts Opposition to TCP Eligibility of Nantucket Sound | NO | | DVD17 |
| CW0000351828 | CW0000351828 | 1 | 20091001 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; wyndy.rausenberger@sol.doi.gov; wyndy@4email.net | EM&A | MMS, DOI | EMAIL | Transmittal Email: Meeting Minutes for 10-1-09 | NO | | DVD17 |
| CW0000351829 | CW0000351829 | 1 | 20090910 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Christopher.Horrell@mms.gov | EM&A | MMS, DOI | EMAIL | Meeting Minutes for Teleconference 9-9-09 | NO | | DVD17 |
| CW0000351830 | CW0000351830 | 1 | 20090707 | John Eddins <jeddins@achp.gov> | christopher.horrell@mms.gov; Andrew.Krueger@mms.gov; wyndy@4email.net; melanie.stright@mms.gov | ACHP | MMS, DOI | EMAIL | mid-july tribal consultation meeting | NO | | DVD17 |
| CW0000351831 | CW0000351832 | 2 | 20091030 | Horrell, Christopher <Christopher.Horrell@mms.gov> | ed.bell@sec.state.ma.us; audra@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampanoagtr | MMS | Multiple | EMAIL | NPS anticipated impact to the two National Historic Landmarks from the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000351833 | CW0000351851 | 19 | 20091016 | David N. W. | | NPS | MMS | Memo | Memo Transmitting NPS Comments on Effects of Proposed Cape Wind Project on National Historic Landmarks | NO | | DVD17 |
| CW0000351852 | CW0000351852 | 1 | 20090910 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | Meeting Logistics: New Telecon number/passcode for today's call with NPS | NO | | DVD17 |
| CW0000351853 | CW0000351857 | 5 | 20090716 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov; James.Bennett2@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS, DOI | EMAIL | RE: 106 site visit | NO | | DVD17 |
| CW0000351858 | CW0000351861 | 4 | 20090716 | Horrell, Christopher <Christopher.Horrell@mms.gov> | James.Bennett2@mms.gov; Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | General Communication: RE: 106 site visit | NO | | DVD17 |
| CW0000351862 | CW0000351864 | 3 | 20090716 | Bennett, James F <James.Bennett2@mms.gov> | Christopher.Horrell@mms.gov; Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | General Communication: RE: 106 site visit | NO | | DVD17 |
| CW0000351865 | CW0000351867 | 3 | 20090709 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Poojan.Tripathi@mms.gov; wyndy@4email.net; Rodney.E.Cluck@mms.gov; Steven.Textoris@mms.gov | MMS | DOI, MMS, EM&A | EMAIL | RE: 106 weekly call | NO | | DVD17 |
| CW0000351868 | CW0000351869 | 2 | 20090904 | | | | | Regulations Policy or Guidance | Title 950: Office of the Secretary of the Commonwealth Chapter 71.00: Protection of Properties Included in the State Register of Historic Places - 950 CMR 71.02 | NO | | DVD17 |
| CW0000351870 | CW0000351889 | 20 | 19900228 | | | | | Legal Document | LEXISEE Roger Attakai, Plaintiffs v. United States, Defendants No. CIV. 88-964 PCT EHC | NO | | DVD17 |
| CW0000351890 | CW0000351897 | 8 | 20030703 | | | | | Legal Document | LEXISEE 334 F3D 161 Narragansett Indian Tribe Plaintiff, Appellant v. Warwick Sewer Authority Defendant, Appellee. No. 02-2672 | NO | | DVD17 |
| CW0000351898 | CW0000351899 | 2 | 20090915 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Transmittal Email: RE: Draft NRHP eligibility determinations for Nantucket Sound | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351900 | CW0000351901 | 2 | 20090914 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov; wyndy@4mail.net; Christopher.Horrell@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | RE: Fax from P. Andrus | NO | | DVD17 |
| CW0000351902 | CW0000351902 | 1 | 20090706 | Christopher E. Horrell | Bettina M. Washington | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Unsigned: Accepting the Invitation to Attend the Meetings and Cultural Events | NO | | DVD17 |
| CW0000351903 | CW0000351906 | 4 | 20091014 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Andrew.Krueger@mms.gov | MMS | MMS, EM&A | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351907 | CW0000351909 | 3 | 20091014 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net; Poojan.Tripathi@mms.gov | MMS | MMS, EM&A | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351910 | CW0000351912 | 3 | 20091014 | Horrell, Christopher <Christopher.Horrell@mms.gov> | b.carrierjones@ecosystem-management.net; Poojan.Tripathi@mms.gov; Andrew.Krueger@mms.gov | MMS | EM&A, MMS | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351913 | CW0000351917 | 5 | 20091014 | Horrell, Christopher <Christopher.Horrell@mms.gov> | b.carrierjones@ecosystem-management.net; Poojan.Tripathi@mms.gov; Andrew.Krueger@mms.gov | MMS | EM&A, MMS | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351918 | CW0000351921 | 4 | 20091014 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Andrew.Krueger@mms.gov | EM&A | MMS | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351922 | CW0000351926 | 5 | 20091014 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy.rausenberger@sol.doi.gov; Christopher.Horrell@mms.gov | EM&A | DOI, MMS | EMAIL | Meeting Logistics RE: Today's meeting | NO | | DVD17 |
| CW0000351927 | CW0000351928 | 2 | 20090802 | | | | | Meeting Materials | Tribal site visits itinerary | NO | | DVD17 |
| CW0000351929 | CW0000351929 | 1 | 20090915 | Horrell, Christopher <Christopher.Horrell@mms.gov> | jeddins@achp.gov; Andrew.Krueger@mms.gov | MMS | ACHP, MMS | EMAIL | General Communication: Recall: Next CW 106 Consultation Meeting--Hyannis | NO | | DVD17 |
| CW0000351930 | CW0000351930 | 1 | 20090807 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov; wyndy@4mail.net; WYNDY.RAUSENBERGER@sol.doi.gov; Poojan.Tripathi@mms.gov | MMS | MMS, DOI | EMAIL | Revised ACHP letter | NO | | DVD17 |
| CW0000351931 | CW0000351931 | 1 | 20090901 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4mail.net; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Section 106 | NO | | DVD17 |
| CW0000351932 | CW0000351932 | 1 | 20090915 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4mail.net; WYNDY.RAUSENBERGER@sol.doi.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | Transmittal Email: Site visits | NO | | DVD17 |
| CW0000351933 | CW0000351933 | 1 | 20091030 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4mail.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | Site visits | NO | | DVD17 |
| CW0000351934 | CW0000351934 | 1 | 20090423 | Sandy Taylor <sandyt@saveoursound.org> | ed.bell@sec.state.ma.us; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampa | APNS | Multiple | EMAIL | Transmittal Email: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD17 |
| CW0000351935 | CW0000351937 | 3 | 0 | | | | | | | NO | | DVD17 |
| CW0000351938 | CW0000351938 | 1 | 20090514 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4mail.net; Dirk.Herkhof@mms.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov; Steven.Textoris@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: Canceled: CW Weekly Update | NO | | DVD17 |
| CW0000351939 | CW0000351939 | 1 | 20090422 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | rpachter@capewind.org; gedens@mckennalong.com; B.CarrierJones@ecosystem-management.net; Poojan.Tripathi@mms.gov; James.Bennett2@mms.gov; wyndy@4mail.net; melanie.stright@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS | EMAIL | Meeting Logistics: Cape Wind/MMS 106 Meeting | NO | | DVD17 |
| CW0000351940 | CW0000351940 | 1 | 20090529 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | rpachter@capewind.org | MMS | CWA | EMAIL | Meeting Logistics: Conformity telecon | NO | | DVD17 |
| CW0000351941 | CW0000351941 | 1 | 20090520 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy@4mail.net; wyndy.rausenberger@sol.doi.gov; melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; m.zickel@ecosystem-management.net; Christopher.Horrell@mms.gov | EM&A | DOI, MMS | EMAIL | Transmittal Email: Corps' 404 permit summary judgment and comparison notes | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351942 | CW0000351944 | 3 | 20090520 | | | | | BOEM/SOL Internal | Alliance to Protect the Mattaponi v. Corps of Engineers | NO | | DVD17 |
| CW0000351945 | CW0000351947 | 3 | 20090522 | | | | | BOEM/SOL Internal | Working DRAFT: Fact Sheet on Cape Wind Alternatives | NO | | DVD17 |
| CW0000351948 | CW0000351948 | 1 | 20090528 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Dirk.Herkhof@mms.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov | MMS | MMS, DOI | EMAIL | CW updates and calls | NO | | DVD17 |
| CW0000351949 | CW0000351949 | 1 | 20090415 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Dirk.Herkhof@mms.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov; Steven.Textoris@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: CW Weekly Update | NO | | DVD17 |
| CW0000351950 | CW0000351950 | 1 | 20090521 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | m.zickel@ecosystem-management.net; b.carrierjones@ecosystem-management.net | MMS | EM&A | EMAIL | Figures and Tables for June 3 | NO | | DVD17 |
| CW0000351951 | CW0000351951 | 1 | 20090423 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; James.Bennett2@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | FW: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD17 |
| CW0000351952 | CW0000351952 | 1 | 20090508 | Stright, Melanie <melanie.stright@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: CW 106 Briefing Paper | NO | | DVD17 |
| CW0000351953 | CW0000351953 | 1 | 20090528 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: CW updates and calls | NO | | DVD17 |
| CW0000351954 | CW0000351955 | 2 | 20090415 | Rodney E. Cluck | Glenn Wattley | MMS | APNS | Letter | Unsigned: Response to memorandum regarding a deepwater site alternative to the proposed Cape Wind Energy Project. | NO | | DVD17 |
| CW0000351956 | CW0000351960 | 5 | 20090323 | | | | | Report/Study | Multiple documents provided by APNS as Exhibits for Public Comments | NO | | DVD17 |
| CW0000351961 | CW0000351961 | 1 | 20090402 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Andrew.Krueger@mms.gov; wyndy@4email.net; Barry.Obiol@mms.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000351962 | CW0000351962 | 1 | 20090324 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; Barry.Obiol@mms.gov | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: Support from Deval | NO | | DVD17 |
| CW0000351963 | CW0000351966 | 4 | 0 | | | | | | | NO | | DVD17 |
| CW0000351967 | CW0000351967 | 1 | 20090422 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Rodney.E.Cluck@mms.gov; melanie.stright@mms.gov; Barry.Obiol@mms.gov; wyndy@4email.net; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; B.CarrierJones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | Letter from BIA | NO | | DVD17 |
| CW0000351968 | CW0000351969 | 2 | 20090422 | Stright, Melanie <melanie.stright@mms.gov> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@ya | MMS | Multiple | EMAIL | MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 | NO | | DVD17 |
| CW0000351970 | CW0000351970 | 1 | 20090828 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000351971 | CW0000351971 | 1 | 20090513 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | National Trust Comments (CW FEIS) | NO | | DVD17 |
| CW0000351972 | CW0000351973 | 2 | 20090520 | Stright, Melanie <melanie.stright@mms.gov> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@ya | MMS | Multiple | EMAIL | Meeting Logistics: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000351974 | CW0000351974 | 1 | 20090429 | Destry Jarvis <destryjarvis@earthlink.net> | sandyt@saveoursound.org; ed.bell@sec.state.ma.us; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarm | | Multiple | EMAIL | General Communication: RE: APNS letter to MMS Dr. Cluck 4/23/09 re: Section 106 | NO | | DVD17 |
| CW0000351975 | CW0000351976 | 2 | 20090306 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | m.zickel@ecosystem-management.net; Andrew.Krueger@mms.gov | MMS | EM&A, MMS | EMAIL | General Communication: RE: Availability for 106 Meeting on the Cape | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000351977 | CW0000351979 | 3 | 20090529 | Rachel Pachter <rpachter@capewind.org> | wyndy@4email.net | CWA | DOI | EMAIL | RE: Conformity telecon | NO | | DVD17 |
| CW0000351980 | CW0000351981 | 2 | 20090526 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; melanie.stright@mms.gov; wyndy@4email.net; Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | RE: CW FEIS Alternatives | NO | | DVD17 |
| CW0000351982 | CW0000351984 | 3 | 20090526 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Rodney.E.Cluck@mms.gov; Poojan.Tripathi@mms.gov; melanie.stright@mms.gov; wyndy@4email.net; Christopher.Horrell@mms.gov; b.carrierjones@ecosystem-management.net | MMS | MMS, DOI, EM&A | EMAIL | RE: CW FEIS Alternatives | NO | | DVD17 |
| CW0000351985 | CW0000351985 | 1 | 20090414 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | melanie.stright@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Draft MMS letter responding to comments on Finding for Cape Wind Project | NO | | DVD17 |
| CW0000351986 | CW0000351986 | 1 | 20090520 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net; rwey@ci.oak-bluffs.ma.us; smcauliffe@ya | EM&A | Multiple | EMAIL | RE: MMS Response to Comments on Finding of Adverse Effect for Cape Wind Energy Project and Meeting Agenda for April 28 | NO | | DVD17 |
| CW0000351987 | CW0000351987 | 1 | 20090428 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | NO | | DVD17 |
| CW0000351988 | CW0000351990 | 3 | 20090514 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Christopher.Horrell@mms.gov; wyndy@4email.net; melanie.stright@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: update meeting cancelled | NO | | DVD17 |
| CW0000351991 | CW0000351992 | 2 | 20090514 | Horrell, Christopher <Christopher.Horrell@mms.gov> | wyndy@4email.net; Andrew.Krueger@mms.gov; melanie.stright@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov | MMS | DOI, MMS | EMAIL | Meeting Logistics: RE: update meeting cancelled | NO | | DVD17 |
| CW0000351993 | CW0000351993 | 1 | 20090305 | John Eddins <jeddins@achp.gov> | wyndy@4email.net | ACHP | DOI | EMAIL | Status of review of new materials on Cape Wind | NO | | DVD17 |
| CW0000351994 | CW0000351996 | 3 | 20090528 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | b.carrierjones@ecosystem-management.net; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; rcanevazzi@town.dennis.ma.us; ronbergstrom@comcast.net | EM&A | Multiple | EMAIL | Transcripts from Cape Wind Project April 28th consultation meeting | NO | | DVD17 |
| CW0000351997 | CW0000352056 | 60 | 20090428 | Brandi M. Carrier Jones | | EM&A | | Meeting Materials | Section 106 Consultation Cape Wind Energy Project Meeting Proceedings | NO | | DVD17 |
| CW0000352057 | CW0000352057 | 1 | 20090626 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Rodney.E.Cluck@mms.gov; wyndy@4email.net; melanie.stright@mms.gov; James.Bennett2@mms.gov; James.Kendall@mms.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: CW section 106 | NO | | DVD17 |
| CW0000352058 | CW0000352066 | 9 | 20090618 | | | The Morning Star Institute | | Press Release/News Article | June 19-23 set for 2009 National Sacred Places Prayer Days | NO | | DVD17 |
| CW0000352067 | CW0000352067 | 1 | 20090625 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | a.kriner@ecosystem-management.net; melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; wyndy@4email.net; wyndy.rausenberger@sol.doi.gov | EM&A | EM&A, MMS, DOI | EMAIL | Transmittal Email: 24 June meeting minutes | NO | | DVD17 |
| CW0000352068 | CW0000352069 | 2 | 0 | | | | | | | NO | | DVD17 |
| CW0000352070 | CW0000352076 | 7 | 20090623 | Bettina M. Washington | Rodney Cluck | Wampanoag Tribe of Gay Head (Aquinnah) | MMS | Letter | Clarification of the Wampanoag Tribe of Gay Head (Aquinnah) position on the last two meetings | NO | | DVD17 |
| CW0000352077 | CW0000352078 | 2 | 20090617 | George "Chuckie" Green | Andrew Krueger | Mashpee Wampanoag Tribe | MMS | Letter | Section 106 Consultation Meeting | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000352079 | CW0000352079 | 1 | 20090609 | Stright, Melanie <melanie.stright@mms.gov> | ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmouth.ma.us; bettina@wampanoa | MMS | Multiple | EMAIL | Transmittal Email: Agenda for upcoming Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000352080 | CW0000352080 | 1 | 20090616 | | | | | Meeting Materials | Agenda for Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000352081 | CW0000352081 | 1 | 20090610 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy.@4email.net; Dirk.Herkhof@mms.gov; Poojan.Tripathi@mms.gov; Barry.Obiol@mms.gov; Christopher.Horrell@mms.gov; Steven.Textoris@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: Canceled: CW Weekly Update | NO | | DVD17 |
| CW0000352082 | CW0000352082 | 1 | 20090610 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Karen.K.Adams@usace.army.mil; kathleen.a.atwood@usace.army.mil; jeddins@achp.gov; Brona.Simon@state.ma.us; melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; wyndy.@4email.net; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; b. | MMS | Multiple | EMAIL | Meeting Logistics: Cape Wind 106 Telecon | NO | | DVD17 |
| CW0000352083 | CW0000352099 | 17 | 20090604 | | | FWS, MMS | | Legal Document | MOU Between MMS and FWS Regarding Implementation of Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds" | NO | | DVD17 |
| CW0000352100 | CW0000352100 | 1 | 20090601 | Rachel Pachter <rpachter@emienergy.com> | Andrew.Krueger@mms.gov; arnold.anne@epamail.epa.gov; Conroy.Dave@epamail.epa.gov; dahl.donald@epamail.epa.gov; Mcdonnell.Ida@epamail.epa.gov; Moskal.John@epamail.epa.gov; mcconnell.robert@epamail.epa.gov; Fein.Ronald@epamail. cooke.donald@epamail. | EMI Energy | Multiple | EMAIL | Cape Wind Conformity Call | NO | | DVD17 |
| CW0000352101 | CW0000352101 | 1 | 20090610 | Dennis Duffy <dduffy@emienergy.com> | melanie.stright@mms.gov; andrew.krueger@mms.gov; jfowler@achp.gov; brona.simon@stat.ma.us; jeddins@achp.gov | EMI Energy | MMS, ACHP, MHC | EMAIL | Cape wind letter regardig Section 106 Consultation | NO | | DVD17 |
| CW0000352102 | CW0000352103 | 2 | 20090625 | Stright, Melanie <melanie.stright@mms.gov> | b.carrierjones@ecosystem-management.net; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; sm | MMS | Multiple | EMAIL | Cape Wind Section 106 Consultation-July 21 meeting | NO | | DVD17 |
| CW0000352104 | CW0000352104 | 1 | 20090623 | Stright, Melanie <melanie.stright@mms.gov> | b.carrierjones@ecosystem-management.net; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; sm | MMS | Multiple | EMAIL | Cape Wind Section 106 Consultation-Proposed June 30 Conference call | NO | | DVD17 |
| CW0000352105 | CW0000352105 | 1 | 20090603 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | Cape Wind 106 process | NO | | DVD17 |
| CW0000352106 | CW0000352115 | 10 | 20090603 | | | MMS, MA SHPO, ACHP, CWA | | Legal Document | Unsigned: [Proposed] MOA between MMS, MA SHPO, ACHP, and CWA Regarding Cape Wind | NO | | DVD17 |
| CW0000352116 | CW0000352127 | 12 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352128 | CW0000352128 | 1 | 20090611 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; melanie.stright@mms.gov; Christopher.Horrell@mms.gov; wyndy@4email.net; wyndy.rausenberger@sol.doi.gov | EM&A | MMS, DOI | EMAIL | Transmittal Email: Conference call meeting minutes 11 June | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000352129 | CW0000352129 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | a.kriner@ecosystem-management.net; melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Rodney.E.Cluck@mms.gov; wyndy@4email.net; wyndy.rausenberger@sol.doi.gov | EM&A | EM&A, MMS, DOI | EMAIL | Conference call minutes from 28 May | NO | | DVD17 |
| CW0000352130 | CW0000352131 | 2 | 20090529 | Rachel Pachter <rpachter@capewind.org> | Andrew.Krueger@mms.gov; arnold.anne@epamail.epa.gov; Conroy.Dave@epamail.epa.gov; dahl.donald@epamail.epa.gov; Mcdonnell.Ida@epamail.epa.gov; Moskal.John@epamail.epa.gov; mcconnell.robert@epamail.epa.gov; Fein.Ronald@epamail.epa.gov; cooke.donald@epamail. | CWA | Multiple | EMAIL | Conference Call with Cape Wind | NO | | DVD17 |
| CW0000352132 | CW0000352132 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Andrew.Krueger@mms.gov; melanie.stright@mms.gov; wyndy@4email.net; wyndy.rausenberger@sol.doi.gov; Christopher.Horrell@mms.gov; Rodney.E.Cluck@mms.gov | EM&A | MMS, DOI | EMAIL | Discussion topics if the meeting stalls | NO | | DVD17 |
| CW0000352133 | CW0000352136 | 4 | 20090206 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE:  MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000352137 | CW0000352137 | 1 | 20090612 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | melanie.stright@mms.gov; ed.bell@sec.state.ma.us; gwattley@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@ci.oak-bluffs.ma.us; smcauliffe@yarmout | EM&A | Multiple | EMAIL | Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000352138 | CW0000352150 | 13 | 0 | | | | | | | NO | | DVD17 |
| CW0000352151 | CW0000352163 | 13 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352164 | CW0000352164 | 1 | 20090624 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | b.carrierjones@ecosystem-management.net; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; wyndy@4email.net | MMS | EM&A, MMS, DOI | EMAIL | Transmittal: FW: Cape Wind Energy Project Follow Up | NO | | DVD17 |
| CW0000352165 | CW0000352170 | 6 | 20090206 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | DRAFT: RE:  MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352171 | CW0000352176 | 6 | 20090206 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE:  MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000352177 | CW0000352177 | 1 | 20090612 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy@4email.net | EM&A | DOI | EMAIL | Transmittal: FW: Draft MOA for upcoming Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000352178 | CW0000352191 | 14 | 0 | | | | | | | NO | | DVD17 |
| CW0000352192 | CW0000352205 | 14 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352206 | CW0000352206 | 1 | 20090306 | Chuckie Green <CGreen1@mwtribe.com> | melanie.stright@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | RE: Timing of Section 106 site visits | NO | | DVD17 |
| CW0000352207 | CW0000352208 | 2 | 20090323 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | CGreen1@mwtribe.com; Bettina@wampanoagtribe.net; dnithpo@gmail.com | MMS | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Site Visits | NO | | DVD17 |
| CW0000352209 | CW0000352210 | 2 | 20090407 | Horrell, Christopher <Christopher.Horrell@mms.gov> | melanie.stright@mms.gov | MMS | MMS | EMAIL | Transmittal: FW: Hello | NO | | DVD17 |
| CW0000352211 | CW0000352214 | 4 | 20090605 | | | EM&A | | Meeting Materials | EM&A Meeting Minutes: Debrief from Section 106 Tribal Consultation and Next Steps for Section 106 Meetings on the Cape Wind project | NO | | DVD17 |
| CW0000352215 | CW0000352216 | 2 | 20090624 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | B.CarrierJones@ecosystem-management.net; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; wyndy@4email.net | MMS | EM&A, MMS, DOI | EMAIL | Transmittal: FW: REVISED!!! Letter from the Alliance, Mashpee Wampanoag Tribe and Wampanoag Gay Head Aquinnah to MHC Brona Simon | NO | | DVD17 |
| CW0000352217 | CW0000352218 | 2 | 20090628 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | FW: Section 106 Consultation Process for Cape Wind Project | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000352219 | CW0000352224 | 6 | 20090206 | Melanie J. Stright | Brona Simon | MMS | MHC | BOEM/SOL Internal | Working DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000352225 | CW0000352225 | 1 | 20090612 | Stright, Melanie <melanie.stright@mms.gov> | Brona.Simon@state.ma.us | MMS | MHC | EMAIL | MMS response to MHC letter of 02-06-09 regarding the MMS Finding of Adverse Effect for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000352226 | CW0000352232 | 7 | 20090612 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | Re: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Project | NO | | DVD17 |
| CW0000352233 | CW0000352235 | 3 | 20090610 | | | | | BOEM/SOL Internal | Oil spill facts | NO | | DVD17 |
| CW0000352236 | CW0000352236 | 1 | 20090610 | John Eddins <jeddins@achp.gov> | Andrew.Krueger@mms.gov; Karen.K.Adams@usace.army.mil; kathleen.a.atwood@usace.army.mil; brona.simon@state.ma.us; melanie.stright@mms.gov; Rodney.E.Cluck@mms.gov; wyndy@4email.net; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.g mcconnell.robert@epamail.epa.gov <mcconnell.robert@epamail.epa.gov> | ACHP | Multiple | EMAIL | General Communication: RE: Cape Wind 106 Telecon | NO | | DVD17 |
| CW0000352237 | CW0000352239 | 3 | 20090602 | | wyndy@4email.net | EPA | DOI | EMAIL | RE: Cape Wind Conformity Call | NO | | DVD17 |
| CW0000352240 | CW0000352242 | 3 | 20090604 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | General Communication: RE: Cape Wind | NO | | DVD17 |
| CW0000352243 | CW0000352246 | 4 | 20090604 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | Re: Cape Wind CAA call | NO | | DVD17 |
| CW0000352247 | CW0000352249 | 3 | 20090603 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | General Communication: Re: Cape Wind | NO | | DVD17 |
| CW0000352250 | CW0000352250 | 1 | 20090601 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | b.carrierjones@ecosystem-management.net; a.kriner@ecosystem-management.net; melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Rodney.E.Cluck@mms.gov; wyndy@4email.net; wyndy.rausenberger@sol.doi.gov | EM&A | EM&A, MMS, DOI | EMAIL | Transmittal Email: RE: conference call minutes from 28 May | NO | | DVD17 |
| CW0000352251 | CW0000352252 | 2 | 20090529 | Moskal.John@epamail.epa.gov <Moskal.John@epamail.epa.gov> | rpachter@capewind.org | EPA | CWA | EMAIL | Meeting Logistics: Re: Conference Call with Cape Wind | NO | | DVD17 |
| CW0000352253 | CW0000352258 | 6 | 20090206 | Melanie J. Stright | Brona Simon | MMS | MHC | Letter | DRAFT: RE: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352259 | CW0000352264 | 6 | 0 | | | | | | | NO | | DVD17 |
| CW0000352265 | CW0000352277 | 13 | 20090611 | | | | | BOEM/SOL Internal | Working DRAFT: MOA among MMS, MHC, ACHP, COE and CWA regarding the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000352278 | CW0000352280 | 3 | 20090601 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; Andrew.Krueger@mms.gov | MMS | DOI, MMS | EMAIL | General Communication: RE: G2G and 106 meetings | NO | | DVD17 |
| CW0000352281 | CW0000352281 | 1 | 20090608 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | General Communication: RE: need next approval for next week's travel to Cape Cod | NO | | DVD17 |
| CW0000352282 | CW0000352283 | 2 | 20090619 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: Section 106 Telecon on June 30 cancelled | NO | | DVD17 |
| CW0000352284 | CW0000352285 | 2 | 20090619 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Steven.Textoris@mms.gov; B.CarrierJones@ecosystem-management.net; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; m.zickel@ecosystem-management.net | MMS | MMS, EM&A, DOI | EMAIL | RE: Section 106 Telecon on June 30 cancelled | NO | | DVD17 |
| CW0000352286 | CW0000352286 | 1 | 20090619 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | melanie.stright@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; Steven.Textoris@mms.gov; B.CarrierJones@ecosystem-management.net; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov; m.zickel@ecosystem-management.net | MMS | MMS, EM&A, DOI | EMAIL | Section 106 Telecon on June 30 cancelled | NO | | DVD17 |
| CW0000352287 | CW0000352287 | 1 | 20090622 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | bettina@wampanoagtribe.net; CGreen1@nwtribe.com; jeddins@achp.gov; Karen.K.Adams@nae02.usace.army.mil; kathleen.a.atwood@usace.army.mil; David.Saunders@bia.gov | EM&A | Wampanoag Tribe of Gay Head (Aquinnah), Mashpee Wampanoag Tribe, ACHP, COE, BIA | EMAIL | Transmittal Email: Transcript for June 3rd Tribal Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000352288 | CW0000352294 | 7 | 20080125 | | | | | Memo | Cape Wind Project Application Coastal Zone Management Act Considerations | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000352295 | CW0000352295 | 1 | 20080129 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Regulatory Approvals | NO | | DVD17 |
| CW0000352296 | CW0000352302 | 7 | 20071228 | | | | | BOEM/SOL Internal | Unsigned: NOA of DEIS and Public Hearings for the Cape Wind Energy Project Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000352303 | CW0000352303 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: CW application for lease | NO | | DVD17 |
| CW0000352304 | CW0000352304 | 1 | 20060711 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Supplement to the Leasehold Application of CWA seeking leases, easements, or rights-of-way for the purpose of construction and operating an offshore wind farm on submerged lands of the OCS | NO | | DVD17 |
| CW0000352305 | CW0000352306 | 2 | 20081010 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | Transmittal Email: FW: ACHP Regs | NO | | DVD17 |
| CW0000352307 | CW0000352309 | 3 | 20081014 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: ACHP Regs | NO | | DVD17 |
| CW0000352310 | CW0000352310 | 1 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Additional revisions to section 3 | NO | | DVD17 |
| CW0000352311 | CW0000352350 | 40 | 20071206 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 3.0 Alternatives to the Proposed Action | NO | | DVD17 |
| CW0000352351 | CW0000352355 | 5 | 20071220 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: air emissions explanation | NO | | DVD17 |
| CW0000352356 | CW0000352357 | 2 | 20080623 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; thpbaker@earthlink.net; thpbaker@gmail.com | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind section 106 briefing document | NO | | DVD17 |
| CW0000352358 | CW0000352363 | 6 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FW: Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD17 |
| CW0000352364 | CW0000352370 | 7 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: Coast Guard Announces Independent Study of Proposed Cape Cod Wind Farm's Radar Impacts | NO | | DVD17 |
| CW0000352371 | CW0000352371 | 1 | 20081009 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | FW: Coast Guard Study | NO | | DVD17 |
| CW0000352372 | CW0000352374 | 3 | 20081022 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Comments Matrix & Proposed Next Steps | NO | | DVD17 |
| CW0000352375 | CW0000352381 | 7 | 20081021 | | | | | BOEM/SOL Internal | Comment Response Matrix | NO | | DVD17 |
| CW0000352382 | CW0000352382 | 1 | 20080414 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Comments on Letter | NO | | DVD17 |
| CW0000352383 | CW0000352385 | 3 | 20080410 | Randall B. Luthi | Nick J. Rahall II | MMS | House of Representatives | BOEM/SOL Internal | Working DRAFT: Draft Interim Rahall Correspondence | NO | | DVD17 |
| CW0000352386 | CW0000352388 | 3 | 20081029 | Stright, Melanie <melanie.stright@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FW: Conversation with ACHP on Cape Wind Project | NO | | DVD17 |
| CW0000352389 | CW0000352389 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: CW application for lease | NO | | DVD17 |
| CW0000352390 | CW0000352390 | 1 | 20081027 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | FW: CZM Cape Wind Federal Consistency Review Update | NO | | DVD17 |
| CW0000352391 | CW0000352391 | 1 | 20081022 | Robert Boeri | Terry L. Orr | MA CZM | ESS | Letter | Re: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action and COE Action; Nantucket | NO | | DVD17 |
| CW0000352392 | CW0000352394 | 3 | 20081029 | Stright, Melanie <melanie.stright@mms.gov> | DENNIS.DAUGHERTY@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FW: Eligibility of Nantucket Sound for the National Register | NO | | DVD17 |
| CW0000352395 | CW0000352395 | 1 | 20080303 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: FR Notice 30-day extension.PDF | NO | | DVD17 |
| CW0000352396 | CW0000352398 | 3 | 20080303 | Chris C. Oynes | | | | BOEM/SOL Internal | Surname Package: Notice of extension of public comment period | NO | | DVD17 |
| CW0000352399 | CW0000352400 | 2 | 20080617 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: From Congressman Delahunt | NO | | DVD17 |
| CW0000352401 | CW0000352401 | 1 | 20071213 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: revised section 2 and 4 to address New Bedford | NO | | DVD17 |
| CW0000352402 | CW0000352433 | 32 | 20071210 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 2.0 Description of Proposed Action | NO | | DVD17 |
| CW0000352434 | CW0000352435 | 2 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Section 1 revisions | NO | | DVD17 |
| CW0000352436 | CW0000352455 | 20 | 0 | | | | | | | NO | | DVD17 |
| CW0000352456 | CW0000352459 | 4 | 20071207 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Section 4 | NO | | DVD17 |
| CW0000352460 | CW0000352759 | 300 | 20071212 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 5.0 Environmental and Socioeconomic Consequences | NO | | DVD17 |
| CW0000352760 | CW0000353059 | 300 | 20071207 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 5.0 Environmental and Socioeconomic Consequences | NO | | DVD17 |
| CW0000353060 | CW0000353060 | 1 | 20071210 | | | | | BOEM/SOL Internal | Cape Wind Energy Project EIS 2nd page | NO | | DVD17 |
| CW0000353061 | CW0000353089 | 29 | 20071210 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 6.0 Introduction and Cumulative Scenario | NO | | DVD17 |
| CW0000353090 | CW0000353139 | 50 | 20071126 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 10.0 Bibliography | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000353140 | CW0000353143 | 4 | 20071207 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Section 12, Section 11, Appendix D | NO | | DVD17 |
| CW0000353144 | CW0000353234 | 91 | 20071206 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Appendix D EFH Assessment | NO | | DVD17 |
| CW0000353235 | CW0000353238 | 4 | 20071115 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 11.0 List of Preparers | NO | | DVD17 |
| CW0000353239 | CW0000353255 | 17 | 20071206 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 12.0 Glossary | NO | | DVD17 |
| CW0000353256 | CW0000353256 | 1 | 20071204 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: sections 7, 8, and 9 | NO | | DVD17 |
| CW0000353257 | CW0000353259 | 3 | 20071115 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 8.0 Irreversible and Irretrievable Commitment Of Resources | NO | | DVD17 |
| CW0000353260 | CW0000353282 | 23 | 20071204 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 9.0 Monitoring and Mitigation | NO | | DVD17 |
| CW0000353283 | CW0000353289 | 7 | 20071206 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: sections Ex Sum | NO | | DVD17 |
| CW0000353290 | CW0000353302 | 13 | 20071205 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Executive Summary | NO | | DVD17 |
| CW0000353303 | CW0000353322 | 20 | 20071204 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 1.0 Introduction | NO | | DVD17 |
| CW0000353323 | CW0000353354 | 32 | 20071204 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 2.0 Description of Proposed Action | NO | | DVD17 |
| CW0000353355 | CW0000353355 | 1 | 20081015 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: MBTA section | NO | | DVD17 |
| CW0000353356 | CW0000353377 | 22 | 20080801 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS | NO | | DVD17 |
| CW0000353378 | CW0000353378 | 1 | 20071105 | Adam Issenberg <Adam.Issenberg@noaa.gov> | wyndy@4email.net | NOAA | DOI | EMAIL | No National Marine Sanctuary in Nantucket Sound | NO | | DVD17 |
| CW0000353379 | CW0000353380 | 2 | 20081020 | Woodworth, Thomas C. <Thomas.Woodworth@mms.gov> | wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | DOI | EMAIL | General Communication: RE: ACHP Regs | NO | | DVD17 |
| CW0000353381 | CW0000353386 | 6 | 20071220 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | General Communication: RE: air emissions explanation | NO | | DVD17 |
| CW0000353387 | CW0000353387 | 1 | 20080125 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: briefing paper for Tuesday | NO | | DVD17 |
| CW0000353388 | CW0000353389 | 2 | 20081029 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | General Communication: RE: Cape Wind FEIS | NO | | DVD17 |
| CW0000353390 | CW0000353398 | 9 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Celeste.Mullally@mms.gov; Robert.Mense@mms.gov; Wyndy_Rausenberger@sol.doi.gov; wyndy@4email.net; Thomas.Woodworth@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind FOIA | NO | | DVD17 |
| CW0000353399 | CW0000353404 | 6 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: Cape Wind FOIA | NO | | DVD17 |
| CW0000353405 | CW0000353413 | 9 | 20080129 | Mense, Robert <Robert.Mense@mms.gov> | Rodney.E.Cluck@mms.gov; Celeste.Mullally@mms.gov; Wyndy_Rausenberger@sol.doi.gov; wyndy@4email.net; Thomas.Woodworth@mms.gov | MMS | MMS, DOI | EMAIL | Meeting Logistics: RE: Cape Wind FOIA | NO | | DVD17 |
| CW0000353414 | CW0000353419 | 6 | 20080129 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Meeting Logistics: RE: Cape Wind FOIA | NO | | DVD17 |
| CW0000353420 | CW0000353422 | 3 | 20080125 | Celeste Mullally | Rodney E. Cluck | Offshore Minerals Management | MMS | Memo | Transmitting FOIA from Perkins Coie | NO | | DVD17 |
| CW0000353423 | CW0000353423 | 1 | 20080207 | Mense, Robert <Robert.Mense@mms.gov> | Rodney.E.Cluck@mms.gov; Celeste.Mullally@mms.gov; Wyndy_Rausenberger@sol.doi.gov; wyndy@4email.net; Thomas.Woodworth@mms.gov; James.Price2@mms.gov | MMS | MMS | EMAIL | RE: Cape Wind FOIA | NO | | DVD17 |
| CW0000353424 | CW0000353430 | 7 | 20071220 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: FW: air emissions explanation | NO | | DVD17 |
| CW0000353431 | CW0000353431 | 1 | 20071116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: RE: FWS Interim Guidance | NO | | DVD17 |
| CW0000353432 | CW0000353488 | 57 | 20080513 | | | FWS | | Memo | Service Interim Guidance on Avoiding and Minimizing Wildlife Impacts from "Wind Turbines | NO | | DVD17 |
| CW0000353489 | CW0000353490 | 2 | 20081014 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | wyndy@4email.net; melanie.stright@mms.gov | MMS | DOI, MMS | EMAIL | Transmittal Email: FW: Written comments on identification of historic properties and adverse effects assessment methodology | NO | | DVD17 |
| CW0000353491 | CW0000353493 | 3 | 20081008 | Brona Simon | Rodney E. Cluck | MHC | MMS | Letter | Written Comments on Identification of Historic Properties and Adverse Effects Assessment Methodology | NO | | DVD17 |
| CW0000353494 | CW0000353494 | 1 | 20080116 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Thomas.Woodworth@mms.gov; Maureen.Bornholdt@mms.gov; wyndy@4email.net | MMS | MMS | EMAIL | Meeting Logistics: FW: SOL meeting on CW | NO | | DVD17 |
| CW0000353495 | CW0000353495 | 1 | 20091109 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | General Communication: call me | NO | | DVD17 |
| CW0000353496 | CW0000353496 | 1 | 20100205 | Adams, Karen K NAE <Karen.K.Adams@usace.army.mil> | WYNDY.RAUSENBERGER@sol.doi.gov | COE | DOI | EMAIL | Cape Wind Permit Application DEIS Page | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000353497 | CW0000353498 | 2 | 20100212 | Barbara J. Hill <bhill@cleanpowernow.org> | Christopher.Horrell@mms.gov; ed.bell@sec.state.ma.us; audra@saveoursound.org; jbugbee@ci.tisbury.ma.us; jcahalane@ci.mashpee.ma.us; jmerriam@town.harwich.ma.us; mvoigt@nantucket-ma.gov; RWhite@town.dennis.ma.us; rwey@cl.oak-bluffs.ma.us; smcauliffe@yarmou | Clean Power Now | Multiple | EMAIL | Transmittal Email: Clean Power Now Comment Letter to Secretary Salazar: "Cape Wind Energy Project, Findings Document",NO" | NO | | DVD17 |
| CW0000353499 | CW0000353502 | 4 | 20091119 | Christopher E. Horrell | Janet Snyder-Matthews | MMS | NPS | Letter | Unsigned: RE: National Register Eligibility Opinion for Nantucket Sound as a Traditional Cultural Property, Cape Wind Energy Project | NO | | DVD17 |
| CW0000353503 | CW0000353503 | 1 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | General Communication: Favor | NO | | DVD17 |
| CW0000353504 | CW0000353505 | 2 | 20091207 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | FW:  Letter from the Mashantucket Pequot Tribe | NO | | DVD17 |
| CW0000353506 | CW0000353506 | 1 | 20091120 | Kathleen Knowles | Christopher Horrell | Mashantucket Pequot Tribe | MMS | Letter | Re: National Register Eligibility Opinion For Nantucket Sound Traditional Cultural Property, MA Cape Wind Energy Project MHC Rc.29785 | NO | | DVD17 |
| CW0000353507 | CW0000353513 | 7 | 20091113 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: ACRA-L - acra-l Digest, Vol 72, Issue 7 | NO | | DVD17 |
| CW0000353514 | CW0000353515 | 2 | 20091116 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; wyndy@4email.net | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: ACRA-L - Cape Wind media coverage continues | NO | | DVD17 |
| CW0000353516 | CW0000353516 | 1 | 20091223 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Poojan.Tripathi@mms.gov; wyndy@4email.net; WYNDY.RAUSENBERGER@sol.doi.gov | MMS | MMS, DOI | EMAIL | Transmittal Email: FW: Emailing: American Indians FAQ 101 | NO | | DVD17 |
| CW0000353517 | CW0000353517 | 1 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Al.Pless@mms.gov | EM&A | MMS | EMAIL | FW: No moderator, yes court reporter | NO | | DVD17 |
| CW0000353518 | CW0000353518 | 1 | 20091207 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov | MMS | MMS | EMAIL | Letter from the Mashantucket Pequot Tribe | NO | | DVD17 |
| CW0000353519 | CW0000353520 | 2 | 20091104 | | | EM&A | | Meeting Materials | Meeting Minutes: MMS Section 106 Weekly Teleconference | NO | | DVD17 |
| CW0000353521 | CW0000353521 | 1 | 20091106 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Andrew.Krueger@mms.gov; Poojan.Tripathi@mms.gov; Christopher.Horrell@mms.gov; wyndy.rausenberger@sol.doi.gov; wyndy@4email.net | EM&A | MMS, DOI | EMAIL | Transmittal Email: MMS Meeting Minutes for Telecon 11-6-09 | NO | | DVD17 |
| CW0000353522 | CW0000353523 | 2 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Vincent.Ward@sol.doi.gov | MMS | MMS | EMAIL | Nantucket Sound TCP issue | NO | | DVD17 |
| CW0000353524 | CW0000353601 | 78 | 20100105 | | | DOI | | Press Release/News Article | DOI News Summary | NO | | DVD17 |
| CW0000353602 | CW0000353602 | 1 | 20100121 | FPLA <FPLA@achp.gov> | Poojan.Tripathi@mms.gov | ACHP | MMS | EMAIL | Transmittal Email: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000353603 | CW0000353603 | 1 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy@4email.net | EM&A | DOI | EMAIL | Transmittal Email: RE: Can you send attendee list for most recent (June 16 ) meeting? | NO | | DVD17 |
| CW0000353604 | CW0000353606 | 3 | 20100111 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Poojan_Tripathi@alumni.gwu.edu | EM&A | DOI | EMAIL | RE: coordinating review this weekend | NO | | DVD17 |
| CW0000353607 | CW0000353608 | 2 | 20091103 | wyndy.rausenberger@sol.doi.gov <wyndy.rausenberger@sol.doi.gov> | Andrew.Krueger@mms.gov | DOI | MMS | EMAIL | General Communication: Re: Decision on Cape Wind project by one email-Salazar | NO | | DVD17 |
| CW0000353609 | CW0000353612 | 4 | 20100211 | Poojan Tripathi <Poojan_Tripathi@alumni.gwu.edu> | James.Bennett2@mms.gov | MMS | MMS | EMAIL | General Communication: Re: Fw: Cape Wind EA - Internal review | NO | | DVD17 |
| CW0000353613 | CW0000353616 | 4 | 20100211 | Bennett, James F <James.Bennett2@mms.gov> | wyndy@4email.net; Poojan_Tripathi@alumni.gwu.edu; Poojan.Tripathi@mms.gov; DENNIS.DAUGHERTY@sol.doi.gov | MMS | DOI, MMS | EMAIL | General Communication: Re: Fw: Cape Wind EA - Internal review | NO | | DVD17 |
| CW0000353617 | CW0000353618 | 2 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy.rausenberger@sol.doi.gov | EM&A | DOI | EMAIL | General Communication: RE: FW: No moderator, yes court reporter | NO | | DVD17 |
| CW0000353619 | CW0000353621 | 3 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | wyndy.rausenberger@sol.doi.gov | EM&A | DOI | EMAIL | RE: FW: No moderator, yes court reporter | NO | | DVD17 |
| CW0000353622 | CW0000353622 | 1 | 20100106 | John Eddins <jeddins@achp.gov> | maritimearch@gmail.com | ACHP | | EMAIL | RE: I'll be working on the scenarios/timelines to be completed by COB today | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000353623 | CW0000353624 | 2 | 20091202 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Andrew.Krueger@mms.gov; Walter.Cruickshank@mms.gov; Chris.Oynes@mms.gov; Robert.LaBelle@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov; Christopher.Horrell@mms.gov; Poojan.Tripathi@mms.gov; WYNDY.RAUSENBERGER@sol.doi.gov; wyndy@4email.net; Vi | MMS | MMS, DOI | EMAIL | RE: Nantucket Sound TCP issue | NO | | DVD17 |
| CW0000353625 | CW0000353625 | 1 | 20091118 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | RE: NR DOE application document | NO | | DVD17 |
| CW0000353626 | CW0000353628 | 3 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD17 |
| CW0000353629 | CW0000353631 | 3 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD17 |
| CW0000353632 | CW0000353634 | 3 | 20091105 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Walter.Cruickshank@mms.gov | MMS | MMS | EMAIL | RE: SHPO Determination Attached | NO | | DVD17 |
| CW0000353635 | CW0000353636 | 2 | 20091202 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Andrew.Krueger@mms.gov; Maureen.Bornholdt@mms.gov; Steven.Textoris@mms.gov | MMS | MMS | EMAIL | RE: Tom King to Salazar re: Nantucket Sound | NO | | DVD17 |
| CW0000353637 | CW0000353689 | 53 | 20100110 | Brandi M. Carrier Jones | | EM&A | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000353690 | CW0000353690 | 1 | 20100105 | John Eddins <jeddins@achp.gov> | Christopher.Horrell@mms.gov; maritimearch@gmail.com | ACHP | MMS | EMAIL | Status | NO | | DVD17 |
| CW0000353691 | CW0000353691 | 1 | 20100226 | Horrell, Christopher <Christopher.Horrell@mms.gov> | Poojan.Tripathi@mms.gov | MMS | MMS | EMAIL | Bettina Washington | NO | | DVD17 |
| CW0000353692 | CW0000353693 | 2 | 20101006 | andrew.gentile@empsi.com <andrew.gentile@empsi.com> | wyndy@4email.net | EMP Si | DOI | EMAIL | From Greenwire -- RENEWABLE ENERGY: Interior finalizes Cape Wind lease | NO | | DVD17 |
| CW0000353694 | CW0000353694 | 1 | 20100404 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: ACHP Comments on the Cape Wind Project | NO | | DVD17 |
| CW0000353695 | CW0000353695 | 1 | 20100402 | John L. Nau III | Kenneth Salazar | ACHP | DOI | Letter | Cape Wind Comment Cover Letter | NO | | DVD17 |
| CW0000353696 | CW0000353696 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Cape Wind Draft EA | NO | | DVD17 |
| CW0000353697 | CW0000353718 | 22 | 20100225 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000353719 | CW0000353738 | 20 | 20100222 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project EA | NO | | DVD17 |
| CW0000353739 | CW0000353739 | 1 | 20100223 | | | | | Meeting Materials | Agenda Cape Wind EA Review | NO | | DVD17 |
| CW0000353740 | CW0000353741 | 2 | 20100309 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy@4email.net | MMS | DOI | EMAIL | Transmittal Email: FW: Comments Received on Revised Findings Document | NO | | DVD17 |
| CW0000353742 | CW0000353742 | 1 | 20100407 | Rausenberger, Wyndy <wyndy.rausenberger@sol.doi.gov> | wyndy@4email.net | DOI | DOI | EMAIL | Transmittal Email: FW: Examples of agency responses to ACHP comments | NO | | DVD17 |
| CW0000353743 | CW0000353744 | 2 | 20100329 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | wyndy.rausenberger@sol.doi.gov; wyndy@4email.net | MMS | DOI | EMAIL | FW: Review of Draft ROD and draft Decision Memo | NO | | DVD17 |
| CW0000353745 | CW0000353746 | 2 | 20100626 | Edens, Geri <gedens@mckennalong.com> | wyndy@4email.net | McKenna Long & Aldridge | DOI | EMAIL | Transmittal Email: Fwd: CNS Washington, DC Report Jun 25, 2010 | NO | | DVD17 |
| CW0000353747 | CW0000353749 | 3 | 0 | | | | | BOEM/SOL Internal | OCS Alternate Use Status Table (Planning) | NO | | DVD17 |
| CW0000353750 | CW0000353757 | 8 | 0 | | | | | BOEM/SOL Internal | Unsigned: MOU between DOE and MMS for the Development And Implementation of Technology for Renewable Energy Resources on the United States OCS | NO | | DVD17 |
| CW0000353758 | CW0000353758 | 1 | 0 | | | | | BOEM/SOL Internal | MMS Options For Transferring Existing Projects Under NEPA | NO | | DVD17 |
| CW0000353759 | CW0000353763 | 5 | 20050628 | Danenberger, Elmer | OMM HQ Atrium EOD; Bornholdt, Maureen; Orr, Renee; Gould, Gregory; Kendall, James; Cluck, Rodney; Bennett, James F | MMS | MMS | EMAIL | Alternative Energy Uses of the OCS | NO | | DVD17 |
| CW0000353764 | CW0000353766 | 3 | 20050615 | Cluck, Rodney | Bennett, James F | MMS | MMS | EMAIL | Cape Wind Information | NO | | DVD17 |
| CW0000353767 | CW0000353769 | 3 | 20050101 | Rodney Cluck | | MMS | | BOEM/SOL Internal | Working DRAFT: Description and Current Status of CW Project | NO | | DVD17 |
| CW0000353770 | CW0000353785 | 16 | 20050614 | Bornholdt, Maureen | Smith, Charles E; Bennett, James F; Brown, Vincent; Fleming, Julie; Howell, Randy; Mayerson, Drew; Orr, Renee; *Peuler, Elizabeth; Redding, Timothy; Rouse, Mark; Scholten, Terry; Slitor, Doug | MMS | MMS | EMAIL | Teleconference | NO | | DVD17 |
| CW0000353786 | CW0000353793 | 8 | 20050503 | | | | | Meeting Materials | Alternative Energy/Use Subcommittee Meeting Minutes | NO | | DVD17 |
| CW0000353794 | CW0000353794 | 1 | 20050517 | | | | | Meeting Materials | Third party Contracting of NEPA documents (17 May 2005 Conference Call) | NO | | DVD17 |
| CW0000353795 | CW0000353825 | 31 | 20050727 | | | | | Regulations Policy or Guidance | Sections of Energy Policy Act of 2005 | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000353826 | CW0000353828 | 3 | 20050812 | Bennett, James F | OMM HQ Atrium ENVD/EAB | MMS | MMS | EMAIL | Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000353829 | CW0000353843 | 15 | 20050727 | | | | | Regulations Policy or Guidance | Sections of the Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000353844 | CW0000353846 | 3 | 20050727 | | | | | Regulations Policy or Guidance | Sections of the Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000353847 | CW0000353852 | 6 | 20050727 | | | | | Regulations Policy or Guidance | Sections of the Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000353853 | CW0000353856 | 4 | 20050727 | | | | | Regulations Policy or Guidance | Sections of the Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000353857 | CW0000353861 | 5 | 20050727 | Douglas Holtz-Eakin | Joe Barton | Congressional Budget Office | House of Representatives | Letter | Unsigned: Energy Policy Act of 2005 Conference Report | NO | | DVD17 |
| CW0000353862 | CW0000353862 | 1 | 0 | | | | | BOEM/SOL Internal | Energy Policy Act of 2005 Conference Report Sections of Interest to MMS | NO | | DVD17 |
| CW0000353863 | CW0000353866 | 4 | 20050101 | | | | | BOEM/SOL Internal | FY 2006 and 2007 Energy Bill Budget Request | NO | | DVD17 |
| CW0000353867 | CW0000353869 | 3 | 20040101 | | | | | BOEM/SOL Internal | Justification of Program Change Environmental Division Increase in Staff and Funding for Environmental Assessment and Studies | NO | | DVD17 |
| CW0000353870 | CW0000353877 | 8 | 20050829 | | | | | BOEM/SOL Internal | Draft ANPR for section 388 of the Energy Act | NO | | DVD17 |
| CW0000353878 | CW0000353878 | 1 | 20050720 | Terry Scholten | Rodney Cluck | MMS | MMS | EMAIL | RE: alternative energy acronyms and other stuff | NO | | DVD17 |
| CW0000353879 | CW0000353881 | 3 | 20050719 | | | | | Report/Study | Government of Canada Project Green Website Annex 1: Summary of Potential Emission Reductions and Associated Federal Costs | NO | | DVD17 |
| CW0000353882 | CW0000353887 | 6 | 20050713 | Thurston, Dennis | (bob _crandall@Admin.state.ak.us); Bob Fisk (bfisk@ak.blm.gov); Charles.Thomas@saic.com; *northern; David Houseknecht (dhouse@usgs.gov); Williams, Dee; Gene Burden; Henry Huntington; *Ivan Senchenya (senchenya@npaf.ru); Jarle Klungsoyr; Lawson Brigham (iw | MMS | Multiple | EMAIL | St Petersburg Authors meetings | NO | | DVD17 |
| CW0000353888 | CW0000353891 | 4 | 20050712 | | | | | Meeting Materials | Offshore Renewable Energy Strategic Planning Meeting: Interagency Collaboration between DOE and MMS | NO | | DVD17 |
| CW0000353892 | CW0000353892 | 1 | 20050517 | | | | | Meeting Materials | Third party Contracting of NEPA documents (17 May 2005 Conference Call) | NO | | DVD17 |
| CW0000353893 | CW0000353901 | 9 | 20031124 | Nicolette Humphries | | MMS | | BOEM/SOL Internal | DRAFT Communications Plan Energy Bill Alternative Energy | NO | | DVD17 |
| CW0000353902 | CW0000353920 | 19 | 20040101 | Aaron J. Poe, Bridget A. Brown, Brad A. Andres, Michael J. Goldstein | | FWS | | Meeting Materials | Powerpoint Presentation: Black Oystercatchers 2001-2004 | NO | | DVD17 |
| CW0000353921 | CW0000353921 | 1 | 0 | Andrew T Gilbert, Allan F. O'Connell, Scott Johnston | | USGS | | Image | Poster: A database of seabird occurrence and biophysical data for the U.S. Atlantic coastal and offshore marine environment: assessing our knowledge of seabird distribution in the context of evaluating offshore development | NO | | DVD17 |
| CW0000353922 | CW0000353940 | 19 | 20070130 | | | | | Meeting Materials | Agenda: MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns in Relation to the Proposed Cape Wind and Long Island Offshore Wind Farms and the Mid/North Atlantic Region | NO | | DVD17 |
| CW0000353941 | CW0000353949 | 9 | 20080101 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Avian and Bat Monitoring Plan Talking Points and Emails Regarding FWS ESA Consultation | NO | | DVD17 |
| CW0000353950 | CW0000353952 | 3 | 20051114 | | | | | Press Release/News Article | Results of Mass Audubon Avian Surveys in Nantucket Sound | NO | | DVD17 |
| CW0000353953 | CW0000354008 | 56 | 20050831 | | Rodney Cluck | | MMS | Report/Study | Multiple Documents: 2 Reports on Survey of Tern Activity in Nantucket Sound and Powerpoint Presentation Called Radar Applications in the Study of Migratory Birds | NO | | DVD17 |
| CW0000354009 | CW0000354026 | 18 | 20070101 | | | | | BOEM/SOL Internal | Working DRAFT: 5.0 Description of the Affected Environment | NO | | DVD17 |
| CW0000354027 | CW0000354031 | 5 | 20070706 | Pat Leonard | | Cornell Lab of Ornithology | | Press Release/News Article | Tuning in to Invisible Migrations | NO | | DVD17 |
| CW0000354032 | CW0000354144 | 113 | 20000101 | | | Ministry of Environment and Energy National Environmental Research Institute | | Report/Study | Effects on birds of an Offshore Wind Park at Horns Rev: Environmental Impact Assessment | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000354145 | CW0000354194 | 50 | 19980301 | Magella Guillemette, Jesper Kyed Larsen, Ib Clausager | | Ministry of Environment and Energy National Environmental Research Institute | | Report/Study | Impact Assessment of an Off-Shore Wind Park on Sea Ducks | NO | | DVD17 |
| CW0000354195 | CW0000354199 | 5 | 20060921 | Rachel Pachter | Rodney E. Cluck | MMS | MMS | Press Release/News Article | Fax transmittal: Precedent Setting Project Finance | NO | | DVD17 |
| CW0000354200 | CW0000354215 | 16 | 20021206 | | | | | Report/Study | ICPC Recommendation No. 9 Minimum Technical Requirements for a Desktop Study | NO | | DVD17 |
| CW0000354216 | CW0000354224 | 9 | 20020819 | | | | | Report/Study | ICPC Recommendation No. 3 Criteria to be Applied to Proposed Crossings Between Submarine Telecommunications Cables and Pipelines/Power Cables | NO | | DVD17 |
| CW0000354225 | CW0000354239 | 15 | 20010807 | | | | | Report/Study | ICPC Recommendation No. 2 Recommended Routing and Reporting Criteria for Cables in Proximity to Others | NO | | DVD17 |
| CW0000354240 | CW0000354316 | 77 | 20060403 | | | ESS | CWA | Report/Study | Survey of Commercial and Recreational Fishing Activities in Nantucket Sound | NO | | DVD17 |
| CW0000354317 | CW0000354336 | 20 | 20060509 | Maureen Bornholdt | Craig Olmsted | MMS | CWA | Legal Document | FedEx form transmitting MOA between MMS and CWA | NO | | DVD17 |
| CW0000354337 | CW0000354355 | 19 | 20050101 | | Rodney E. Cluck | | MMS | BOEM/SOL Internal | Cover Memo and Unsigned MOA between MMS and CWA | NO | | DVD17 |
| CW0000354356 | CW0000354374 | 19 | 20060510 | Terry Scholten | Craig Olmsted | MMS | CWA | Legal Document | FAX Cover sheet transmitting MOA between MMS and CWA | NO | | DVD17 |
| CW0000354375 | CW0000354378 | 4 | 20060101 | | | | | BOEM/SOL Internal | Attachment 8: Draft SOW - Support for Preparation of EIS for the MMS Cape Wind Project Application | NO | | DVD17 |
| CW0000354379 | CW0000354379 | 1 | 20090306 | | Rodney E. Cluck | CWA | MMS | Letter | Page 1 - Re: FEIS Findings and Impact Level Classification for Avifauna | NO | | DVD17 |
| CW0000354380 | CW0000354498 | 119 | 20080811 | | Rodney E. Cluck | | MMS | Report/Study | Transmittal Letter: Cape Wind Environmental Management System | NO | | DVD17 |
| CW0000354499 | CW0000354545 | 47 | 20060803 | Jim Gordon | R.M. "Johnnie" Burton | CWA | MMS | Letter | Routing Slip Transmitting Letter: Containing Independent Public Opinion Polls | NO | | DVD17 |
| CW0000354546 | CW0000354548 | 3 | 20060808 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Re: Information Transmittal | NO | | DVD17 |
| CW0000354549 | CW0000354631 | 83 | 20060728 | Dennis J. Duffy | Rodney E. Cluck | CWA | MMS | Letter | RE: Comments of CWA on the NOI to Prepare an EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000354632 | CW0000354728 | 97 | 20060711 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Letter Transmitting Leasehold Application of CWA | NO | | DVD17 |
| CW0000354729 | CW0000354736 | 8 | 20060519 | Jim Gordon | Ericka Williams-Parker | CWA | MMS | Legal Document | Cover Letter and Signed MOA Between MMS and CWA | NO | | DVD17 |
| CW0000354737 | CW0000354763 | 27 | 20051201 | | Jim Gordon | MMS | CWA | Letter | PDF Package: MMS Completeness Review for the Proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000354764 | CW0000354775 | 12 | 20051117 | Dennis Duffy | Gale Norton | CWA | DOI | Letter | Re: Response to Governor Romney Seeing Further Delay of CW | NO | | DVD17 |
| CW0000354776 | CW0000354777 | 2 | 20051001 | R.M. Johnnie Burton | James Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Unsigned letter RE CWA Information Request with MMS internal marginalia comments | NO | | DVD17 |
| CW0000354778 | CW0000354780 | 3 | 20050926 | Ericka Parker | Lennis Montague | MMS | MMS | EMAIL | Review attached Letter Director Response to Cape Wind | NO | | DVD17 |
| CW0000354781 | CW0000354794 | 14 | 20051013 | Rodney Cluck | Mark Forest | MMS | US House of Representatives | Letter | Fax Cover Page Transmitting Letter from CWA to MMS Requesting Lease Information and Transmitting Executed CWA Lease | NO | | DVD17 |
| CW0000354795 | CW0000354808 | 14 | 20050916 | James Gordon | Walter Cruickshank | CWA | MMS | Letter | Routing Slip Transmitting Letter: Requesting Lease Information and Transmitting Executed CWA Lease | NO | | DVD17 |
| CW0000354809 | CW0000354918 | 110 | 20050630 | | | ESS | CWA | Report/Study | MEPA Notice of Project Change | NO | | DVD17 |
| CW0000354919 | CW0000354937 | 19 | 20050505 | Dennis Duffy | Colonel Thomas Koning | CWA | COE | Letter | RE: CWA; Response to Out-of-Time Comments on Avian Impact Sections of the DEIS | NO | | DVD17 |
| CW0000354938 | CW0000354946 | 9 | 20051020 | Judy Wilson | Rodney Cluck, Maureen Bornholdt | MMS | MMS | EMAIL | Siting Control of Windmills with Proposed Bill Included | NO | | DVD17 |
| CW0000354947 | CW0000354947 | 1 | 20051019 | Rodney Cluck | Karen | MMS | | EMAIL | Schedule for Nov. 1 Meeting with State of Massachusetts | NO | | DVD17 |
| CW0000354948 | CW0000354951 | 4 | 20050801 | | | | | BOEM/SOL Internal | CW EIS Timeline | NO | | DVD17 |
| CW0000354952 | CW0000354955 | 4 | 20050801 | | | | | BOEM/SOL Internal | DRAFT Cape Wind EIS Timeline | NO | | DVD17 |
| CW0000354956 | CW0000354983 | 28 | 20080510 | Multiple | Stephen Allred | Multiple | DOI | Letter | Routing Slip Transmitting Multiple Letters Requesting Consensus Based Management | NO | | DVD17 |
| CW0000354984 | CW0000354992 | 9 | 20080808 | Stephen Allred | Demetrius J. Atsalis | DOI | MA House of Representatives | Letter | Response to Request for Consensus Based Management | NO | | DVD17 |
| CW0000354993 | CW0000354995 | 3 | 20080808 | Stephen Allred | Robert A. O'Leary | DOI | MA Senate | Letter | Response to Request for Consensus Based Management | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000354996 | CW0000355005 | 10 | 20080808 | Stephen Allred | Tracy Bakalar | DOI | Nantucket Island Chamber of Commerce | Letter | Response to Request for Consensus Based Management | NO | | DVD17 |
| CW0000355006 | CW0000355023 | 18 | 20080801 | Multiple | Multiple | MMS | Town of Mashpee, USCG, FAA, COE | Letter | 4 Letters: Unsigned and undated Response to Request for Consensus Based Management, Undated USCG, FAA, COE Data Request for CWA | NO | | DVD17 |
| CW0000355024 | CW0000355028 | 5 | 20080307 | Glenn Wattley | Stephen Allred | APNS | DOI | Letter | Routing Slip Transmitting Letter: Regarding Request for Consensus Based Management | NO | | DVD17 |
| CW0000355029 | CW0000355047 | 19 | 20080808 | Stephen Allred | Multiple | DOI | Town of Mashpee | Letter | 4 Letters: Response to Request for Consensus Based Management | NO | | DVD17 |
| CW0000355048 | CW0000355048 | 1 | 0 | | | | | Meeting Materials | Unknown Meeting Undated Sign-In Sheet with APNS, MMS, DOI Attendees | NO | | DVD17 |
| CW0000355049 | CW0000355051 | 3 | 20060929 | | | | | BOEM/SOL Internal | Notes from Unknown Author and Unknown Meeting with APNS | NO | | DVD17 |
| CW0000355052 | CW0000355052 | 1 | 20060808 | | | | | Meeting Materials | Agenda: MMS Project Status and Update Meeting Held at ESS Group, Inc. | NO | | DVD17 |
| CW0000355053 | CW0000355062 | 10 | 20060101 | | | | | BOEM/SOL Internal | Draft Cost Benefit Analysis Section C: Description, Specifications, Statement of Work | NO | | DVD17 |
| CW0000355063 | CW0000355066 | 4 | 20041206 | Rebecca W. Watson | | DOI | | Memo | Briefing for Assistant Secretary, FWS and Parks Regarding Migratory Bird Treaty Act Incidental Take | NO | | DVD17 |
| CW0000355067 | CW0000355069 | 3 | 20060711 | Brenda Aird | | | | Memo | Issue Briefing Regarding FWS Federal Advisory Committees Act to Revise FWS Voluntary Interim Guidelines for Siting Wind Power Facilities | NO | | DVD17 |
| CW0000355070 | CW0000355072 | 3 | 20070502 | | | Clean Power Now, Cape Cod Commission | MMS | Meeting Materials | Transmittal Sheet: Notice for Cape Cod Commission May 17, 2007 Public Meeting | NO | | DVD17 |
| CW0000355073 | CW0000355077 | 5 | 20060101 | | | | | Meeting Materials | Cape Wind G2G Meeting Outline | NO | | DVD17 |
| CW0000355078 | CW0000355078 | 1 | 20060626 | Timothy Timmerman | Rodney Cluck | EPA | MMS | EMAIL | Meeting Logistics: RE: Cape Wind update and Cooperating Agency Meeting June 27 in Boston at EPA Building | NO | | DVD17 |
| CW0000355079 | CW0000355079 | 1 | 20050822 | Lennis Montague | Rodney Cluck | MMS | MMS | EMAIL | Cape Wind Coordination meeting | NO | | DVD17 |
| CW0000355080 | CW0000355080 | 1 | 20050822 | | | | | BOEM/SOL Internal | Handwritten Comments on Cape Wind Transition Agenda | NO | | DVD17 |
| CW0000355081 | CW0000355083 | 3 | 20050801 | | | | | BOEM/SOL Internal | Draft Handwritten Notes Regarding Cape Wind EIS Coordination Meeting | NO | | DVD17 |
| CW0000355084 | CW0000355101 | 18 | 20060615 | | | | | Meeting Materials | Proposed Agenda for Offshore Wind Farms DNV MMS Meeting | NO | | DVD17 |
| CW0000355102 | CW0000355102 | 1 | 20060524 | | | | | Meeting Materials | DOI Offshore Wind Power Committee Contact List | NO | | DVD17 |
| CW0000355103 | CW0000355112 | 10 | 20070913 | Lewandowski, Jill | Multiple | MMS | | Meeting Materials | Meeting Agenda and Materials for MMS Technical Meeting on ESA-Listed Bird Species and the Cape Wind Proposal | NO | | DVD17 |
| CW0000355113 | CW0000355116 | 4 | 20090114 | | | | | BOEM/SOL Internal | Pre-Brief for MMS Energy Announcements | NO | | DVD17 |
| CW0000355117 | CW0000355120 | 4 | 20090101 | | | | | BOEM/SOL Internal | Working DRAFT: News Release | NO | | DVD17 |
| CW0000355121 | CW0000355130 | 10 | 20090201 | | | | | Memo | Summary of FEIS | NO | | DVD17 |
| CW0000355131 | CW0000355131 | 1 | 19990901 | | | | | No Doctype | Tax Exempt Form | NO | | DVD17 |
| CW0000355132 | CW0000355136 | 5 | 20061103 | | | | | Press Release/News Article | FCC Seeks Comment on Possible Measures to Reduce Migratory Bird Collisions with Communications Towers | NO | | DVD17 |
| CW0000355137 | CW0000355139 | 3 | 20070201 | | | | | Regulations Policy or Guidance | Chapter 13. Marking and Lighting Wind Turbine Farms | NO | | DVD17 |
| CW0000355140 | CW0000355142 | 3 | 20080505 | | | | | Regulations Policy or Guidance | Obstruction Evaluation Airport Airspace Analysis Instruction from FAA Website | NO | | DVD17 |
| CW0000355143 | CW0000355164 | 22 | 20050218 | Alfred L. Weisbrich | | ENECO Texas LLC | MMS | Report/Study | Wind Amplifier Rotor Platform (WARP) Windpower Technology A Proposed Alternative for the Cape Wind Project Regarding Cape Wind Draft EIS Assessment Section 3.0 Alternative Analysis | NO | | DVD17 |
| CW0000355165 | CW0000355307 | 143 | 20051122 | Alex Hoar | Meeting Attendees | FWS | | Memo | Transcript for September 7, 2005 Meeting on Radar Ornithology | NO | | DVD17 |
| CW0000355308 | CW0000355312 | 5 | 20080507 | | | | | Meeting Materials | Meeting Information and Agenda: OCS SCIENTIFIC COMMITTEE MEETING in Anchorage, Alaska | NO | | DVD17 |
| CW0000355313 | CW0000355353 | 41 | 20090101 | | | | | BOEM/SOL Internal | Fiscal Years 2009-2011Studies Development Plan Alternative Energy | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000355354 | CW0000355397 | 44 | 20090101 | | | | | BOEM/SOL Internal | Fiscal Years 2009-2011Studies Development Plan Alternative Energy | NO | | DVD17 |
| CW0000355398 | CW0000355400 | 3 | 20070307 | | | | | Report/Study | Figures 15 and 22 Regarding Fisheries Harvest from Amendment 9 of Draft DEIS | NO | | DVD17 |
| CW0000355401 | CW0000355408 | 8 | 20071217 | Maureen Bornholdt, Tom Woodworth | | MMS | MMS | BOEM/SOL Internal | Powerpoint Presentation: Cape Wind Briefing for the Director | NO | | DVD17 |
| CW0000355409 | CW0000355418 | 10 | 20071204 | | | | | BOEM/SOL Internal | Draft Cape Wind Pertinent Approvals Timeline, Permitting Requirements, CZMA Considerations | NO | | DVD17 |
| CW0000355419 | CW0000355423 | 5 | 20060906 | | | | | BOEM/SOL Internal | Handwritten Notes Taken During Federal Wind Siting Interagency Working Group Meeting | NO | | DVD17 |
| CW0000355424 | CW0000355426 | 3 | 0 | | | | | BOEM/SOL Internal | Comments on the Offshore Wind Collaborative Draft Document | NO | | DVD17 |
| CW0000355427 | CW0000355434 | 8 | 20060825 | Abby Arnold, Jenifer Bies | Multiple | Resolve | Multiple | Memo | Next Steps from the August 24 Federal Wind Siting Interagency Working Group Preliminary Meeting | NO | | DVD17 |
| CW0000355435 | CW0000355437 | 3 | 0 | | | | | BOEM/SOL Internal | List of Cooperating Agencies and Consultations for Cape Wind EIS | NO | | DVD17 |
| CW0000355438 | CW0000355438 | 1 | 20080602 | Rodney Cluck | Alfred G. Peterson | MMS | Nantucket Memorial Airport | Letter | Unsigned: Confirming Nantucket Memorial Airport as Cooperating Agency in Preparation of EIS | NO | | DVD17 |
| CW0000355439 | CW0000355445 | 7 | 20070509 | Rodney Cluck | James K. Saben, John T. Griffin, Chales S. McLaughlin | MMS | Town of Barnstable, Barnstable Municipal Airport, Town of Yarmouth | Letter | 3 Letters: Confirming Town of Barnstable, Barnstable Municipal Airport and Town of Yarmouth as Cooperating Agencies in Preparation of EIS | NO | | DVD17 |
| CW0000355446 | CW0000355448 | 3 | 20051102 | | | | | Meeting Materials | Agenda and Sign-In Sheet for Meeting to Introduce MMS Personnel to Other Agencies and Stakeholders | NO | | DVD17 |
| CW0000355449 | CW0000355468 | 20 | 20090105 | MMS | | MMS | | BOEM/SOL Internal | Surname Package: Notice of Availability (NOA) of Final EIS for the proposed Cape Wind Energy Project on the OCS | NO | | DVD17 |
| CW0000355469 | CW0000355481 | 13 | 20080306 | Ericka A. Parker | Raymond A. Mosley | DOI | Office of Federal Register | BOEM/SOL Internal | Surname Package: Transmitting 3 signed copies and cd of NOA for Cape Wind Extension of Public Comment Period for Publication in Federal Register | NO | | DVD17 |
| CW0000355482 | CW0000355487 | 6 | 20071003 | | | | | BOEM/SOL Internal | Working DRAFT: Notice of Availability (NOA) of DEIS and Notice of Public Hearings | NO | | DVD17 |
| CW0000355488 | CW0000355499 | 12 | 20050824 | | | | | Federal Register Notice | Federal Register Vol. 70 No. 163, 49669: Request for Comments on the Preparation of a New 5-Year OCS Oil and Gas Leasing Program for 2007-2012 and NOI To Prepare an EIS | NO | | DVD17 |
| CW0000355500 | CW0000355615 | 116 | 20071220 | | | | | BOEM/SOL Internal | Records Already Released in FWS's December 20, 2007 Partial Response | NO | | DVD17 |
| CW0000355616 | CW0000355689 | 74 | 20070103 | | | | | BOEM/SOL Internal | Records to be Released | NO | | DVD17 |
| CW0000355690 | CW0000355692 | 3 | 20071017 | Emily Merolli | LaRima Lane | Perkins Coie, APNS | DOI Office of Solicitor | Letter | Re: Follow Up to FOIA Appeal No. 2007-120 | NO | | DVD17 |
| CW0000355693 | CW0000355784 | 92 | 20041115 | | | | | BOEM/SOL Internal | List of Public Comment Names | NO | | DVD17 |
| CW0000355785 | CW0000355829 | 45 | 20050214 | | | | | BOEM/SOL Internal | Comment Response Matrix - CWA, COE on DEIS | NO | | DVD17 |
| CW0000355830 | CW0000355883 | 54 | 20051004 | | | | | BOEM/SOL Internal | Cape Wind - Information Request Review tables | NO | | DVD17 |
| CW0000355884 | CW0000355887 | 4 | 20000729 | Lisa M. Ali | Lynn Scarlett | | DOI | Letter | Public Comment Opposed to Cape Wind | NO | | DVD17 |
| CW0000355888 | CW0000355892 | 5 | 20070618 | Lynn Scarlett | Lynn Scarlett | DOI | DOI | Letter | Routing Slip Transmitting Public Comment Opposed to Cape Wind | NO | | DVD17 |
| CW0000355893 | CW0000355896 | 4 | 20091222 | Edward Miller | Dirk Kempthorne | American Lung Association | DOI | Letter | Request to Approve Cape Wind | NO | | DVD17 |
| CW0000355897 | CW0000355911 | 15 | 20060713 | Margaret Geist | | Association to Preserve Cape Cod | MMS | Letter | Comments on the Notice of Intent to Prepare an EIS for Cape Wind | NO | | DVD17 |
| CW0000355912 | CW0000355916 | 5 | 20060518 | Demetrius J. Atsalis, Thomas Bernardo | Salvatore DiMasi | MA House of Representatives | MA House of Representatives | Letter | Opposition to Cape Wind | NO | | DVD17 |
| CW0000355917 | CW0000355964 | 48 | 20060327 | Allison Taber | R.M. "Johnnie" Burton | Mass Audubon | DOI | Report/Study | Proposal for Cape Wind Project Avian Monitoring and Mitigation with Cover Letter | NO | | DVD17 |
| CW0000355965 | CW0000355974 | 10 | 20081223 | Multiple | Dirk Kempthorne, Ken Salazar, Randall Luthi | AWEA, American Lung Association, International Brotherhood of Electrical Workers | DOI, MMS | Letter | 4 Public Comment Letters on FEIS | NO | | DVD17 |
| CW0000355975 | CW0000356038 | 64 | 20060711 | | | Mass Audubon | MMS | BOEM/SOL Internal | Mass Audubon PDF Package | NO | | DVD17 |
| CW0000356039 | CW0000356039 | 1 | 20090320 | Kavark Bournizian | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356040 | CW0000356040 | 1 | 20090319 | Christopher Brooks | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000356041 | CW0000356041 | 1 | 20070418 | Ronald Borjesoa | Thad W. Allen | Massachusetts Commercial Fishermen's Association | USCG | Letter | Public Comment: Concern Regarding Navigation Safety | NO | | DVD17 |
| CW0000356042 | CW0000356042 | 1 | 20080423 | Sharon Barclay | | | MMS | Public Comment | Comment on DEIS: Support for Cape Wind | NO | | DVD17 |
| CW0000356043 | CW0000356042 | 84 | 0 | | | | | Image | Town of Barnstable Compilation of Commercial Marine Incidents on Cape Cod and Marine Incidents of Relevance Elsewhere | NO | | DVD17 |
| CW0000356127 | CW0000356129 | 3 | 20090225 | Dick Baile | Ken Salazar | | DOI | Letter | Public Comment: Opposes Cape Wind - Slow Down on Alternative Energy | NO | | DVD17 |
| CW0000356130 | CW0000356133 | 4 | 20090211 | Jason Blackwell | Ken Salazar | DOI | DOI | Letter | Public Comment: Consider Request for Offshore Oil Drilling | NO | | DVD17 |
| CW0000356134 | CW0000356136 | 3 | 20090308 | Judith M. Barnet | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356137 | CW0000356142 | 6 | 20060726 | John T. Griffin, Jr. | Rodney Cluck | Barnstable Municipal Airport Commission | MMS | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for Cape Wind | NO | | DVD17 |
| CW0000356143 | CW0000356145 | 3 | 20090309 | Richard C. Bartlett | | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356146 | CW0000356148 | 3 | 20060708 | Norm Bagley | Rodney Cluck | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356149 | CW0000356152 | 4 | 20090411 | John C. Beckerle | Ken Salazar | Scientific Applications Research Associates | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000356153 | CW0000356156 | 4 | 20020322 | David Bergeron | Tom Kitsos | Massachusetts Fishermen's Partnership | MMS | BOEM/SOL Internal | Surname Package: Proposal to Erect Windmills in the Marine Environment and Prime Fishing Grounds near Cape Cod | NO | | DVD17 |
| CW0000356163 | CW0000356166 | 4 | 20061018 | Charles J. Dow | Walter Cruickshank | BOSTON HEART GROUP | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000356167 | CW0000356170 | 4 | 20081219 | Edwin D. Hill | Dirk Kempthorne, Randall Luthi | International *Brotherhood of Electrical Workers | DOI | Letter | Concerned about the siting process for Cape Wind and urging the MMS to complete its work and issue the FEIS. | NO | | DVD17 |
| CW0000356178 | CW0000356180 | 3 | 20060713 | Wendy K. Northcross | Rodney Cluck | Cape Cod Chamber of Commerce | MMS | Letter | RE: Scope of Review for the EIS for Cape Wind Project | NO | | DVD17 |
| CW0000356181 | CW0000356183 | 3 | 20060713 | Wendy K. Northcross | Walter Cruickshank | Cape Cod Chamber of Commerce | MMS | Letter | RE: Scope of Review for the EIS for Cape Wind Project | NO | | DVD17 |
| CW0000356184 | CW0000356188 | 5 | 20060713 | Wendy K. Northcross | Dirk Kempthorne | Cape Cod Chamber of Commerce | DOI | Letter | Routing Slip Transmitting Letter: RE: Scope of Review for the EIS for Cape Wind Project | NO | | DVD17 |
| CW0000356189 | CW0000356217 | 29 | 20070904 | | | | | Report/Study | Cape Cod Commission Staff Report | NO | | DVD17 |
| CW0000356227 | CW0000356247 | 21 | 20090413 | | DOI | | MMS | Memo | Incoming Correspondence to the Secretary from the General Public | NO | | DVD17 |
| CW0000356255 | CW0000356255 | 1 | 0 | Joey Christello | Maureen Bornholdt | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356257 | CW0000356261 | 5 | 20081218 | Barbara J. Hill | Dirk Kempthorne | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Re: MMS: Final EIS on the Cape *Wind Project | NO | | DVD17 |
| CW0000356264 | CW0000356268 | 5 | 20051122 | Matthew A. Palmer | Gale A. Norton | Clean Power Now | DOI | Letter | RE: Cape Wind Project Review | NO | | DVD17 |
| CW0000356269 | CW0000356279 | 11 | 20051116 | Philip Warburg | Gale A. Norton | Conservation Law Foundation | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000356285 | CW0000356287 | 3 | 20051116 | | | | | Letter | Tasking Profile and Routing Slip: Requesting that the Department Ensure that Review and Licensing of Cape Wind in Nantucket Sound Move Forward | NO | | DVD17 |
| CW0000356288 | CW0000356288 | 1 | 20080310 | | | Cape Cod Chamber of Commerce | | Public Comment | Comments on the Cape Wind Economic Performance Model Developed by the Economics Division of the MMS | NO | | DVD17 |
| CW0000356289 | CW0000356290 | 2 | 20081217 | George Bachrach | Dirk Kempthorne | Environmental League of Massachusetts | DOI | Letter | Public Comment | NO | | DVD17 |
| CW0000356291 | CW0000356293 | 3 | 20060727 | Elizabeth A. Higins | Rodney E. Cluck | EPA | MMS | Letter | Re: Scoping Comments for the Proposed Cape Wind Project EIS | NO | | DVD17 |
| CW0000356296 | CW0000356296 | 1 | 20090319 | Lewis S. Dabney | Kenneth Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356297 | CW0000356298 | 2 | 20060824 | | | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356301 | CW0000356302 | 2 | 20060709 | Liz Doria | Rodney Cluck | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356309 | CW0000356309 | 1 | 20090319 | Joseph E. Durkin | Ken Salazar | | DOI | Public Comment | Support for Cape Wind | NO | | DVD17 |
| CW0000356310 | CW0000356312 | 3 | 20080402 | Chris Durkin | Randall Luthi | | MMS | Public Comment | Routing Slip: Outer Envelope of Public Comment Letter (No Comment or Letter Attached) | NO | | DVD17 |
| CW0000356313 | CW0000356319 | 7 | 20060703 | David Dow | | | MMS | Letter | Public Comment: Comments on NOI to prepare DEIS | NO | | DVD17 |
| CW0000356320 | CW0000356320 | 1 | 20090319 | Chris Fried | Ken Salazar | | DOI | Public Comment | Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356321 | CW0000356323 | 3 | 20080814 | Susan Forget | Dirk Kempthorne | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356324 | CW0000356324 | 1 | 20090319 | Tim Gainey | Ken Salazar | | DOI | Public Comment | Request to Issue Favorable ROD | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000356325 | CW0000356327 | 3 | 20060701 | Robert Gardner, Patsy Gardner | | | MMS | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356328 | CW0000356332 | 5 | 20080922 | Barbara Gates | Dirk Kempthorne | APNS | DOI | Letter | Routing Slip Transmitting Letter: Requesting Initiation of Community-Consensus Management | NO | | DVD17 |
| CW0000356333 | CW0000356336 | 4 | 20090302 | Ross Gelbspan | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356337 | CW0000356339 | 3 | 20061024 | Charles Gifford | Craig E. Bone | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | USCG | Letter | Safety and Navigational Issues | NO | | DVD17 |
| CW0000356340 | CW0000356351 | 12 | 20080903 | Multiple | Dirk Kempthorne | | DOI | Letter | Public Comment: 5 letters with varied themes | NO | | DVD17 |
| CW0000356352 | CW0000356355 | 4 | 20090224 | Fiore Grassetti | Ken Salazar | Ironworkers Local 7 | DOI | Letter | Support for Cape Wind | NO | | DVD17 |
| CW0000356356 | CW0000356365 | 10 | 20060710 | William Griswold | Nicolette Nye | | MMS | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356366 | CW0000356371 | 6 | 20081217 | Katherine Smolski | | Greenpeace | DOI | Letter | Routing Slip Transmitting Letter: Support for Cape Wind and Request for Timely Release of FEIS | NO | | DVD17 |
| CW0000356372 | CW0000356373 | 2 | 20081217 | Katherine Smolski | Dirk Kempthorne | Greenpeace | DOI | Letter | Support for Cape Wind and Request for Timely Release of FEIS | NO | | DVD17 |
| CW0000356374 | CW0000356374 | 1 | 20090108 | Lois Grossman | Ken Salazar | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356375 | CW0000356391 | 17 | 20080301 | Multiple | Randall Luthi | | MMS, US Senate | Public Comment | 16 Public Comments Submitted via Greenpeace in Support of Cape Wind | NO | | DVD17 |
| CW0000356392 | CW0000356396 | 5 | 20090311 | Barbara Hansen | Ken Salazar | | DOI | EMAIL | Public Comment: msnbc.com: Interior secretary has wind power on agenda | NO | | DVD17 |
| CW0000356397 | CW0000356399 | 3 | 20060716 | James J. Hayes Jr. | Rodney Cluck | | MMS | Letter | Public Comment: 45 Day Comment Period on DEIS is Inadequate | NO | | DVD17 |
| CW0000356400 | CW0000356400 | 1 | 20090319 | Barbara Hill | rperschel@aol.com | Clean Power Now | | EMAIL | Clean Power Now Urging Supporters to Write to Ken Salazar Requesting Issue of Favorable ROD | NO | | DVD17 |
| CW0000356401 | CW0000356403 | 3 | 20090308 | Robert R. Holt | Ken Salazar | Truro Recycling Committee | DOI | Letter | Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356404 | CW0000356406 | 3 | 20080202 | Sharon Young | Michael Barre | US Humane Society | | EMAIL | Routing Slip: email with information on sending letter to Randall Luthi | NO | | DVD17 |
| CW0000356407 | CW0000356410 | 4 | 20060626 | Sharon Young | Rodney Cluck | US Humane Society | MMS | Letter | Concern Regarding Public Review Process and Potential Impacts | NO | | DVD17 |
| CW0000356411 | CW0000356421 | 11 | 20060724 | Sharon Young | Rodney Cluck | US Humane Society | MMS | Letter | Comments on Notice of Intent to Prepare an EIS for Proposed Cape Wind | NO | | DVD17 |
| CW0000356422 | CW0000356444 | 23 | 20070515 | Wayne Kirker | Thad W. Allen | Hyannis Marina | USCG | Letter | Concerns Regarding Navigation and Vessel Safety Risk | NO | | DVD17 |
| CW0000356445 | CW0000356445 | 1 | 20071022 | Rodney Cluck | Karen Decker, Charlotte Bennett | MMS | MMS | EMAIL | Cape Wind Letters | NO | | DVD17 |
| CW0000356446 | CW0000356450 | 5 | 20060711 | David F. Scudder | Rodney Cluck | Hy-Line Cruises | MMS | Letter | Comments on Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000356451 | CW0000356451 | 1 | 20060725 | J.B. Rosefsky | | Hydro Coil, Power Inc. | MMS | Public Comment | Comments on Notice of Intent to Prepare an EIS on the Cape Wind Project: Why Not Wave Farms | NO | | DVD17 |
| CW0000356452 | CW0000356467 | 16 | 20080208 | Multiple | Randall Luthi | Multiple | MMS | Letter | Routing Slip Transmitting Multiple Letters Requesting 150 Day Review of DEIS | NO | | DVD17 |
| CW0000356468 | CW0000356470 | 3 | 20090221 | Robert R. Holt | James F. Bennett | Truro Recycling Committee | MMS | Letter | Public Comment: FEIS Comment Supporting Cape Wind | NO | | DVD17 |
| CW0000356471 | CW0000356473 | 3 | 20060629 | Dorothy M. Juyan | Rodney Cluck | | MMS | Public Comment | Request 45-Day Extension on DEIS Public Comment Period | NO | | DVD17 |
| CW0000356474 | CW0000356478 | 5 | 20080602 | Peter A. Kenney | Dirk Kempthorne | | DOI | Letter | Routing Slip Transmitting Letter: Concern About Use and Availability of GE Wind Turbine | NO | | DVD17 |
| CW0000356479 | CW0000356482 | 4 | 20080602 | Peter Kenney | Dirk Kempthorne | | DOI | BOEM/SOL Internal | Routing Slip and emails regarding Kenney letter | NO | | DVD17 |
| CW0000356483 | CW0000356493 | 11 | 20080417 | Peter A. Kenney | | | MMS | Public Comment | DEIS Comments | NO | | DVD17 |
| CW0000356494 | CW0000356496 | 3 | 20060731 | Vahan Kouyoumjian | Rodney Cluck | | MMS | Letter | Public Comment: Opposition to Cape Wind | NO | | DVD17 |
| CW0000356497 | CW0000356499 | 3 | 20070508 | Wayne Kurker | Roy Nash | Hyannis Marina | USCG | Letter | Concern Regarding Navigational and Safety Issues | NO | | DVD17 |
| CW0000356500 | CW0000356504 | 5 | 20090213 | | Multiple | MMS | MMS | Memo | Handling Procedures of Incoming Correspondence on Cape Wind | NO | | DVD17 |
| CW0000356505 | CW0000356507 | 3 | 20090317 | Janet Lane | Ken Salazar | | DOI | Letter | Public Comment: Requesting Issue of Favorable ROD | NO | | DVD17 |
| CW0000356508 | CW0000356508 | 1 | 20080402 | Clayton T. Lang, Jr. | Robert LaBelle | | MMS | Letter | Public Comment: Deny Cape Wind Proposal | NO | | DVD17 |
| CW0000356509 | CW0000356511 | 3 | 20060622 | Colette Lankau | | | MMS | Public Comment | Request for 45 Day Extension on DEIS Review Period | NO | | DVD17 |
| CW0000356512 | CW0000356514 | 3 | 20060622 | Walter Lankau, Jr. | | | MMS | Public Comment | Request for 45 Day Extension on DEIS Review Period | NO | | DVD17 |
| CW0000356515 | CW0000356515 | 1 | 20090321 | Paul J. LeVie | Ken Salazar | | DOI | Public Comment | Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356516 | CW0000356518 | 3 | 20060725 | Edwin S. Lewis | Rodney Cluck | | MMS | Public Comment | Concerned about Using Aesthetics as Criteria to Move Forward with Cape Wind | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000356519 | CW0000356521 | 3 | 20090226 | James E. Liedell | Ken Salazar | | DOI | Letter | Public Comment: Support for Cape Wind and FEIS | NO | | DVD17 |
| CW0000356522 | CW0000356524 | 3 | 20090212 | Andrew Lopez | Ken Salazar | | DOI | Letter | Public Comment: Opposed to Drilling for Oil on OCS and Supports Cape Wind | NO | | DVD17 |
| CW0000356525 | CW0000356528 | 4 | 20060708 | James E. Liedell | | | MMS | Letter | Public Comment: Review of DEIS and Support for Cape Wind | NO | | DVD17 |
| CW0000356529 | CW0000356531 | 3 | 20090220 | James E. Liedell | James F. Bennett | | MMS | Letter | Public Comment on FEIS: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356532 | CW0000356537 | 6 | 20051121 | Gerard Dhooge | Gale Norton | Maritime Trades Council of Greater Boston and New England AFL-CIO | DOI | Letter | Request that Review and Licensing of Cape Wind Proceed in Timely Fashion | NO | | DVD17 |
| CW0000356538 | CW0000356540 | 3 | 20090221 | D. Read Moffett | James F. Bennett | | MMS | Letter | Public Comment: Request to Approve Cape Wind | NO | | DVD17 |
| CW0000356541 | CW0000356543 | 3 | 20080813 | Joan Manion | Dirk Kempthorne | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356544 | CW0000356547 | 4 | 20060714 | Dan Kuhs | | Maritime Trades Council of Greater Boston and New England AFL-CIO | MMS | Letter | Comments on NOI to Prepare EIS and Support for Cape Wind | NO | | DVD17 |
| CW0000356548 | CW0000356548 | 1 | 20090319 | Julian Marsano | Ken Salazar | | DOI | Public Comment | Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356549 | CW0000356551 | 3 | 20090123 | Richard F. Martin | Ken Salazar | | DOI | Letter | Public Comment: Request that MMS Address Deficiencies Associated with Premature Release of FEIS | NO | | DVD17 |
| CW0000356552 | CW0000356557 | 6 | 20050808 | Stephen R. Pritchard | | MA EOEA | CWA | Legal Document | Project Change Certificate and Requirements of EIR | NO | | DVD17 |
| CW0000356558 | CW0000356563 | 6 | 20060727 | Susan Snow-Cotter | Rodney Cluck | MA EOEA ,CZM | MMS | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for Cape Wind | NO | | DVD17 |
| CW0000356564 | CW0000356566 | 3 | 20060728 | Philip Weinberg | Rodney Cluck | MA DEP | MMS | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for Cape Wind | NO | | DVD17 |
| CW0000356567 | CW0000356573 | 7 | 20090429 | Chris Matthys | Ken Salazar | | DOI | Letter | Public Comment: Submitting Article on Tuckernuck Being Win/Win | NO | | DVD17 |
| CW0000356574 | CW0000356574 | 1 | 20090320 | Joseph McGrath | Kenneth Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356577 | CW0000356582 | 6 | 20060726 | Barry G. Rector | | NP&EDC | MMS | Letter | Re: Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000356583 | CW0000356587 | 5 | 20081218 | Nathanael Greene | Dirk Kempthorne | NRDC | DOI | Letter | Routing Slip Transmitting Letter: Re: The Final EIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000356588 | CW0000356590 | 3 | 20060501 | Elizabeth S. Merritt | Rodney Cluck | NTHP | MMS | Letter | Public Comment | NO | | DVD17 |
| CW0000356591 | CW0000356598 | 8 | 20060728 | Paul J. Howard | Rodney Cluck | New England Fishery Management Council | MMS | Letter | Re: Comments on the NOI to Prepare an EIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000356601 | CW0000356608 | 8 | 20060726 | Peter D. Colosi | Rodney Cluck | NOAA | MMS | Letter | RE: Comments on the Notice of Intent to Prepare and EIS on the Cape Wind Energy Project | NO | | DVD17 |
| CW0000356609 | CW0000356611 | 3 | 20081218 | Tom Fry | Dirk Kempthorne | NOIA | DOI | Letter | Routing Slip Transmitting Letter: Requesting that the Department Take Immediate Action and Release the Completed EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000356612 | CW0000356616 | 5 | 20060728 | Kim Harb | Rodney E. Cluck | NOIA | MMS | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for the Cape | NO | | DVD17 |
| CW0000356617 | CW0000356618 | 2 | 20080501 | Jonathan Ochs | Rodney Cluck | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356619 | CW0000356638 | 20 | 20060725 | Cindy Lowry | Rodney Cluck | OPTI | MMS | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for Proposed Cape "Wind Project. | NO | | DVD17 |
| CW0000356639 | CW0000356646 | 8 | 20060630 | Cindy Lowry | | OPTI | Argonne National Laboratory | Letter | RE: MMS Renewable Energy and Alternate Use Programmatic EIS Scoping | NO | | DVD17 |
| CW0000356647 | CW0000356648 | 2 | 20080501 | Chris C. Oynes | Patricia A. Kurkul | MMS | NMFS | Letter | Response to NMFS EFH | NO | | DVD17 |
| CW0000356650 | CW0000356652 | 3 | 20060714 | Robin Trinko-Russell | Rodney Cluck | Passenger Vessel Association | MMS | Letter | PVA scoping comments on Federal Register notice | NO | | DVD17 |
| CW0000356653 | CW0000356657 | 5 | 20090303 | Deval L. Patrick | Kenneth Salazar | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter: Expressing strong support for the offshore wind energy project proposed by CWA Cape Wind Project | NO | | DVD17 |
| CW0000356658 | CW0000356662 | 5 | 20081218 | Matthew C. Patrick | Dirk Kempthorne | Commonwealth of MA | DOI | Letter | Routing Slip Transmitting Letter: RE: Do not delay issuance of a Final EIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000356663 | CW0000356664 | 2 | 20090306 | Jay Cashman | Kenneth Salazar | Patriot Renewables LLC | DOI | Letter | RE: Cape Wind Record of Decision | NO | | DVD17 |
| CW0000356665 | CW0000356666 | 2 | 20090211 | Conrad D. Rodney | Kenneth Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356668 | CW0000356669 | 2 | 20061017 | R. Murray Scudder | Craig E. Bone | Hy-Line Cruises | USCG | Letter | Response to meeting from Hy-Line Cruises | NO | | DVD17 |
| CW0000356671 | CW0000356671 | 1 | 20090320 | Susan Shamel | Kenneth Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000356673 | CW0000356688 | 16 | 20060501 | | | Sierra Club Massachusetts Chapter | | Public Comment | Statement of the Massachusetts Sierra Club on the Cape Wind Renewable Energy Project | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000356689 | CW0000356691 | 3 | 20060728 | James B. McCaffrey, Mary Ann Nelson | | Massachusetts Sierra Club | | Public Comment | Sierra Club Comments on the NOI to prepare an EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000356692 | CW0000356692 | 1 | 20081218 | R. Philip Dowds, James S. McCaffrey | Dirk Kempthorne | Sierra Club Massachusetts Chapter | DOI | Letter | RE: Release of Cape Wind FEIS for Public Review | NO | | DVD17 |
| CW0000356693 | CW0000356695 | 3 | 20081218 | R Philip Dowds | Dirk Kempthorne | Sierra Club Massachusetts Chapter | DOI | Letter | Routing Slip Transmitting Letter: Urging the Department to Release the Final EIS for Public Review of the Cape Wind Project | NO | | DVD17 |
| CW0000356697 | CW0000356699 | 3 | 20080813 | Dorothy Cooper | Dirk Kempthorne | Sisters of Charity of Montreal Grey Nuns | DOI | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD17 |
| CW0000356700 | CW0000356708 | 9 | 20080926 | | | DOI | MMS | Memo | Incoming Correspondence to the Secretary from the General Public | NO | | DVD17 |
| CW0000356709 | CW0000356709 | 1 | 20090319 | William E. Skinner | Kenneth Salazar | Cape Cod Evergreen Nursery | DOI | Letter | Public comment | NO | | DVD17 |
| CW0000356712 | CW0000356722 | 11 | 20080215 | Lamar Smith | Dirk Kempthorne | US Senate | DOI | Letter | Requesting that MMS provide a 150-day public comment on the DEIS | NO | | DVD17 |
| CW0000356723 | CW0000356759 | 37 | 20080215 | | | | | BOEM/SOL Internal | Surname Package: Public Comment period | NO | | DVD17 |
| CW0000356766 | CW0000356795 | 30 | 20070321 | John Spillane | Ian A. Bowles | Ten Taxpayers Group | MA EOEEA | Letter | Ten Taxpayers Group Opposition to Cape Wind and FEIR | NO | | DVD17 |
| CW0000356796 | CW0000356798 | 3 | 20060622 | Russ Spencer | | | MMS | Public Comment | Request 45-Day Extension on DEIS Public Comment Period | NO | | DVD17 |
| CW0000356799 | CW0000356802 | 4 | 20080422 | Rodney Cluck | Maurice Hill, Barry T Obiol | MMS | MMS | EMAIL | RE: Cape Wind EIS Public Comment | NO | | DVD17 |
| CW0000356803 | CW0000356803 | 1 | 20080428 | Phyllis Tenkku | | | MMS | Public Comment | DEIS Comment - Support for Cape Wind | NO | | DVD17 |
| CW0000356804 | CW0000356806 | 3 | 20090301 | William Thompson, Claire Thompson | James F. Bennett | | MMS | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356807 | CW0000356814 | 8 | 20060628 | John C. Klimm | Dirk Kempthorne | Town of Barnstable | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letters Requesting that DEIS Comment Period be Extended | NO | | DVD17 |
| CW0000356815 | CW0000356819 | 5 | 20060726 | A.G. Peterson | Rodney Cluck | Nantucket Memorial Airport | MMS | Letter | Fax Cover and Letter Submitting Comments on NOI | NO | | DVD17 |
| CW0000356820 | CW0000356826 | 7 | 20060627 | | Dirk Kempthorne | Town of Yarmouth | DOI | Letter | Comments on NOI to Prepare EIS | NO | | DVD17 |
| CW0000356827 | CW0000356829 | 3 | 20060727 | Robert C. Lawton | Rodney Cluck | Town of Yarmouth | MMS | Letter | Comments on Scope of EIS | NO | | DVD17 |
| CW0000356830 | CW0000356833 | 4 | 20080214 | Robert C. Lawton | Randall Luthi | Town of Yarmouth | MMS | Letter | Routing Slip Transmitting Letter: Requesting 150 Day Review Period for DEIS | NO | | DVD17 |
| CW0000356834 | CW0000356837 | 4 | 20060726 | Eric T. Turkington | Rodney Cluck | MA House of Representatives | MMS | Letter | Comments on DEIS | NO | | DVD17 |
| CW0000356838 | CW0000356840 | 3 | 20090128 | Dee Van Note | Ken Salazar | | DOI | Letter | Public Comment: Ethics | NO | | DVD17 |
| CW0000356841 | CW0000356844 | 4 | 20080204 | Don Vincent | Michael Barre | | MMS | EMAIL | Routing Slip Transmitting Email Forwarding Public Comment | NO | | DVD17 |
| CW0000356845 | CW0000356855 | 11 | 20070914 | | | | | BOEM/SOL Internal | Surname Package: Concerning USCG terms and conditions and the issues related to the LIOWP | NO | | DVD17 |
| CW0000356856 | CW0000356873 | 18 | 20090310 | | | | | BOEM/SOL Internal | Surname Package: Oberstar and Rahall letters RE: CW Project should not be excluded from the comprehensive OCS planning that the Secretary has proposed and letter from Kennedy and Delahunt | NO | | DVD17 |
| CW0000356874 | CW0000356874 | 1 | 20090604 | Ken Salazar | Nick J. Rahall | DOI | US House of | Letter | Thank You for Interest in Cape Wind NEPA Process | NO | | DVD17 |
| CW0000356875 | CW0000356877 | 3 | 20080301 | Whitney Raines | Randall Luthi | | MMS | Letter | Public Comment on DEIS | NO | | DVD17 |
| CW0000356878 | CW0000356878 | 1 | 20080428 | Michael Randall | | | MMS | Letter | Public Comment on DEIS | NO | | DVD17 |
| CW0000356879 | CW0000356881 | 3 | 20060810 | Mark R. Rappoli | Rodney Cluck | | MMS | Letter | Request to Extend DEIS Scoping Public Comment Period | NO | | DVD17 |
| CW0000356882 | CW0000356884 | 3 | 20060705 | P.G. Redlund | | | MMS | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356885 | CW0000356885 | 1 | 20080903 | Nancy Renn | Dirk Kempthorne | | DOI | Letter | Public Comment: Request to Initiate Community-Consensus Based Management | NO | | DVD17 |
| CW0000356886 | CW0000356888 | 3 | 20080412 | Melissa Renn | Dirk Kempthorne | | DOI | Letter | Public Comment: Request to Initiate Community-Consensus Based Management | NO | | DVD17 |
| CW0000356889 | CW0000356891 | 3 | 20080813 | Theresa Rousseau | Dirk Kempthorne | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356892 | CW0000356895 | 4 | 20060713 | Mitt Romney | Dirk Kempthorne | MA Governor | DOI | Letter | Comments on MMS NOI to Prepare an EIS for Cape Wind PRIVILEGED | NO | | DVD17 |
| CW0000356896 | CW0000356909 | 14 | 20080421 | Glenn Wattley | Rodney Cluck | APNS | | Letter | Deficiencies of Cape Wind DEIS - Hand Delivered Copy | NO | | DVD17 |
| CW0000356910 | CW0000356917 | 8 | 20080421 | Glenn Wattley | Jeff Brandt | APNS | MMS | Letter | Deficiencies of Cape Wind DEIS | NO | | DVD17 |
| CW0000356918 | CW0000356922 | 5 | 20061016 | Mark Weissman | Tim Sullivan | Massachusetts Marine Fisheries Advisory Commission | USCG | Letter | Fax Transmitting Letter of Concern Regarding Fisheries Impacts | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000356923 | CW0000356925 | 3 | 20090306 | Margaret D. Wineman | James F. Bennett | | MMS | Letter | Public Comment: Support for Cape Wind and FEIS | NO | | DVD17 |
| CW0000356926 | CW0000356929 | 4 | 20060710 | Margaret D. Wineman, Robert Wineman | | | MMS | Letter | Public Comments: Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | NO | | DVD17 |
| CW0000356930 | CW0000356932 | 3 | 20090302 | Mark Wiranowski | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356933 | CW0000356933 | 1 | 20090320 | Mark Wirtanen | Ken Salazar | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356934 | CW0000356937 | 4 | 20060708 | Richard M. Wolf | | | MMS | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000356938 | CW0000356940 | 3 | 20090302 | George M. Woodwell | Ken Salazar | The Woods Hole Research Center | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356941 | CW0000356941 | 1 | 20090302 | George M. Woodwell | Ken Salazar | The Woods Hole Research Center | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000356942 | CW0000356944 | 3 | 20080716 | Rodney Cluck | Craig Olmsted | MMS | CWA | Letter | Request for CWA to Provide Schedule Regarding Outstanding Data Requests | NO | | DVD17 |
| CW0000356945 | CW0000357195 | 251 | 20080421 | | APNS | | MMS | Public Comment | APNS Comments on DEIS Volume I of VIII | NO | | DVD17 |
| CW0000357196 | CW0000357624 | 429 | 20080421 | | | | | Public Comment | APNS Comments on DEIS Volume III of VIII (Appendices) | NO | | DVD17 |
| CW0000357625 | CW0000357906 | 282 | 20080421 | | APNS | | MMS | Public Comment | APNS Comments on DEIS Volume VI of VIII (Appendices) | NO | | DVD17 |
| CW0000357907 | CW0000358170 | 264 | 20080421 | | APNS | | MMS | Public Comment | APNS Comments on DEIS Volume VII of VIII (Appendices) | NO | | DVD17 |
| CW0000358171 | CW0000358463 | 293 | 20080421 | | APNS | | MMS | Public Comment | APNS Comments on DEIS Volume VIII of VIII (Appendices) | NO | | DVD17 |
| CW0000358464 | CW0000358595 | 132 | 20090107 | | APNS | | USCG | Public Comment | APNS Legal Issues Associated with the Issuance of Nantucket Sound Navigational Safety Terms and Conditions Under Section 414 of the USCG and Maritime Transportation Act of 2006 Exhibits Volume 2 of 2 | NO | | DVD17 |
| CW0000358596 | CW0000358627 | 32 | 20090107 | | APNS | | USCG | Public Comment | APNS Legal Issues Associated with the Issuance of Nantucket Sound Navigational Safety Terms and Conditions Under Section 414 of the USCG and Maritime Transportation Act of 2006 | NO | | DVD17 |
| CW0000358628 | CW0000358848 | 221 | 20090107 | | APNS | | USCG | Public Comment | APNS Legal Issues Associated with the Issuance of Nantucket Sound Navigational Safety Terms and Conditions Under Section 414 of the USCG and Maritime Transportation Act of 2006 Exhibits Volume 1 of 2 | NO | | DVD17 |
| CW0000358849 | CW0000358865 | 17 | 20080924 | Chris Oynes | Liz Kriss | MMS | | BOEM/SOL Internal | Surname Package: Controversy over the proposed Cape Wind project, requesting that MMS immediately initiate community-consensus management with Cape Cod, Martha's Vineyard, and Nantucket Sound | NO | | DVD17 |
| CW0000358866 | CW0000358868 | 3 | 20080521 | | | | | Meeting Materials | EPA Meeting Sign-In Sheet | NO | | DVD17 |
| CW0000358869 | CW0000358872 | 4 | 20080514 | John T. Griffin | Randall Luthi | Barnstable Municipal Airport Commission | MMS | Letter | Routing Slip Transmitting Letter: Accepting MMS Invitation to Be Cooperating Agency on EIS | NO | | DVD17 |
| CW0000358873 | CW0000358876 | 4 | 20080514 | Al Peterson | Randall Luthi | Nantucket Memorial Airport | MMS | Letter | Routing Slip Transmitting Letter: Request to Become Cooperating Agency on EIS | NO | | DVD17 |
| CW0000358877 | CW0000358879 | 3 | 20080513 | Ian Bowles | Cheryl Blundon | MA EOEEA | MMS | Letter | Encouraging MMS to Consider Massachusetts Nominations for Alternative Energy Leases | NO | | DVD17 |
| CW0000358880 | CW0000358884 | 5 | 20080510 | Nancy Gardell | Stephen Allred | Martha's Vineyard Chamber of Commerce | DOI | BOEM/SOL Internal | Surname Package: Request for Consensus-Based Management | NO | | DVD17 |
| CW0000358885 | CW0000358893 | 9 | 20080423 | | | | | BOEM/SOL Internal | Thoughts on FWS Comments on Cape Wind DEIS and Notes Written on FWS Meeting Agenda | NO | | DVD17 |
| CW0000358894 | CW0000358927 | 34 | 20080418 | | | | | BOEM/SOL Internal | Comments and letters on DEIS | NO | | DVD17 |
| CW0000358928 | CW0000358953 | 26 | 20080401 | | | | | BOEM/SOL Internal | Multiple letters and documents for Rodney | NO | | DVD17 |
| CW0000358954 | CW0000358969 | 16 | 20080421 | | USGS | | MMS | Report/Study | Agency Comments: USGS Comments on DEIS | NO | | DVD17 |
| CW0000358970 | CW0000358977 | 8 | 20080421 | John Pappalardo | Rodney Cluck, Robert J. Sista | New England Fishery Management Council | MMS, COE | Letter | Comments on DEIS | NO | | DVD17 |
| CW0000358978 | CW0000358986 | 9 | 20080421 | | | | | BOEM/SOL Internal | PDF Package: multiple letters | NO | | DVD17 |
| CW0000358987 | CW0000359217 | 231 | 20080415 | | OPTI | | | BOEM/SOL Internal | OPTI materials regarding DEIS comments | NO | | DVD17 |
| CW0000359218 | CW0000359237 | 20 | 20080407 | Randall Luthi | Demetrius J. Atsalis | MMS | MA House of Representatives | BOEM/SOL Internal | Surname Package: RE: Follow Up to December 14 Meeting | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000359238 | CW0000359238 | 1 | 20080310 | John J. OBrien | | Cape Cod Chamber of Commerce | | Letter | Comments on the Cape Wind Economic Performance Model | NO | | DVD17 |
| CW0000359239 | CW0000359254 | 16 | 20080206 | Randall Luthi | Deval Patrick | MMS | Governor of MA | BOEM/SOL Internal | Surname Package: RE: NOA of DEIS | NO | | DVD17 |
| CW0000359255 | CW0000359257 | 3 | 20090129 | Roberta Murphy [rmurphycapecod@hotmail.com] | Michael Barre | | MMS | EMAIL | Routing Slip: Transmitting Email Regarding Request 150 Day Review Period of the DEIS | NO | | DVD17 |
| CW0000359258 | CW0000359284 | 27 | 20080214 | | | | | BOEM/SOL Internal | Surname Package: multiple letters | NO | | DVD17 |
| CW0000359285 | CW0000359294 | 10 | 20080926 | Edward Kennedy | Dirk Kempthorne | US Senate | DOI | BOEM/SOL Internal | Surname Package: Concerns over USCG and MMS Deficiencies in EIS and Meeting Arbitrary Timeline for Final Decision | NO | | DVD17 |
| CW0000359295 | CW0000359297 | 3 | 20080314 | Nick J. Rahall | Dirk Kempthorne | US House of Representatives | DOI | Letter | Inquiry About Status of Regulations Regarding Offshore Renewable Energy Projects and FWS Request for Studies | NO | | DVD17 |
| CW0000359298 | CW0000359332 | 35 | 20080307 | | | | | BOEM/SOL Internal | Surname Package: Requesting that MMS provide a 150-day public comment period on DEIS | NO | | DVD17 |
| CW0000359333 | CW0000359348 | 16 | 20071101 | | | Multiple | Multiple | Letter | Routing Slip Transmitting Multiple Letters: Meeting Request and Follow-Up | NO | | DVD17 |
| CW0000359349 | CW0000359354 | 6 | 20070301 | Ericka Parker | Karen Decker | DOI | DOI | EMAIL | FW: Letter to Governors Cape Wind DEIS | NO | | DVD17 |
| CW0000359355 | CW0000359372 | 18 | 20070824 | Randall Luthi | Edward Kennedy | MMS | US Senate | BOEM/SOL Internal | Surname Package: RE: DEIS and Offshore Renewable Energy Regulations | NO | | DVD17 |
| CW0000359373 | CW0000359376 | 4 | 20070731 | Edward Kennedy | Dirk Kempthorne | US Sentate | DOI | Letter | Tasking Profile Transmitting Letter Establishing National OCS Alternate Energy Use Program Rules Prior to Cape Wind DEIS | NO | | DVD17 |
| CW0000359377 | CW0000359388 | 12 | 20060731 | | | | | BOEM/SOL Internal | Draft EIS Outline | NO | | DVD17 |
| CW0000359389 | CW0000359392 | 4 | 20060728 | Demetrius J. Atsalis | Rodney Cluck | MA House of Representatives | MMS | Letter | Scope and Content of DEIS | NO | | DVD17 |
| CW0000359393 | CW0000359397 | 5 | 20060707 | Cleon H. Turner | Rodney Cluck | MA House of Representatives | MMS | Letter | Comments on Scope of DEIS | NO | | DVD17 |
| CW0000359398 | CW0000359410 | 13 | 20060721 | Ted Kennedy, Bill Delahunt | Johnnie Burton | US Congress | MMS, DOI | Letter | Routing Slip Transmitting Multiple Letters: Seeking 45-Day Extension of the Ongoing Public Comment Period and a Public Hearing | NO | | DVD17 |
| CW0000359411 | CW0000359433 | 23 | 20051219 | | | APNS | MMS | Report/Study | Recommended Steps for the Development of a Leasing Program for OCS Alternative Energy Development and Summary of Deficiencies in the Cape Wind Proposal DEIS | NO | | DVD17 |
| CW0000359434 | CW0000359460 | 27 | 20050303 | Ellen Roy Herzfelder | | Commonwealth of MA | | Legal Document | Certificate of the Secretary of Environmental Affairs on the DEIR Cape Wind Project | NO | | DVD17 |
| CW0000359461 | CW0000359484 | 24 | 20050224 | Susan Snow-Cotter | Ellen Roy Herzfelder | MA CZM | MA EOEA | Memo | RE: EOEA 12643 Cape Wind Energy Project; Barnstable/Yarmouth | NO | | DVD17 |
| CW0000359485 | CW0000359487 | 3 | 20070101 | Rodney Cluck | | MMS | CWA | BOEM/SOL Internal | MMS Completeness Review of CWA Preliminary Draft EIS for Proposed Wind Park | NO | | DVD17 |
| CW0000359488 | CW0000359489 | 2 | 0 | | | | | Image | Hurricanes Affecting the Northeast Coast | NO | | DVD17 |
| CW0000359490 | CW0000359492 | 3 | 0 | | | | | No Doctype | NTLs appropriate for Wind Park requirements, appropriate as format and content | NO | | DVD17 |
| CW0000359493 | CW0000359495 | 3 | 20051215 | | | | | BOEM/SOL Internal | MMS Completeness Review for CWA's Proposed Wind Park | NO | | DVD17 |
| CW0000359496 | CW0000359498 | 3 | 20070801 | | | | | BOEM/SOL Internal | Cape Wind EIS Timeline (DRAFT) | NO | | DVD17 |
| CW0000359499 | CW0000359499 | 1 | 20060905 | Slitor, Doug | Bjerstedt, Thomas; Richard Wildermann | MMS | MMS | EMAIL | FPLE Morning Conversation | NO | | DVD17 |
| CW0000359500 | CW0000359750 | 251 | 20080421 | | | APNS | MMS | Public Comment | APNS Comments on DEIS Volume I of VIII | NO | | DVD17 |
| CW0000359751 | CW0000359753 | 3 | 20070715 | | | | | BOEM/SOL Internal | Working DRAFT: Draft Agenda for Section 106 Consultation Meeting | NO | | DVD17 |
| CW0000359754 | CW0000359755 | 2 | 20080616 | William Delahunt | Dirk Kempthorne | US Congress | DOI | Legal Document | Wampanoag Tribe of Aquinnah and the Wampanoag Tribe of Mashpee outstanding concerns regarding MMS's review of the CW Project | NO | | DVD17 |
| CW0000359756 | CW0000359759 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS Project-Specific Terms, Conditions, and Stipulations | NO | | DVD17 |
| CW0000359760 | CW0000359763 | 4 | 0 | | | | | BOEM/SOL Internal | Developing Financial Assurance Levels | NO | | DVD17 |
| CW0000359764 | CW0000359766 | 3 | 20080101 | | | | | BOEM/SOL Internal | MMS Financial Assurance Requirements | NO | | DVD17 |
| CW0000359767 | CW0000359769 | 3 | 20080301 | | | | | BOEM/SOL Internal | Draft Timeline for Cape Wind | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000359770 | CW0000359772 | 3 | 20080618 | | | | | BOEM/SOL Internal | Status Report on Preparation of Potential Cape Wind Lease Exhibit AD/OEMM Briefing | NO | | DVD17 |
| CW0000359773 | CW0000359776 | 4 | 0 | | | | | BOEM/SOL Internal | Lease Exhibit Matrix | NO | | DVD17 |
| CW0000359777 | CW0000359784 | 8 | 20090101 | | | | | BOEM/SOL Internal | Working DRAFT: Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | NO | | DVD17 |
| CW0000359785 | CW0000359787 | 3 | 20090501 | | | | | BOEM/SOL Internal | Notes on Lease Exhibit | NO | | DVD17 |
| CW0000359788 | CW0000359792 | 5 | 20080527 | Rodney Cluck | Multiple | MMS | MMS | EMAIL | Cape Wind commercial lease form meeting 5/29/08 at 2pm | NO | | DVD17 |
| CW0000359793 | CW0000359793 | 1 | 20080515 | | | | | BOEM/SOL Internal | To Do List and Notes on Lease Exhibit | NO | | DVD17 |
| CW0000359794 | CW0000359798 | 5 | 20080515 | Rodney Cluck | Multiple | MMS | MMS | EMAIL | Cape Wind Lease Exhibit Meeting Agenda | NO | | DVD17 |
| CW0000359799 | CW0000359829 | 31 | 20080101 | | | | | NEPA Document | DEIS Section 2.0 Description of Proposed Action | NO | | DVD17 |
| CW0000359830 | CW0000359830 | 1 | 20080610 | Lori D'Angelo | Doug Slitor, Joseph Levine, David Nedorostek, Melinda Mayes | MMS | MMS | EMAIL | Cape Wind Commercial Lease items to include | NO | | DVD17 |
| CW0000359831 | CW0000359831 | 1 | 0 | | | | | Image | Map of Native American Tribes in New England | NO | | DVD17 |
| CW0000359832 | CW0000359847 | 16 | 20080724 | Chris Oynes | Maureen Bornholdt, Marshall Rose, Renee Orr, James Kendall | MMS | DOI | Memo | Surname Package: Critical Action Dates for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000359848 | CW0000359860 | 13 | 20080514 | Matt McKeown | Maureen A. Bornholdt | DOI | DOI | Memo | Request for Office of Solicitor Involvement in Reviewing Cape Wind Public Comments and Revising EIS | NO | | DVD17 |
| CW0000359861 | CW0000359865 | 5 | 20051113 | Ron LaBonte | Gale Norton | | DOI | Letter | Public Comment: Support for Cape Wind, Does Not Agree With Mitt Romney | NO | | DVD17 |
| CW0000359866 | CW0000359940 | 75 | 20060417 | | | | | BOEM/SOL Internal | Surname Package: MOA between MMS and CWA | NO | | DVD17 |
| CW0000359941 | CW0000359963 | 23 | 20050101 | | | | | Meeting Materials | Powerpoint Presentation Titled The Benefits and Burdens of OCS Wind Development | NO | | DVD17 |
| CW0000359964 | CW0000359986 | 23 | 20051001 | | | | | Meeting Materials | COE Powerpoint Presentation on DEIS/DEIR | NO | | DVD17 |
| CW0000359987 | CW0000360000 | 14 | 20051101 | Maureen Bornholdt | | DOI | | Meeting Materials | Powerpoint Presentation Titled Energy Policy Act of 2005 Section 388: Alternate Energy-Related Uses on the OCS | NO | | DVD17 |
| CW0000360001 | CW0000360022 | 22 | 0 | Rodney Cluck | | | | Meeting Materials | Powerpoint Presentation: Benefits and Burdens of OCS Wind Development | NO | | DVD17 |
| CW0000360023 | CW0000360038 | 16 | 20050101 | Rodney Cluck | | | | Meeting Materials | Powerpoint Presentation: Cape Wind Project Update | NO | | DVD17 |
| CW0000360041 | CW0000360043 | 3 | 20060101 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Talking Points | NO | | DVD17 |
| CW0000360057 | CW0000360059 | 3 | 0 | Eleanor M. Harrison | Rodney Cluck | | MMS | Public Comment | Public Comment with attached article: Don't Surrender Nantucket Sound | NO | | DVD17 |
| CW0000360060 | CW0000360070 | 11 | 20070928 | | Rodney Cluck | | MMS | Public Comment | 2 Public Comments: Submitting Newspaper Articles about Cape Wind | NO | | DVD17 |
| CW0000360071 | CW0000360072 | 2 | 20080407 | | | | MMS | Public Comment | Public Comment: Submittal of Newspaper Articles | NO | | DVD17 |
| CW0000360073 | CW0000360074 | 2 | 20090116 | | | | | Public Comment | Public Comment written on submitted newspaper article | NO | | DVD17 |
| CW0000360075 | CW0000360076 | 2 | 20050901 | | | | | Memo | Protocols for Avian Radar Data Collection Fall 2005 | NO | | DVD17 |
| CW0000360077 | CW0000360092 | 16 | 20080905 | | | | MMS | Public Comment | Public Comment with Several Newspaper Articles Attached | NO | | DVD17 |
| CW0000360093 | CW0000360110 | 18 | 20081209 | Eleanor Harrison | Rodney Cluck | | MMS | Public Comment | Public Comment | NO | | DVD17 |
| CW0000360111 | CW0000360113 | 3 | 20080310 | | | | | BOEM/SOL Internal | Handwritten notes on DEIS Public Hearings Report | NO | | DVD17 |
| CW0000360114 | CW0000360114 | 1 | 20080304 | | | | MMS | BOEM/SOL Internal | Cape Wind DEIS Hearings Conference Call Agenda | NO | | DVD17 |
| CW0000360115 | CW0000360118 | 4 | 20041129 | Tim Dugan | | COE | | Press Release/News Article | COE News Release: Corps details protocol for December public hearings for DEIS | NO | | DVD17 |
| CW0000360119 | CW0000360136 | 18 | 20080310 | Robert P. Labelle | | MMS | | Meeting Materials | Powerpoint Presentation with Notes for DEIS Public Hearings | NO | | DVD17 |
| CW0000360137 | CW0000360137 | 1 | 20080201 | | | | | Memo | What's Wrong With Cape Wind's DEIS? | NO | | DVD17 |
| CW0000360138 | CW0000360202 | 65 | 20040523 | Thomas Arthur Utzinger | | The George Washington University Law School | | Report/Study | Federal Permitting Issues Related to Offshore Wind Energy, using the Cape Wind Project in Massachusetts as an Illustration | NO | | DVD17 |
| CW0000360203 | CW0000360266 | 64 | 20060101 | | | DOD | | Report/Study | Report to the Congressional Defense Committees: The Effect of Windmill Farms on Military Readiness 2006 | NO | | DVD17 |
| CW0000360267 | CW0000360301 | 35 | 20050901 | | | Massachusetts Technology Collaborative, DOE, GE Energy | | Report/Study | A Framework for Offshore Wind Energy Development in the United States | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000360302 | CW0000360352 | 51 | 20051001 | | | | | Report/Study | Summaries of New England's Fuel and Energy System as Reports, Articles | NO | | DVD17 |
| CW0000360353 | CW0000360469 | 117 | 0 | J.F. Jenney | | | | Image | Shipwrecks of Nantucket Sound | NO | | DVD17 |
| CW0000360470 | CW0000360479 | 10 | 20070401 | | | Missle Defense Agency | | Report/Study | Wind Turbine Analysis for Cape Cod Air Force Station Early Warning Radar and Beale Air Force Base Upgraded Early Warning Radar | NO | | DVD17 |
| CW0000360480 | CW0000360568 | 89 | 20080801 | Capt. D. Barber | | Marine and Risk Consultants Limited (MARICO Marine Group) | CWA | Report/Study | Assessment of Likely Effects on Marine Radar Close to the Proposed Nantucket Sound Offshore Wind Farm | NO | | DVD17 |
| CW0000360569 | CW0000360611 | 31 | 20060607 | | | Opinion Research Corporation | Civil Society Institute (CSI) | Report/Study | Massachusetts Renewables/Cape Wind Survey | NO | | DVD17 |
| CW0000360609 | CW0000360611 | 3 | 20090326 | Bruce Josten | Kenneth Salazar | Chamber of Commerce of United States | DOI | Letter | Public Comment: Support for Cape Wind Favorable ROD | NO | | DVD17 |
| CW0000360616 | CW0000360617 | 2 | 20090324 | Sarah Ann Miller | | | MMS | Letter | Public Comment on ROD | NO | | DVD17 |
| CW0000360620 | CW0000360623 | 4 | 20090309 | Susan Reid | Kenneth Salazar | Natural Resources Defense Council, Conservation Law Foundation, Union of Concerned Scientists | DOI | Letter | Public Comment on FEIS | NO | | DVD17 |
| CW0000360624 | CW0000360633 | 10 | 20040401 | | James Gordon | COE | CWA | Legal Document | MOU Between COE and CWA | NO | | DVD17 |
| CW0000360634 | CW0000360660 | 27 | 20070101 | | | | | Regulations Policy or Guidance | USCG Guidance: Navigation and Vessel Inspection Circular No. 02-07 | NO | | DVD17 |
| CW0000360661 | CW0000360667 | 7 | 20011231 | Michael Bartlett | Robert Durand | USFWS | | Letter | Comments on Expanded Environmental Notification Form and DEIR/EIS Scoping | NO | | DVD17 |
| CW0000360668 | CW0000360672 | 5 | 20020401 | Michael J. Bartlett | Brian E. Osterndorf | FWS | COE | Letter | Agency Comments - Scoping Comments | NO | | DVD17 |
| CW0000360673 | CW0000360675 | 3 | 20020513 | Vern Lang | Brian Valiton | FWS | COE | Memo | Cape Wind Data Tower | NO | | DVD17 |
| CW0000360676 | CW0000360677 | 2 | 20020607 | Vernon Lang | Bria Valiton | FWS | COE | Memo | Agency Comments on Special Conditions for the Cape Wind Data Tower Permit | NO | | DVD17 |
| CW0000360678 | CW0000360678 | 1 | 20020624 | Michael J. Bartlett | Jena A. MacLean | FWS | Perkins Coie | Letter | FOIA Request | NO | | DVD17 |
| CW0000360679 | CW0000360679 | 1 | 20020925 | Susanna L. von Oettingen | Heather Rafferty Heater | FWS | Environmental Science Service, Inc. | Letter | Federally Listed Threatened and Endangered Species Information | NO | | DVD17 |
| CW0000360680 | CW0000360681 | 2 | 20021022 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Recreational Intercept Study | NO | | DVD17 |
| CW0000360682 | CW0000360683 | 2 | 20021113 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Cape Wind Alternatives Screening Process | NO | | DVD17 |
| CW0000360684 | CW0000360686 | 3 | 20021211 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Alternatives Screening Meeting | NO | | DVD17 |
| CW0000360687 | CW0000360688 | 2 | 20030501 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Cape Wind Project Purpose and Alternatives | NO | | DVD17 |
| CW0000360689 | CW0000360692 | 4 | 20040325 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Cape Wind Agency Review Draft DEIS/DEIR Purpose and Need and Project Description | NO | | DVD17 |
| CW0000360693 | CW0000360702 | 10 | 20040629 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Chapter 5 of Cape Wind DEIS/DEIR Agency Review Draft | NO | | DVD17 |
| CW0000360703 | CW0000360704 | 2 | 20050215 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Cape Wind Avian Nighttime Field Study | NO | | DVD17 |
| CW0000360705 | CW0000360705 | 1 | 20050131 | Michael Bartlett | Michael Thabault | FWS | MMS | Memo | Transmittal Cover Page for Scoping DEIS Comments | NO | | DVD17 |
| CW0000360706 | CW0000360706 | 1 | 20050201 | Michael Thabault | | FWS | FWS | Memo | Transmittal Cover Page Submitting Comments on Cape Wind DEIS | NO | | DVD17 |
| CW0000360707 | CW0000360727 | 21 | 20040501 | | James F. Bennett | FWS | MMS | Memo | Agency Comments on DEIS | NO | | DVD17 |
| CW0000360728 | CW0000360737 | 10 | 20040101 | | | | | BOEM/SOL Internal | DEIS Table of Contents | NO | | DVD17 |
| CW0000360738 | CW0000360745 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Table of Contents for Long Island Offshore Wind Park EIS | NO | | DVD17 |
| CW0000360746 | CW0000360758 | 13 | 20060814 | | | | | BOEM/SOL Internal | Working DRAFT of MMS Outline for Cape Wind DEIS | NO | | DVD17 |
| CW0000360759 | CW0000360759 | 1 | 20060823 | David Panzer | Rodney Cluck | MMS | MMS | EMAIL | Comments on DEIS TOC | NO | | DVD17 |
| CW0000360760 | CW0000360771 | 12 | 20060814 | | | | | BOEM/SOL Internal | Working DRAFT: of MMS Outline for Cape Wind DEIS | NO | | DVD17 |
| CW0000360772 | CW0000360779 | 8 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Long Island Offshore Wind Park EIS Table of Contents | NO | | DVD17 |
| CW0000360780 | CW0000360787 | 8 | 0 | | | | | Image | Table of Contents Eastern Gulf of Mexico Multisale EIS | NO | | DVD17 |
| CW0000360788 | CW0000360792 | 5 | 20060901 | | | | | BOEM/SOL Internal | First Draft of MMS Outline for Cape Wind DEIS | NO | | DVD17 |
| CW0000360793 | CW0000360798 | 6 | 20060621 | Rodney Cluck | Terry Scholten, Maurice Hill, Will Waskes, James Bennett, Thomas Bjerstedt, Doug Slitor, Maureen Bornholdt | MMS | DOI | EMAIL | 1st Draft of Outline for Cape Wind Draft EIS with Attached Working DRAFT of Outline | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000360799 | CW0000360803 | 5 | 20061012 | | | | | BOEM/SOL Internal | Draft Environmental Management System Outline for CWA Offshore Wind Energy Project | NO | | DVD17 |
| CW0000360804 | CW0000360804 | 1 | 20061012 | | | | | BOEM/SOL Internal | Draft Environmental Management System (EMS) Outline for CWA Offshore Wind Energy Project Table 2 | NO | | DVD17 |
| CW0000360805 | CW0000360806 | 2 | 20070118 | Maurice Hill | Rodney Cluck | MMS | MMS | EMAIL | Cape Wind CA email | NO | | DVD17 |
| CW0000360807 | CW0000360816 | 10 | 20060928 | | | | | BOEM/SOL Internal | Working DRAFT: CW DEIS Table of Contents | NO | | DVD17 |
| CW0000360817 | CW0000360820 | 4 | 0 | | | | | BOEM/SOL Internal | MMS DEIS Site Alternative Viability Analysis Discussion Topics | NO | | DVD17 |
| CW0000360821 | CW0000360848 | 28 | 20061101 | | | | | BOEM/SOL Internal | Working DRAFT: 2.0 Project Description | NO | | DVD17 |
| CW0000360849 | CW0000360852 | 4 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Energy Project Presentation | NO | | DVD17 |
| CW0000360853 | CW0000360880 | 28 | 20060505 | | | | | Report/Study | Assessment of Fiscal Terms for CWA's Proposed Offshore Wind Energy Project | NO | | DVD17 |
| CW0000360881 | CW0000360885 | 5 | 20090316 | Cindy Lowry | Kenneth Salazar | OPTI | DOI | Letter | Routing Slip Transmitting Letter: Re: Cape Wind FEIS/OCS Energy Plan Comments | NO | | DVD17 |
| CW0000360886 | CW0000360887 | 2 | 20090331 | Jo-Ann Taylor | James F. Bennett | Martha's Vineyard Commission | MMS | Letter | Re: Cape Wind Energy Project Final EIS, January 2009 | NO | | DVD17 |
| CW0000360888 | CW0000360896 | 9 | 20080320 | Maggie Geist | Rodney Cluck | Association to Preserve Cape Cod | MMS | Letter | Two APCC Letters: RE: Cape Wind Energy Project FEIS March 20, 2009 | NO | | DVD17 |
| CW0000360897 | CW0000360902 | 6 | 20090318 | Frederick Chirigotis | Kenneth Salazar | Town of Barnstable | DOI | Letter | Request that the comment period for the FEIS be extended | NO | | DVD17 |
| CW0000360903 | CW0000360907 | 5 | 20090306 | Craig Olmsted | Rodney E. Cluck | CWA | MMS | Letter | Partial Document: CWA Comments on FEIS | NO | | DVD17 |
| CW0000360908 | CW0000360912 | 5 | 20080223 | Cluck, Rodney | Light, Julie | MMS | MMS | EMAIL | PDF Package: RE: Town of Nantucket request for FEIS to be circulated to cooperating agencies | NO | | DVD17 |
| CW0000360913 | CW0000360916 | 4 | 20090218 | James F. Manwell | Kenneth Salazar | University of Massachusetts | DOI | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD17 |
| CW0000360917 | CW0000360920 | 4 | 20090209 | Jeffrey Seyler | Kenneth Salazar | American Lung Association | DOI | Letter | Routing Slip Transmitting Letter: Urging to Reach a Final Decision of Cape Wind Project | NO | | DVD17 |
| CW0000360921 | CW0000360924 | 4 | 20090129 | Daniel W. Santos | Kenneth L. Salazar | Barnstable Municipal Airport Commission | DOI | Letter | Routing Slip Transmitting Letter: Requesting that the MMS Take Immediate Action to Address the Deficiencies Associated with the Release of the Final EIS on the Proposed Cape Wind Project | NO | | DVD17 |
| CW0000360925 | CW0000360928 | 4 | 20090127 | Wayne Kurker | Kenneth Salazar | Hyannis Marina | DOI | Letter | Routing Slip Transmitting Letter: Requesting that the MMS Take Immediate Action to Address the Deficiencies Associated with the Release of the Final EIS on the Proposed Cape Wind Project | NO | | DVD17 |
| CW0000360929 | CW0000360933 | 5 | 20090127 | E. Suzanne McAuliffe | Kenneth Salazar | Town of Yarmouth | DOI | Letter | Routing Slip Transmitting Letter: Requesting that the MMS Take Immediate Action to Address the Deficiencies Associated with the Release of Cape Wind's Final EIS | NO | | DVD17 |
| CW0000360934 | CW0000360935 | 2 | 20090113 | Randall B. Luthi | Deval Patrick | MMS | Governor of Massachusetts | BOEM/SOL Internal | Surname Package: Announcing availability of the Cape Wind Energy Project Final EIS | NO | | DVD17 |
| CW0000360936 | CW0000360940 | 5 | 20090107 | Randall B. Luthi | Donald L. Carcieri | MMS | Governor of Rhode Island | BOEM/SOL Internal | Surname Package: Announcing availability of the Cape Wind Energy Project Final EIS | NO | | DVD17 |
| CW0000360941 | CW0000360943 | 3 | 20081219 | Roger Shamel | Dirk Kempthorne | Global Warming Education Network | DOI | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD17 |
| CW0000360944 | CW0000360944 | 1 | 20080609 | Rodney E. Cluck | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Surname Package: Response to Nantucket Memorial Airport becoming a cooperating agency for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000360945 | CW0000360950 | 6 | 20060803 | John F. Kerry | Nicolette Nye | US Senate | MMS | Letter | Forwarding correspondence regarding the Nantucket Planning and Economic Development Commission's comments on the intent to prepare and EIS for the Cape Wind Project | NO | | DVD17 |
| CW0000360951 | CW0000360953 | 3 | 20060712 | C. Elizabeth Gibson | Johnnie Burton | Town and County of Nantucket | MMS | Letter | Routing Slip Transmitting Letter: RE: Request for Extension of 45-Day Public Comment Period/Proposed Cape Wind Project | NO | | DVD17 |
| CW0000360954 | CW0000360959 | 6 | 20060619 | Tracy Bakalar | Dirk Kempthorne | Nantucket Island Chamber of Commerce | DOI | Letter | Routing Slip Transmitting Letter: Asking that MMS provide public hearings and extend the public comment period on the NOI to prepare EIS for Proposed Cape Wind development | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000360960 | CW0000360988 | 29 | 20060408 | | | | | BOEM/SOL Internal | Working DRAFT: Memo, Federal Register Notice, MOA and SOW | NO | | DVD17 |
| CW0000360989 | CW0000360990 | 2 | 20060201 | Cluck, Rodney | Hill, Maurice; Boatman, Mary C | MMS | MMS | EMAIL | RE: Programmatic EIS | NO | | DVD17 |
| CW0000360991 | CW0000360993 | 3 | 20060120 | Haman, Charles | Cluck, Rodney; Hunter, Cheri; Heinze, Martin | DOI | MMS | EMAIL | RE: 3rd party options | NO | | DVD17 |
| CW0000360994 | CW0000360999 | 6 | 20051109 | Multiple | Gale Norton | Multiple | DOI | Letter | Recommendations for the DOI's renewable energy program | NO | | DVD17 |
| CW0000361000 | CW0000361030 | 31 | 20050517 | | | | | BOEM/SOL Internal | Third Party Contracting Documents for the Cape Wind Project | NO | | DVD17 |
| CW0000361031 | CW0000361161 | 131 | 20020412 | | | | | BOEM/SOL Internal | Letters Regarding the FAA's involvement with Cape Wind and Report on 14 CFR Part 77 Objects Affecting Navigable Air Space | NO | | DVD17 |
| CW0000361162 | CW0000361167 | 6 | 20011231 | Michael J. Bartlett | Robert Durand | FWS | MA EOEA | Letter | FWS comments on the expanded Environmental Notification Form 2117 | NO | | DVD17 |
| CW0000361168 | CW0000361170 | 3 | 20020513 | Vern Lang | Brian Valiton | FWS | FWS | Memo | Cape Wind Data Tower, Ref 199902477 | NO | | DVD17 |
| CW0000361171 | CW0000361172 | 2 | 20020607 | Vernon Lang | Brian Valiton | FWS | FWS | Memo | Cape Wind Data Tower, Ref: 1999-02477 | NO | | DVD17 |
| CW0000361173 | CW0000361181 | 9 | 20020719 | Michael J. Bartlett | Christine Godfrey | FWS | COE | Letter | RE: Cape Wind Project Single Data Tower (199902477) Nantucket Sound | NO | | DVD17 |
| CW0000361182 | CW0000361183 | 2 | 20021113 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Alternatives Screening Process | NO | | DVD17 |
| CW0000361184 | CW0000361186 | 3 | 20021211 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Alternatives Screening Meeting | NO | | DVD17 |
| CW0000361187 | CW0000361188 | 2 | 20030501 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Project Purpose and Alternatives | NO | | DVD17 |
| CW0000361189 | CW0000361192 | 4 | 20040325 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind DEIS Cooperating Agency Review | NO | | DVD17 |
| CW0000361193 | CW0000361202 | 10 | 20040629 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Agency Review Draft | NO | | DVD17 |
| CW0000361203 | CW0000361224 | 22 | 20050131 | Michael Bartlett | Michael Thabault | MMS | FWS | Memo | Transmissions comments on the Cape Wind DEIS (ER 04/0897) | NO | | DVD17 |
| CW0000361225 | CW0000361226 | 2 | 20050215 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Avian Nighttime Field Study | NO | | DVD17 |
| CW0000361227 | CW0000361228 | 2 | 20050224 | Michael J. Bartlett | Thomas L. Koning | FWS | COE | Letter | Response to Public Notice 2004-388-1, an application by CWA's for a Section 10 permit | NO | | DVD17 |
| CW0000361229 | CW0000361229 | 1 | 20050318 | Marvin E. Moriarty | Thomas L. Koning | FWS | COE | Letter | Re: Public Notice #2004-338-1CWA's | NO | | DVD17 |
| CW0000361240 | CW0000361244 | 5 | 20040506 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind, Section 3 Alternatives Analysis | NO | | DVD17 |
| CW0000361245 | CW0000361268 | 24 | 20081218 | | | | | BOEM/SOL Internal | Surname Package: Multiple letters | NO | | DVD17 |
| CW0000361269 | CW0000361280 | 12 | 20081218 | Jeff Bingman, Pete V. Domenici | Dirk Kempthorne, Randall Luthi | US Senate | DOI | BOEM/SOL Internal | Surname Package: Multiple letters RE: Do not delay issuance of a Final EIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000361281 | CW0000361285 | 5 | 20081216 | George M. Woodwell | Dirk Kempthorne | The Woods Hole Research Center | DOI | Letter | Routing Slip Transmitting Letter: RE: Do not delay issuance of a Final EIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000361286 | CW0000361296 | 11 | 20090317 | Walter D. Cruickshank | Demetrius J. Atsalis | MMS | House of Representatives | BOEM/SOL Internal | Surname Package: Multiple letters RE: Atsalis comment the Final EIS is deficient with it's premature release | NO | | DVD17 |
| CW0000361297 | CW0000361299 | 3 | 20080201 | Leonard Houston | | COE | | Letter | Preface to the 1999 Final Programmatic EIS | NO | | DVD17 |
| CW0000361300 | CW0000361305 | 6 | 20070322 | Laura A. Johnson | Ian Bowles, Anne Canaday, Margo Fenn | Mass Audubon | MA EOEA, Cape Cod Commission | Letter | Routing Slip Transmitting Letter: Re: EOEA No. 12643, Cape Wind Energy Project, Nantucket Sound Cape Cod Commission DRI File No. JR#20084 COE File No. NAE-2004-338-1 | NO | | DVD17 |
| CW0000361306 | CW0000361340 | 35 | 20070330 | Ian A. Bowles | | MA EOEEA | | Press Release/News Article | Secretary Bowles Signs MEPA Certificate Finding Cape Wind Environmental Review "Adequate" and Certificate of the Secretary of Environmental Affairs on the FEIR | NO | | DVD17 |
| CW0000361341 | CW0000361344 | 4 | 20070322 | Priscilla E. Geigis | Ian Bowles, Anne Canaday | Massachusetts Department of Conservation and Recreation | MA EOEA | Letter | Re: FEIR Cape Wind Energy Project, EOEA #12643 | NO | | DVD17 |
| CW0000361345 | CW0000361346 | 2 | 20070322 | Brona Simon | Ian Bowles, Anne Canaday | MHC | MA EOEA | Letter | RE: Cape Wind Energy Project. MHC #RC.29785 EOEA #12643 | NO | | DVD17 |
| CW0000361347 | CW0000361354 | 8 | 20070322 | Thomas W. French | Ian Bowles, Anne Canaday | MA DFW | MA EOEA | Letter | Cape Wind Project Final EIR/DRI | NO | | DVD17 |
| CW0000361355 | CW0000361370 | 16 | 20080702 | | | | | BOEM/SOL Internal | Surname Package: RE: USET Resolution 2009-026, Call to DOI to Halt MMS's Action on Cape Wind Project, Nantucket Sound | NO | | DVD17 |
| CW0000361371 | CW0000361372 | 2 | 20060615 | Rodney E. Cluck | Glen Marshall | MMS | Mashpee Wampanoag Tribe | BOEM/SOL Internal | Surname Package: Mashpee Wampanoag G2G letter | NO | | DVD17 |
| CW0000361373 | CW0000361374 | 2 | 20090112 | Randall B. Luthi | Shawn W. Hendricks, Sr. | MMS | Mashpee Wampanoag Tribe | BOEM/SOL Internal | Surname Package: Unsigned: Availability of Final EIS | NO | | DVD17 |
| CW0000361375 | CW0000361384 | 10 | 20090114 | | | | | BOEM/SOL Internal | Surname Package: Availability of Cape Wind FEIS for OCS | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000361385 | CW0000361436 | 52 | 20080122 | Chris Oynes, Randall Luthi | Multiple | MMS | | BOEM/SOL Internal | Surname Package: 2 Governor letters, 2 tribal letters, email and Federal Register Notice | NO | | DVD17 |
| CW0000361437 | CW0000361438 | 2 | 20060609 | Rodney E. Cluck | Glen Marshall | MMS | Mashpee Wampanoag Tribe | Letter | Mashpee Wampanoag G2G Letter | NO | | DVD17 |
| CW0000361439 | CW0000361440 | 2 | 20060412 | Rodney Cluck | Cheryl Andrews-Maltais | MMS | Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Surname Package: follow-up to initial meeting | NO | | DVD17 |
| CW0000361441 | CW0000361442 | 2 | 20080528 | Robert W. Varney | Glenn G. Wattley | EPA | APNS | Letter | Re: Need for a Preconstruction General Conformity Determination and a Preconstruction OCS Air Permit for Cape Wind; Request for Public Review | NO | | DVD17 |
| CW0000361443 | CW0000361474 | 32 | 20080418 | | James F. Bennett, Rodney E. Cluck | | MMS | BOEM/SOL Internal | MA EOEEA, MA DFW, MA DEP and MA DCR Comments on DEIS and two reports | NO | | DVD17 |
| CW0000361475 | CW0000361476 | 2 | 20080414 | Demetrius J. Atsalis | William Delahunt | Commonwealth of MA | US Congress | Letter | Follow up to Meeting with Local Public Offices and Tribal Leadership about the Cape Wind Project | NO | | DVD17 |
| CW0000361477 | CW0000361492 | 16 | 20080408 | Rodney F. Weiher | Rodney E. Cluck, Robert J. DeSista | NOAA | MMS, COE | Letter | Multiple Letters: RE: Cape Wind Energy Project DEIS; CWA's Public Notice (NAE-2004-338-1) | NO | | DVD17 |
| CW0000361493 | CW0000361514 | 22 | 20080310 | | | | | BOEM/SOL Internal | Fact Sheet Cape Wind Energy Project DEIS, Cape Wind Public Hearings *Participant Speaker Guidelines all Participants and handwritten notes | NO | | DVD17 |
| CW0000361515 | CW0000361517 | 3 | 20080214 | | | | | BOEM/SOL Internal | Surname Package: Two US Senate letters regarding DEIS | NO | | DVD17 |
| CW0000361518 | CW0000361538 | 21 | 20080122 | | | USACE | | Press Release/News Article | Public Notice: Revised permit application from CWA's | NO | | DVD17 |
| CW0000361539 | CW0000361541 | 3 | 20080123 | | | USACE | | Press Release/News Article | CWA submits revised permit application to Corps for wind turbine proposal | NO | | DVD17 |
| CW0000361542 | CW0000361547 | 6 | 20080227 | | | | | Federal Register Notice | Federal Register Vol. 73 No. 39, 10406, EPA 40 CFR Part 55 OCS Air Regulations Consistency Update for Massachusetts | NO | | DVD17 |
| CW0000361548 | CW0000361550 | 3 | 20080507 | Glenn G. Wattley | Robert Varney, Rodney E. Cluck | APNS | EPA, MMS | Letter | Re: Need for a Preconstruction General Conformity Determination and a Preconstruction OCS Air Permit for Cape Wind; Request for Public Review | NO | | DVD17 |
| CW0000361551 | CW0000361553 | 3 | 20080101 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS Appendix B | NO | | DVD17 |
| CW0000361554 | CW0000361557 | 4 | 20080917 | | | | | Federal Register Notice | Federal Register Vol. 73 No. 18, 53718, EPA 40 CFR Part 55 OCS Air Regulations Consistency Update for Massachusetts | NO | | DVD17 |
| CW0000361558 | CW0000361561 | 4 | 20081218 | | | | | BOEM/SOL Internal | Surname Package: Two letters: Delay issuance of FEIS and response to interest in permitting process for the Cape Wind Energy project | NO | | DVD17 |
| CW0000361562 | CW0000361564 | 3 | 20081203 | Glenn G. Wattley | Thad Allen | APNS | USCG | Letter | Response to follow-up from Effects of Wind Turbines on Marine Radar Workshop | NO | | DVD17 |
| CW0000361565 | CW0000361565 | 1 | 20031031 | Patricia A. Kurkul | Gregory J. Gould | NOAA | MMS | Letter | Re: ESA Consultation for Cape Wind | NO | | DVD17 |
| CW0000361566 | CW0000361566 | 1 | 20080723 | | | | | Meeting Materials | MMS Historic Preservation Section 106 Meeting Sign-In sheet | NO | | DVD17 |
| CW0000361567 | CW0000361574 | 8 | 20080926 | | | | | BOEM/SOL Internal | Surname Package: Multiple letters | NO | | DVD17 |
| CW0000361575 | CW0000361586 | 12 | 20090106 | | | | | BOEM/SOL Internal | Surname Package: FEIS for Cape Wind Energy Project letters | NO | | DVD17 |
| CW0000361587 | CW0000361599 | 13 | 20081209 | | | | | Letter | Multiple Letters: Follow-up to Admiral Thad Allen's Letter Regarding Cape Wind Project, Request USCG Delay Recommendation | NO | | DVD17 |
| CW0000361600 | CW0000361608 | 9 | 20081003 | | Dirk Kempthorne | | DOI | Letter | Multiple Public Comments: Request the MMS Initiate Community-Consensus Management with Cape Cod, Martha's Vineyard, and Nantucket citizens to find a solution to energy challenges | NO | | DVD17 |
| CW0000361609 | CW0000361624 | 16 | 20080808 | | | | | BOEM/SOL Internal | PDF Package: Requesting MMS initiate a consensus-based management, Barnstable County Regional Government Assembly of Delegates, other documents | NO | | DVD17 |
| CW0000361625 | CW0000361627 | 3 | 20080619 | Dirk Kempthorne | William D. Delahunt | DOI | DOI | BOEM/SOL Internal | Surname Package: Writing on Behalf of the Wampanoag Tribe of Aquinnah Relating to resolve Concerns regarding the MMS's Review of the Proposed Cape Wind Project | NO | | DVD17 |
| CW0000361628 | CW0000361633 | 6 | 20080808 | C. Stephen Allred | Robert A. O'Leary | DOI | Commonwealth of MA | Letter | Two Letters Regarding "Consensus-Based Management" Process | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000361634 | CW0000361644 | 11 | 20080718 | | CWA | | | Report/Study | Cape Wind Response to MMS June 20, 2008 Request for Information | NO | | DVD17 |
| CW0000361645 | CW0000361645 | 1 | 20070701 | | | | | BOEM/SOL Internal | Working DRAFT: DEIS 3-1 Alternatives | NO | | DVD17 |
| CW0000361646 | CW0000361648 | 3 | 20070220 | Doug Bennett | Rodney Cluck | Town and County of Nantucket | MMS | Letter | Public comment | NO | | DVD17 |
| CW0000361649 | CW0000361659 | 11 | 20070515 | Wayne Kurker | Thad W. Allen | Hyannis Marina | USCG | Letter | Re: Revised Navigational Risk Assessment | NO | | DVD17 |
| CW0000361660 | CW0000361661 | 2 | 20070731 | Edward M. Kennedy | Dirk Kempthorne | US Senate | DOI | Letter | Kennedy View on Cape Wind Energy Project | NO | | DVD17 |
| CW0000361662 | CW0000361696 | 35 | 20060101 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS/EIR/DRI Section 5.2 Physical Oceanographic Conditions | NO | | DVD17 |
| CW0000361697 | CW0000361705 | 9 | 0 | Winston R. deMonsabert | | MMS | | Image | Cape Wind Energy Project Proceeding Under the Coastal Zone Management Act Three 1-page Papers | NO | | DVD17 |
| CW0000361706 | CW0000361709 | 4 | 20070111 | Rodney E. Cluck | | MMS | | Memo | MMS/DOI Cape Wind Energy Project DEIS Transmittal | NO | | DVD17 |
| CW0000361710 | CW0000361714 | 5 | 20071009 | Gregory J. Gourd | Michael Bartlett | DOI | USFWS | Letter | Requesting Consultation Under Section 7 of ESA | NO | | DVD17 |
| CW0000361715 | CW0000361721 | 7 | 20071106 | Charles Vinick | Stephen Allred | Save Our Sound | DOI | Letter | Routing Slip Transmitting Letter: Handwritten Notes on Letter Requesting Deferral of Publication of DEIS | NO | | DVD17 |
| CW0000361722 | CW0000361723 | 2 | 20070906 | | | | | BOEM/SOL Internal | Initial Response to Alliance Letter to ASLM, dated September 6, 2007 | NO | | DVD17 |
| CW0000361724 | CW0000361728 | 5 | 20070822 | Randall Luthi | Edward Kennedy | MMS | US Senate | BOEM/SOL Internal | Surname Package: Development of MMS DEIS Hope to Issue Notice of Proposed Rulemaking Later in Year | NO | | DVD17 |
| CW0000361729 | CW0000361729 | 1 | 20061003 | | | | | Regulations Policy or Guidance | AWEA Summary of Energy Policy Act Web Site | NO | | DVD17 |
| CW0000361730 | CW0000361746 | 17 | 20060922 | Rodney Cluck | Thomas Woodworth, David Panzer, Craig Olmsted, Paul Martin, Jeff Brandt | MMS | MMS | EMAIL | FW: Purpose and Need-cape wind 9-22-06.doc; DEIS TOC 091106 (2) (2)-jb.doc | NO | | DVD17 |
| CW0000361747 | CW0000361759 | 13 | 20060922 | | | | | BOEM/SOL Internal | Handwritten Notes Regarding DEIS Sections Including Purpose and Need | NO | | DVD17 |
| CW0000361760 | CW0000361760 | 1 | 20060921 | Rodney Cluck | Robert Mense, David Panzer, Thomas Woodworth | MMS | MMS | EMAIL | bullets on GE/Cape Wind meeting 9/18/06 | NO | | DVD17 |
| CW0000361761 | CW0000361761 | 1 | 20060920 | David Panzer | Nicolette Nye, Thomas Woodworth, Rodney Cluck | MMS | MMS | EMAIL | Response to Cliff Carroll, version 2 | NO | | DVD17 |
| CW0000361762 | CW0000361765 | 4 | 20060920 | Nicolette Nye | Robert Mense, David Panzer, Thomas Woodworth | MMS | DOI | EMAIL | RE: Question from Cliff Carroll | NO | | DVD17 |
| CW0000361766 | CW0000361769 | 4 | 20060918 | Rodney Cluck | Robert Mense, Radford Schantz, Thomas Woodworth | MMS | MMS | EMAIL | FW: Use of Alternating Current (AC) and Direct Current (DC) Transmission Cables | NO | | DVD17 |
| CW0000361770 | CW0000361773 | 4 | 20060914 | Rodney Cluck | | MMS | DOI | EMAIL | Cape Wind P&N | NO | | DVD17 |
| CW0000361774 | CW0000361774 | 1 | 20060908 | Rodney Cluck | David Panzer | MMS | MMS | EMAIL | Alliance meeting | NO | | DVD17 |
| CW0000361775 | CW0000361775 | 1 | 20060906 | Radford Schantz | Thomas Woodworth | DOI | DOI | EMAIL | RE: State Taxation of OCS Production | NO | | DVD17 |
| CW0000361776 | CW0000361776 | 1 | 20060906 | Rodney Cluck | Thomas Woodworth, Robert Mense, Radford Schantz | MMS | DOI | EMAIL | RE: State Taxation of OCS Production | NO | | DVD17 |
| CW0000361777 | CW0000361784 | 8 | 20060906 | Robert Mense | Thomas Woodworth | DOI | DOI | EMAIL | RE: State Taxation of OCS Production | NO | | DVD17 |
| CW0000361785 | CW0000361790 | 6 | 20060501 | Jonathan Haughton, David G. Tuerck | | | | Report/Study | Subsidies to a Wind Farm in Nantucket Sound | NO | | DVD17 |
| CW0000361791 | CW0000361811 | 21 | 20060306 | | | | | Press Release/News Article | Multiple Articles, Web Sites on Cape Wind | NO | | DVD17 |
| CW0000361812 | CW0000361814 | 3 | 20060718 | | | | | BOEM/SOL Internal | Cape Wind Confidentiality Issue Discussion with Rodney Cluck - Handwritten Notes | NO | | DVD17 |
| CW0000361815 | CW0000361815 | 1 | 20060327 | Margo Fenn | Rodney Cluck | Cape Cod Commission | MMS | Letter | RE: Cape Wind DEIS preparation | NO | | DVD17 |
| CW0000361816 | CW0000361816 | 1 | 20060413 | Robert W. Varney | Rodney Cluck | EPA | MMS | Letter | Agreeing to Serve as Cooperating Agency on DEIS | NO | | DVD17 |
| CW0000361817 | CW0000361817 | 1 | 20060421 | Brona Simon | Walter Cruickshank | SHPO | MMS | Letter | Comments Under Section 106 NHPA | NO | | DVD17 |
| CW0000361818 | CW0000361823 | 6 | 20060521 | Multiple | | | | Legal Document | Affidavits of Publication for Public Hearings on DEIS for OCS Renewable Energy and Alternative Use Program | NO | | DVD17 |
| CW0000361824 | CW0000361863 | 40 | 20060124 | Walter D. Cruickshank | | MMS | | BOEM/SOL Internal | Surname Package: MMS Request for Cooperating Agencies for the Compilation of the Cape Wind draft EIS | NO | | DVD17 |
| CW0000361864 | CW0000361887 | 24 | 20061005 | Jeff Brandt | David Panzer | TRC | | Legal Document | Fax: Cape Wind Contract with Attached MOU between MMS and CWA | NO | | DVD17 |
| CW0000361888 | CW0000361890 | 3 | 20060710 | William Delahunt, Kennedy | Johnnie Burton | US Congress | MMS | Letter | Comments on Notice of Intent to Prepare EIS and Request for Extension of 45-Day Public Comment Period | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000361891 | CW0000361973 | 83 | 20060728 | Dennis J. Duffy | | CWA | | Letter | NEPA Requirements, Cape Wind EIS, Cape Wind DEIS and Alternatives Analysis | NO | | DVD17 |
| CW0000361974 | CW0000362115 | 142 | 20060728 | | | APNS | MMS | Public Comment | APNS Scoping Comments Regarding EIS on Cape Wind Response to Request for Comments per 71 Fed. Reg. 30693-30694 | NO | | DVD17 |
| CW0000362116 | CW0000362122 | 7 | 20060331 | Walter D. Cruickshank | Phillip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Surname Package: Cape Wind Project Status and Notice of Proposed Rulemaking | NO | | DVD17 |
| CW0000362123 | CW0000362123 | 1 | 20060301 | | Phillip Warburg | MMS | Conservation Law Foundation | BOEM/SOL Internal | Working DRAFT: DEIS Status | NO | | DVD17 |
| CW0000362124 | CW0000362126 | 3 | 20060301 | Walter Cruickshank | Phillip Warburg | MMS | Conservation Law Foundation | Letter | Unsigned: DEIS Status | NO | | DVD17 |
| CW0000362127 | CW0000362131 | 5 | 20060619 | Tracy Bakalar | Dirk Kempthorne | Nantucket Island Chamber of Commerce | DOI | Letter | Routing Slip Transmitting Letter: Request that MMS Provide Public Scoping Hearings and extend Public Comment Period | NO | | DVD17 |
| CW0000362132 | CW0000362132 | 1 | 20060215 | Maureen A. Bornholdt | Brian Nickerson | DOI | Massachusettes National Guard | Letter | Letter of Appreciation for Support Staff during Orientation Visit | NO | | DVD17 |
| CW0000362133 | CW0000362133 | 1 | 20060215 | Maureen A. Bornholdt | Edward LeBlanc | DOI | USCG | BOEM/SOL Internal | Surname Package: Letter of Appreciation | NO | | DVD17 |
| CW0000362134 | CW0000362134 | 1 | 20060215 | Maureen Bornholdt | Captain Ostebo | MMS | USCG | BOEM/SOL Internal | Surname Package: Letter of Appreciation | NO | | DVD17 |
| CW0000362135 | CW0000362135 | 1 | 20060215 | Maureen Bornholdt | Murray Scudder | MMS | Hy-Line Cruises | BOEM/SOL Internal | Surname Package: Letter of Appreciation | NO | | DVD17 |
| CW0000362136 | CW0000362136 | 1 | 20060215 | Maureen Bornholdt | Captain Nash | MMS | USCG | BOEM/SOL Internal | Surname Package: Letter of Appreciation | NO | | DVD17 |
| CW0000362137 | CW0000362151 | 15 | 20051110 | Mitt Romney | Gale Norton | Massachusetts Governor | DOI | Letter | Routing Slip Transmitting Multiple Letters Regarding Mitt Romney's Opposition to Cape Wind and Response from MMS on Behalf of Gale Norton | NO | | DVD17 |
| CW0000362152 | CW0000362171 | 20 | 20060919 | Walter Cruickshank | Alfred G. Peterson | MMS | Nantucket Memorial Airport | BOEM/SOL Internal | Surname Package: OCS and NEPA Process | NO | | DVD17 |
| CW0000362172 | CW0000362176 | 5 | 20090220 | Patrick Sweeny | Ken Salazar | Western Organization of Resource Councils | DOI | Letter | Routing Slip Transmitting Letter: Request for No Delay in Issuing ROD | NO | | DVD17 |
| CW0000362177 | CW0000362180 | 4 | 20090221 | Multiple | Ken Salazar | Lexington Global Warming Action Coalition | DOI | Letter | Routing Slip Transmitting Letter: Request for No Delay in Issuing ROD | NO | | DVD17 |
| CW0000362181 | CW0000362185 | 5 | 20090220 | Jennifer Filiault | Ken Salazar | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Urging the Department to Grant Approval for the Cape Wind Project | NO | | DVD17 |
| CW0000362186 | CW0000362190 | 5 | 20090219 | Kate Gordon | Ken Salazar | Apollo Alliance | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362191 | CW0000362199 | 9 | 20090226 | George Bachrach | Ken Salazar | Environmental League of Massachusetts | DOI | Letter | Routing Slip Transmitting Letter: Urging Release of Complete FEIS as Soon as Possible | NO | | DVD17 |
| CW0000362200 | CW0000362203 | 4 | 20090225 | Sarah Cole | Ken Salazar | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000362204 | CW0000362207 | 4 | 20090225 | | | | | Letter | Routing Slip Transmitting Letter: Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000362208 | CW0000362212 | 5 | 20090224 | Barbara Dill | Ken Salazar | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Please Issue Favorable ROD | NO | | DVD17 |
| CW0000362213 | CW0000362302 | 90 | 20100210 | Barbara J. Hill | Kenneth Salazar, James F. Bennett | Clean Power Now | DOI, MMS | Letter | Signed Petition in Support of Cape Wind | NO | | DVD17 |
| CW0000362303 | CW0000362306 | 4 | 20090219 | Kate Gordon | Ken Salazar | Apollo Alliance | DOI | Letter | Routing Slip Transmitting Letter: Please Approve Cape Wind | NO | | DVD17 |
| CW0000362307 | CW0000362313 | 7 | 20090218 | Fara Courtney | Ken Salazar | US Offshore Wind Energy Collaborative | DOI | Letter | Routing Slip Transmitting Letter: Partnership Opportunity with MMS | NO | | DVD17 |
| CW0000362314 | CW0000362318 | 5 | 20090227 | Lester C. Brown | Ken Salazar | Earth Policy Institute | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362319 | CW0000362324 | 6 | 20060301 | Berl Hartman | Ken Salazar | Environmental Entrepreneurs | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362325 | CW0000362335 | 11 | 20090309 | Susan M. Reid, Nathanael Greene, Alan Nogee | Ken Salazar | Conservation Law Foundation, NRDC, Union of Concerned Scientists | DOI | Letter | Routing Slip Transmitting Letter: Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000362336 | CW0000362340 | 5 | 20090218 | James Manwell | Ken Salazar | University of Massachusetts Wind Energy Center | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362341 | CW0000362344 | 4 | 20090224 | David W. Fenton | Ken Salazar | International Brotherhood of Electrical Workers | DOI | Letter | Routing Slip Transmitting Letter: Request that Cape Wind be Approved for Construction | NO | | DVD17 |
| CW0000362345 | CW0000362353 | 9 | 20090326 | Bruce Josten | Ken Salazar | U.S. Chamber of Commerce | DOI | Letter | Routing Slip Transmitting Letter: Requesting Favorable ROD | NO | | DVD17 |
| CW0000362354 | CW0000362359 | 6 | 20090320 | Cindy Lowry | Ken Salazar | Oceans Public Trust Initiative | DOI | Letter | Routing Slip Transmitting Letter: Request to Review OCS Rules and Make New Regulations Subject to Public Comment | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000362360 | CW0000362478 | 119 | 20090401 | Esquire F. Chirigotis | Kenneth Salazar | Town of Barnstable | DOI | BOEM/SOL Internal | Routing Slip Transmitting Letter Requesting Extension of Comment Period for Cape Wind FEIS, and Town of Barnstable Compilation of Commercial Marine Incidents on Cape Cod and Marine Incidents of Relevance Elsewhere | NO | | DVD17 |
| CW0000362479 | CW0000362482 | 4 | 20090316 | Daniel Moon | Ken Salazar | Environmental Business Council of New England | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362483 | CW0000362486 | 4 | 20090310 | | Ken Salazar | New England Clean Energy Council | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362487 | CW0000362490 | 4 | 20090319 | Janet Keating | Ken Salazar | Ohio Valley Environmental Coalition | DOI | Letter | Routing Slip Transmitting Letter: Request for Favorable ROD | NO | | DVD17 |
| CW0000362491 | CW0000362506 | 16 | 20090327 | Stan Grayson | Ken Salazar | | DOI | Letter | Routing Slip Transmitting Letter: Request to Consider Nantucket Sound a Marine Sanctuary | NO | | DVD17 |
| CW0000362507 | CW0000362524 | 18 | 20090313 | Multiple | Ken Salazar | Multiple | DOI | Letter | Routing Slip Transmitting Letter: 15 Letters Requesting Favorable ROD And Supporting Cape Wind | NO | | DVD17 |
| CW0000362525 | CW0000362529 | 5 | 20090223 | Gladys Marhefka | Ken Salazar | Sisters of Charity of Montreal Grey Nuns | DOI | Letter | Routing Slip Transmitting Letter: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362530 | CW0000362534 | 5 | 20090327 | Marc Pacheco, Patricia Mehlen, Robert Hedlund | Ken Salazar | General Court of Massachusetts | DOI | Letter | Routing Slip Transmitting Letter: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362535 | CW0000362539 | 5 | 20090506 | Susan C. Fargo | Ken Salazar | Massachusetts Senate | DOI | Letter | Routing Slip Transmitting Letter: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362540 | CW0000362544 | 5 | 20090320 | Daniel K. Moon | Ken Salazar | Environmental Business Council of New England | DOI | Letter | Routing Slip Transmitting Letter: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362545 | CW0000362551 | 7 | 20090624 | Brian M. Salerno | Walter Cruickshank | USCG | MMS | Letter | Routing Slip Transmitting Letter: USCG has Reviewed FEIS and is Providing Comments on FIES and Responses to Public Comments Applicable to USCG | NO | | DVD17 |
| CW0000362552 | CW0000362555 | 4 | 20090624 | Bettina M. Washington | Ken Salazar | THPO Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Routing Slip Transmitting Letter: Commenting on Two Meetings | NO | | DVD17 |
| CW0000362556 | CW0000362576 | 21 | 20090710 | Andrew D. Krueger | Matthew F. Pawa | MMS | Clean Power Now | BOEM/SOL Internal | Surname Package: MMS Response to Section 106 Consultation Process | NO | | DVD17 |
| CW0000362577 | CW0000362584 | 8 | 20090629 | Matthew Pawa | Andrew Krueger | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Section 106 Consultation Process and Requesting List of Consulting Parties | NO | | DVD17 |
| CW0000362585 | CW0000362589 | 5 | 20090721 | Glenn G. Wattley | Nancy Sutley | APNS | Council on Environmental Quality | Letter | Routing Slip Transmitting Letter: Requesting Development of Marine Spatial Planning Program | NO | | DVD17 |
| CW0000362590 | CW0000362593 | 4 | 20090703 | Claire F. Thompson | Ken Salazar | | DOI | Letter | Routing Slip Transmitting Letter: Support for Cape Wind | NO | | DVD17 |
| CW0000362594 | CW0000362597 | 4 | 20090721 | Al Peterson, R.W. Breault, sean Flynn | Elizabeth Birnbaum | Cape Ports | MMS | Letter | Routing Slip Transmitting Letter: Concern Regarding FAA Findings of Significant Hazard to Navigation | NO | | DVD17 |
| CW0000362598 | CW0000362606 | 9 | 20090715 | Deval L. Patrick, Timothy P. Murray | Ken Salazar | Governor Massachusetts | DOI | Letter | Routing Slip Transmitting Letter: Deny Request for Nantucket Sound to be Listed on NRHP | NO | | DVD17 |
| CW0000362607 | CW0000362612 | 6 | 20090713 | Melanie Stright | Ken Salazar | Maritime Trades Council of Greater Boston and New England AFL-CIO | DOI | Letter | Routing Slip Transmitting Letter: Requesting Approval of Cape Wind and Denial of Nantucket Sound Listed to NRHP | NO | | DVD17 |
| CW0000362613 | CW0000362617 | 5 | 20090725 | Ron Wilson, Judy Avnet | Ken Salazar | | DOI | Letter | Routing Slip Transmitting Letter: Public Comment Support for Cape Wind | NO | | DVD17 |
| CW0000362618 | CW0000362623 | 6 | 20090803 | Claire Thompson, Ron Wilson | Ken Salazar | Clean Power Now | DOI | Letter | Routing Slip Transmitting Letter: Fax from Clean Power Now Transmitting Two Public Comments in Support of Cape Wind | NO | | DVD17 |
| CW0000362624 | CW0000362758 | 135 | 20090924 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | Letter | Materials Regarding Deficiencies in the Analysis of Alternatives in the January 16, 2009, Final EIS on the Cape Wind Project and Request for Consensus Process | NO | | DVD17 |
| CW0000362759 | CW0000362779 | 21 | 20091207 | Andrew Krueger | Julie Light | MMS | MMS | EMAIL | Letter to EPA for Surnaming | NO | | DVD17 |
| CW0000362780 | CW0000362831 | 52 | 20090910 | James F. Bennett | James S. Gordon | MMS | CWA | BOEM/SOL Internal | Surname Package: Materials Regarding CWA Qualification to Hold Leases Renewable Energy Company No. 15007 | NO | | DVD17 |
| CW0000362832 | CW0000362840 | 9 | 20090731 | Maureen Bornholdt | James Gordon | MMS | CWA | BOEM/SOL Internal | Surname Package: Unsigned Letter RE Application for Qualification of CWA | NO | | DVD17 |
| CW0000362841 | CW0000362841 | 1 | 20090604 | Ken Salazar | Nick J. Rahall | DOI | US House of Representatives | Letter | Summary of NEPA Status and Consideration of Stakeholder and Public Comments | NO | | DVD17 |
| CW0000362842 | CW0000362842 | 1 | 20090604 | Kenneth Salazar | James L. Oberstar | DOI | House of Representatives | Letter | Response to letter regarding the Cape Wind Energy Project and the development of the OCS | NO | | DVD17 |
| CW0000362843 | CW0000362846 | 4 | 20090604 | Ken Salazar | Nick J. Rahall | DOI | US House of Representatives | BOEM/SOL Internal | Surname Package: Response regarding Cape Wind and OCS Rulemaking Progress Inquiry | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000362847 | CW0000362850 | 4 | 20090522 | Melanie Stright | Bettina Washington | MMS | THPO Wampanoag Tribe of Gay Head (Aquinnah) | BOEM/SOL Internal | Surname Package: Logistics for Next Section 106 Tribal Consultation Meeting | NO | | DVD17 |
| CW0000362851 | CW0000362851 | 1 | 20090311 | Holly Jean Demers | Ken Salazar | | DOI | Public Comment | Support for Cape Wind | NO | | DVD17 |
| CW0000362852 | CW0000362852 | 1 | 20090309 | John A. Brazier | Ken Salazar | | DOI | Letter | Public Comment: Support for Cape Wind Favorable ROD | NO | | DVD17 |
| CW0000362853 | CW0000362855 | 3 | 20090306 | Jay Cashman | Ken Salazar | Patriot Renewables LLC | DOI | Letter | Public Comment: Support for Favorable ROD | NO | | DVD17 |
| CW0000362856 | CW0000362859 | 4 | 20090303 | Ross Gelbspan | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362860 | CW0000362862 | 3 | 20090223 | Gladys Marhefka | Ken Salazar | Sisters of Charity of Montreal Grey Nuns | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362863 | CW0000362865 | 3 | 20090302 | George M. Woodwell | Ken Salazar | Woods Hole Research Center | DOI | Letter | Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000362866 | CW0000362870 | 5 | 20090213 | | | FAA | | Regulatory Compliance Document | FAA Notice of Presumed Hazard | NO | | DVD17 |
| CW0000362871 | CW0000362873 | 3 | 20090402 | Walter Cruickshank | Suzanne McAuliffe | MMS | Yarmouth Board of Selectmen | Letter | MMS' Commitment to Public Review and Addressing Impacts in FEIS | NO | | DVD17 |
| CW0000362874 | CW0000362876 | 3 | 20090402 | Walter Cruickshank | Pamela M. Dolby | MMS | Town of Edgartown | Letter | MMS' Commitment to Public Review and Addressing Impacts in FEIS | NO | | DVD17 |
| CW0000362877 | CW0000362879 | 3 | 20090402 | Walter Cruickshank | Jeffrey Davis Perry | MMS | MA House of Representatives | Letter | Cape Wind Status and NEPA Process Summary | NO | | DVD17 |
| CW0000362880 | CW0000362880 | 1 | 20090327 | Jennifer Goldblatt | Julie S. Fleming | MMS | MMS | EMAIL | Cape Wind Correspondence | NO | | DVD17 |
| CW0000362881 | CW0000362884 | 4 | 20090317 | Walter Cruickshank | Demetrius J. Atsalis | MMS | MA House of Representatives | BOEM/SOL Internal | Surname Package: Edits to Letter to Demetrius Atsalis | NO | | DVD17 |
| CW0000362885 | CW0000362889 | 5 | 20090520 | Walter Cruickshank | Multiple | MMS | Multiple | BOEM/SOL Internal | Surname Package: Edits to 3 Letters RE EIS Status and NEPA Process | NO | | DVD17 |
| CW0000362890 | CW0000362890 | 1 | 20090201 | | Suzanne McAuliffe | MMS | Town of Yarmouth | Letter | Partial Document: Page 1 only of 2 page Letter RE NEPA Status and Process with Edits | NO | | DVD17 |
| CW0000362891 | CW0000362902 | 12 | 20090227 | | Pamela M. Dolby | MMS | Town of Edgartown | BOEM/SOL Internal | Surname Package: Multiple letters regarding deficiencies in Final EIS | NO | | DVD17 |
| CW0000362903 | CW0000362913 | 11 | 20080302 | Chris Oynes | David F. Scudder | MMS | Hy-Line Cruises | BOEM/SOL Internal | Surname Package: Unsigned Letter Summarizing NEPA Process | NO | | DVD17 |
| CW0000362914 | CW0000362927 | 14 | 20090202 | Walter D. Cruickshank | Demetrius J. Atsalis | MMS | MA House of Representatives | BOEM/SOL Internal | Surname Package: Unsigned Letter Providing Summary of Cape Wind and NEPA Process | NO | | DVD17 |
| CW0000362928 | CW0000362939 | 12 | 20090302 | Chris Oynes | Angela Sanfilippo | MMS | Massachusetts Fishermen's Partnership, Inc | BOEM/SOL Internal | Surname Package: Summary of NEPA Process | NO | | DVD17 |
| CW0000362940 | CW0000362951 | 12 | 20090302 | Chris Oynes | Gregory R. Egan | MMS | Crosby Yacht Yard, Inc. | BOEM/SOL Internal | Surname Package: Unsigned File Copy of Letter with Summary of Cape Wind Status and NEPA Process | NO | | DVD17 |
| CW0000362952 | CW0000362982 | 31 | 20090126 | | Kenneth Salazar | Multiple | DOI | BOEM/SOL Internal | Routing Slips Transmitting Public Comments Requesting that MMS Take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | NO | | DVD17 |
| CW0000362983 | CW0000362988 | 6 | 20090201 | Walter Cruickshank | Robert O'Leary | MMS | Massachusetts Senate | Letter | Cape Wind Status and NEPA Process | NO | | DVD17 |
| CW0000362989 | CW0000362989 | 1 | 20090303 | Julie Light | Ericka Williams | MMS | DOI | Memo | Fax Cover RE: Cape Wind Correspondence | NO | | DVD17 |
| CW0000362990 | CW0000363000 | 11 | 20090302 | Chris Oynes | Kevin F. Harrington | MMS | | BOEM/SOL Internal | Surname Package: Unsigned Official File Copy Letter Regarding Summary of Cape Wind Status, OCS Regulations and NEPA Process | NO | | DVD17 |
| CW0000363001 | CW0000363005 | 5 | 20090127 | Robert C. Lawton | Ken Salazar | Town of Yarmouth | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Asking MMS To Address Deficiencies Associated with Premature Release of FEIS | NO | | DVD17 |
| CW0000363006 | CW0000363010 | 5 | 20090402 | Walter Cruickshank | Robert O'Leary, Glenn Wattley | MMS | Massachusetts Senate, APNS | BOEM/SOL Internal | Surname Package: 2 Letters Regarding Summary of Cape Wind Status, OCS Regulations and NEPA Process | NO | | DVD17 |
| CW0000363011 | CW0000363021 | 11 | 20090624 | Bettina M. Washington | Larry Echohawk | THPO Wampanoag Tribe of Gay Head (Aquinnah) | BIA | Letter | Tasking Profile Transmitting Copy of 2 Letters Regarding Section 106 Position | NO | | DVD17 |
| CW0000363022 | CW0000363025 | 4 | 20090904 | | | | | BOEM/SOL Internal | List of Section 106 Consulting Parties and Participant List from Wind Cooperating Agencies Meeting Boston, Mass. November 2, 2005 | NO | | DVD17 |
| CW0000363026 | CW0000363026 | 1 | 20090302 | Mark Wiranowski | Ken Salazar | | DOI | Letter | Public Comment: Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000363027 | CW0000363029 | 3 | 20091201 | Stephen Perkins | Andrew D. Krueger | EPA | MMS | Letter | Requesting Signature to Confirm MMS as Lead Federal Agency on DEIS | NO | | DVD17 |
| CW0000363030 | CW0000363033 | 4 | 20090728 | Brona Simon | Andrew Krueger | MA SHPO | MMS | Letter | Addressing Inaccurate Statements made by Mr. Pawa on Behalf of Clean Power Now Concerning the Role of MHC in Section 106 Review Process | NO | | DVD17 |
| CW0000363034 | CW0000363034 | 1 | 20090504 | Dick Chesmore | Ken Salazar | | DOI | Letter | Public Comment: FEIS | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000363035 | CW0000363037 | 3 | 20090320 | Cindy Lowry | Ken Salazar | OPTI | DOI | Letter | Commending MMS About Offshore Energy Projects and Concern Over Bush Administration OCS Rulemaking | NO | | DVD17 |
| CW0000363038 | CW0000363038 | 1 | 20090308 | Henry Horwitz | Ken Salazar | | DOI | Letter | Public Comment: Postpone VA Lease Block 220 Sale Until 5 Year Offshore Program is Complete | NO | | DVD17 |
| CW0000363039 | CW0000363042 | 4 | 20101013 | Cheryl Donegan | Gina Goodwin | CWA | BOEMRE | Letter | Letter Transmitting Certificate Authorizing James Gordon to Sign on Behalf of CWA | NO | | DVD17 |
| CW0000363043 | CW0000363050 | 8 | 20100112 | Richard Moe | Ken Salazar | National Trust for Historic Preservation | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Section 106 Meeting And Requests *Government-To-Government Consultation | NO | | DVD17 |
| CW0000363051 | CW0000363055 | 5 | 20090902 | Bob Riley, Bobby Jindal, Ricky Perry, Haley Barbour | Ken Salazar | Governor Louisiana, Governor Texas, Governor Alabama, Governor Mississippi | DOI | Letter | Routing Slip Transmitting Letter: RE Improvement of Gulf of Mexico Energy and Security Act Rules | NO | | DVD17 |
| CW0000363056 | CW0000363062 | 7 | 20100115 | Audra Parker | Samuel D. Hamilton, Elizabeth Birnbaum | APNS | MMS, FWS | Letter | Routing Slip Transmitting Letter: Regarding New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impact | NO | | DVD17 |
| CW0000363063 | CW0000363065 | 3 | 20100118 | Stacy Clark | Elizabeth Birnbaum | | MMS | Letter | Routing Slip Transmitting Public Comment Letter | NO | | DVD17 |
| CW0000363066 | CW0000363069 | 4 | 20100126 | Edwin D. Hill | Ken Salazar | International Brotherhood of Electrical Workers | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Support for Cape Wind | NO | | DVD17 |
| CW0000363070 | CW0000363074 | 5 | 20100119 | Larry OBrien | Ken Salazar | The OBC Group LLC. | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment Opposing Cape Wind | NO | | DVD17 |
| CW0000363075 | CW0000363091 | 17 | 20100609 | Ken Salazar, William Walsh | Chris Van Hollen, Ken Salazar | DOI | US House of Representatives | Letter | Tasking Profile Transmitting Public Comment RE Deficiencies in FEIS and Surname Package: Response to Representative Van Hollen's Support for Renewable Energy | NO | | DVD17 |
| CW0000363092 | CW0000363096 | 5 | 20100210 | William M. Moore | Ken Salazar | Deepwater Wind | DOI | Letter | Support for Cape Wind | NO | | DVD17 |
| CW0000363097 | CW0000363105 | 9 | 20100128 | Audra Parker | Ken Salazar | APNS | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Expressing Concern that MMS Staff are Minimizing Section 106 Finding of Adverse Effects | NO | | DVD17 |
| CW0000363106 | CW0000363110 | 5 | 20100202 | George M. Woodwell | Ken Salazar | Woods Hole Research Center | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000363111 | CW0000363116 | 6 | 20100211 | Mark Rasmussen | Ken Salazar | Coalition for Buzzards Bay | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000363117 | CW0000363121 | 5 | 20091120 | Martin E. Aikens | Ken Salazar | International Brotherhood of Electrical Workers | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting Completion of Permitting Process | NO | | DVD17 |
| CW0000363122 | CW0000363130 | 9 | 20091118 | Charles S. McLaughlin | Liz Birnbaum | Town of Barnstable | MMS | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting Completion of Cape Wind and Relocation | NO | | DVD17 |
| CW0000363131 | CW0000363134 | 4 | 20100119 | Judith M. Thomas | Ken Salazar | League of Women Voters of the Cape Cod Area | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Support for Cape Wind | NO | | DVD17 |
| CW0000363135 | CW0000363138 | 4 | 20100202 | J. Capozzelli | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment Supporting Cape Wind | NO | | DVD17 |
| CW0000363139 | CW0000363146 | 8 | 20100208 | Karen Cahill Aversa | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting Approval of Cape Wind | NO | | DVD17 |
| CW0000363186 | CW0000363190 | 5 | 20091021 | G. Rogovin | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Issue ROD Promptly | NO | | DVD17 |
| CW0000363191 | CW0000363196 | 6 | 20100206 | William Thompson, Claire Thompson | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile  Comment RE Request to Approve Cape Wind | NO | | DVD17 |
| CW0000363197 | CW0000363200 | 4 | 20100203 | James Liedell | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Approve Cape Wind | NO | | DVD17 |
| CW0000363201 | CW0000363204 | 4 | 20100109 | James Liedell | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Approve Cape Wind | NO | | DVD17 |
| CW0000363205 | CW0000363208 | 4 | 20091016 | James Liedell | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Terminate Section 106 and Issue ROD | NO | | DVD17 |
| CW0000363209 | CW0000363221 | 13 | 20100108 | Stanley J. Kaczynski | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Issue Favorable ROD | NO | | DVD17 |
| CW0000363222 | CW0000363225 | 4 | 20100122 | Anne 'Susie' Garvey | Kenneth Salazar | | DOI | Letter | Routing Slip Transmitting Letter: Public Comment | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000363226 | CW0000363232 | 7 | 20100203 | Prudence Crozier | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Request to Veto Cape Wind | NO | | DVD17 |
| CW0000363233 | CW0000363242 | 10 | 20100118 | Louis R Caron Jr. | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Move Cape Wind Project to Land | NO | | DVD17 |
| CW0000363243 | CW0000363248 | 6 | 20100203 | Theresa Metcalf | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Opposed to Cape Wind | NO | | DVD17 |
| CW0000363249 | CW0000363252 | 4 | 20100212 | James Eastman | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Opposed to Cape Wind | NO | | DVD17 |
| CW0000363253 | CW0000363261 | 9 | 20100208 | Diana Morse | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Opposed to Cape Wind | NO | | DVD17 |
| CW0000363262 | CW0000363266 | 5 | 20100212 | Glenn R. Schleede | | Cape Cod Times | | Letter | Routing Slip and Tasking Profile Transmitting Copy of Letter to Editor RE Cape Wind Will Not Result in Cost Savings | NO | | DVD17 |
| CW0000363267 | CW0000363281 | 15 | 20100208 | Alexander Cannara | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Opposed to Cape Wind | NO | | DVD17 |
| CW0000363282 | CW0000363287 | 6 | 20100125 | L. Talbot Adamson | John Kerry | | US Senate | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Suggesting Senator Kerry Team up With Senator Brown to Oppose Cape Wind | NO | | DVD17 |
| CW0000363288 | CW0000363293 | 6 | 20100212 | Beinecke, Frances | Ken Salazar | NRDC | DOI | Letter | Routing Slip and Tasking Profile Transmitting Comments on Revised Section 106 Findings Document and Urges For The Preparation Of The Record Of Decision And Approval Of The Project | NO | | DVD17 |
| CW0000363294 | CW0000363307 | 14 | 20100223 | Audra Parker | David Hayes | APNS | DOI | Letter | Routing Slip and Tasking Profile Transmitting List of Parties Supporting South of Tuckernuck Island Alternative to Cape Wind | NO | | DVD17 |
| CW0000363308 | CW0000363318 | 11 | 20100223 | Bettina M. Washington | Ken Salazar | THPO Wampanoag Tribe of Gay Head (Aquinnah) | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Inappropriate That Cape Wind Would Engage With A Private Law Firm Which Has A Tribal Member As An Employee | NO | | DVD17 |
| CW0000363319 | CW0000363406 | 88 | 20100225 | George W. Rich | Kenneth Salazar | | DOI | BOEM/SOL Internal | Routing Slip Transmitting Materials Regarding Public Comments and Articles on CW | NO | | DVD17 |
| CW0000363407 | CW0000363423 | 17 | 20100212 | Ian Bowles | Ken Salazar | MA EOEEA | DOI | Letter | Routing Slip and Tasking Profile Transmitting Agency Letter Providing Final Comments On The Cape Wind Application And Urges To Approve The Project | NO | | DVD17 |
| CW0000363424 | CW0000363438 | 15 | 20100211 | Frank Smizik | Ken Salazar | MA House of Representatives | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Request for Cooperation and Approval of Cape Wind | NO | | DVD17 |
| CW0000363439 | CW0000363446 | 8 | 20100208 | Matthew Patrick | Ken Salazar | MA House of Representatives | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Urging Approval for Cape Wind | NO | | DVD17 |
| CW0000363447 | CW0000363451 | 5 | 20100204 | Guy Jacob | Ken Salazar | Nassau Hiking Outdoor Club | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Support for Cape Wind | NO | | DVD17 |
| CW0000363452 | CW0000363458 | 7 | 20091103 | Red Adams | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Energy Policy and Oil Spills | NO | | DVD17 |
| CW0000363459 | CW0000363466 | 8 | 20100204 | Adrienne McCalley | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment Providing Letter to the Editor RE: Impacts Of Broken Wind Turbines and does not Believe Offshore Wind Energy Provides an Economical Source of Energy | NO | | DVD17 |
| CW0000363467 | CW0000363471 | 5 | 20100227 | Robert J. Leary | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment RE Opposition to Cape Wind | NO | | DVD17 |
| CW0000363472 | CW0000363476 | 5 | 20100227 | Richard Reynolds | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile Transmitting Public Comment Opposing Cape Wind | NO | | DVD17 |
| CW0000363477 | CW0000363481 | 5 | 20100305 | John M. Fowler | Ken Salazar | ACHP | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE ACHP Panel to provide formal comments on the Cape Wind | NO | | DVD17 |
| CW0000363482 | CW0000363484 | 3 | 20100203 | Linda Rowell | Ken Salazar | | DOI | Letter | Public Comment | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000363485 | CW0000363487 | 3 | 20100208 | Multiple | Ken Salazar | | DOI | Letter | Public Comment: Approve Cape Wind | NO | | DVD17 |
| CW0000363488 | CW0000363495 | 8 | 20100204 | James Bennett | | MMS | | Letter | Public Comment: Opposition to Cape Wind | NO | | DVD17 |
| CW0000363496 | CW0000363498 | 3 | 20100217 | Clayton T. Lang | Ken Salazar | | DOI | Letter | Public Comment: Opposes Cape Wind | NO | | DVD17 |
| CW0000363499 | CW0000363502 | 4 | 20100211 | ArdathDixon | Ken Salazar | | DOI | Letter | Public Comment: Approve Cape Wind | NO | | DVD17 |
| CW0000363503 | CW0000363505 | 3 | 20091209 | Kurt Linden, Susan M. Linden | Ken Salazar | | DOI | Letter | Public Comment: Opposition to Cape Wind | NO | | DVD17 |
| CW0000363506 | CW0000363508 | 3 | 20100111 | James P. Oshea | | | New York Times | Letter | Letter to the Editor Regarding Opposition to Cape Wind | NO | | DVD17 |
| CW0000363509 | CW0000363511 | 3 | 20100120 | Frances L. Clay | Ken Salazar | | DOI | Letter | Public Comment: Opposes Cape Wind | NO | | DVD17 |
| CW0000363512 | CW0000363514 | 3 | 20100118 | James E. Barrington | Ken Salazar | | DOI | Letter | Public Comment: Urges to Seek Alternate Site at South of Tuckernuck Island | NO | | DVD17 |
| CW0000363515 | CW0000363518 | 4 | 20100121 | Barry J. Thompson | Ken Salazar | | DOI | Letter | Public Comment: Alternate Sites | NO | | DVD17 |
| CW0000363519 | CW0000363522 | 4 | 20100119 | William E. Griswold | Ken Salazar | Clean Power Now | DOI | Letter | Images of Wind Turbines Used by Opposition are Inaccurate | NO | | DVD17 |
| CW0000363523 | CW0000363525 | 3 | 20100125 | Karen K. Borchert | Ken Salazar | | DOI | Letter | Public Comment: Approve Cape Wind | NO | | DVD17 |
| CW0000363526 | CW0000363528 | 3 | 20100106 | Robert Keighton | Ken Salazar | | DOI | Letter | Public Comment: Opposes Cape Wind | NO | | DVD17 |
| CW0000363529 | CW0000363531 | 3 | 20100104 | Joe Salazar | Ken Salazar | | DOI | Letter | Public Comment: Approve Cape Wind and Issue Favorable ROD | NO | | DVD17 |
| CW0000363535 | CW0000363538 | 4 | 20100124 | Carl K. Borchert | Ken Salazar | Clean Power Now | DOI | Letter | Request to Issue Positive ROD | NO | | DVD17 |
| CW0000363539 | CW0000363541 | 3 | 20100126 | Edwin D. Hill, Lindell K. Lee | Ken Salazar | International Brotherhood of Electrical Workers | DOI | Letter | Request to Approve Cape Wind | NO | | DVD17 |
| CW0000363542 | CW0000363545 | 4 | 20100125 | Allan Wolstenholme | Ken Salazar | | DOI | Letter | Public Comment: Opposes Cape Wind | NO | | DVD17 |
| CW0000363546 | CW0000363550 | 5 | 20100116 | Nancy Leonard Becker | Ken Salazar | Sacred Sites International | DOI | Letter | Request to Deny Cape Wind and Relocate Project | NO | | DVD17 |
| CW0000363551 | CW0000363655 | 105 | 20100316 | Audra Parker | S. Elizabeth Birnbaum | APNS | MMS | BOEM/SOL Internal | Routing Slip Transmitting Materials Regarding 60-day Notice of Violations of the Endangered Species Act and OCS Lands Act in Connection with Cape Wind | NO | | DVD17 |
| CW0000363656 | CW0000363660 | 5 | 20100318 | Cleon H. Turner | Ken Salazar | MA House of Representatives | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Urging for a Public Hearing and 60-Day Comment Period on EA | NO | | DVD17 |
| CW0000363661 | CW0000363673 | 13 | 20100406 | Charles S. McLaughlin, Jr. | Ken Salazar | Town of Barnstable | DOI | Letter | Routing Slip Transmitting Letter: 60-day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000363674 | CW0000363714 | 41 | 20100408 | Audra Parker | David Hayes | APNS | DOI | BOEM/SOL Internal | Routing Slip Transmitting Materials Regarding the Proposal for a Consensus Solution to Cape Wind, with Petition | NO | | DVD17 |
| CW0000363715 | CW0000363720 | 6 | 20100407 | Audra Parker | Ken Salazar | APNS | DOI | Letter | Routing Slip Transmitting Letter: Expresses concern over the implications of the decision the Secretary intends to make on the Cape Wind Energy Project lease application | NO | | DVD17 |
| CW0000363721 | CW0000363723 | 3 | 20100415 | Lindsey B. Counsell | Ken Salazar, Liz Birnbaum | Three Bays Preservation Inc | DOI | Letter | Routing Slip Transmitting Letter: 60-Day Notice of Intent to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000363724 | CW0000363736 | 13 | 20100426 | Audra Parker | Governors Markel, O'Malley, Paterson, Christie, Carcieri | APNS | Governors | Letter | Routing Slip and Tasking Profile: Response to the April 23 letter from 6 Atlantic states governors regarding the ACHP's recommendation to deny or relocate the Cape Wind Energy Project | NO | | DVD17 |
| CW0000363737 | CW0000363754 | 18 | 20100426 | Audra Parker | Ken Salazar, Gary Locke, Liz Birnbaum, Eric Schwaab | APNS | DOI | Letter | Routing Slip and Tasking Profile: New information regarding right whale requires reopening of NEPA review and reinitiation of Section 7 consultation on the Cape Wind Energy Project; notice of intent to sue under the ESA | NO | | DVD17 |
| CW0000363755 | CW0000363758 | 4 | 20100416 | Deval Patrick | Ken Salazar | Massachusetts Governor | DOI | Letter | Routing Slip and Tasking Profile: Support for Cape Wind | NO | | DVD17 |
| CW0000363759 | CW0000363763 | 5 | 20100428 | Audra Parker | Elizabeth Birnbaum | APNS | MMS | Letter | Routing Slip Transmitting Letter: New Information Requiring Initiation of Endangered Species Act Consultation on *Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000363764 | CW0000363766 | 3 | 20100504 | Audra Parker | Elizabeth Birnbaum | APNS | MMS | Letter | Routing Slip Transmitting Letter: Release of Comments and Responses to the Draft Conformity Determination Under the Clean Air Act for the Cape Wind Project | NO | | DVD17 |
| CW0000363767 | CW0000363771 | 5 | 20100423 | Frances Beinecke, Kevin Knobloch, John Kassel, Laura Johnson | Barack Obama | NRDC, Union of Concerned Scientists, Conservation Law Foundation, Mass Audubon | President Obama | Letter | Routing Slip and Tasking Profile: Urges the President to approve the Cape Wind Energy Project | NO | | DVD17 |
| CW0000363772 | CW0000363780 | 9 | 20100426 | Audra Parker | Elizabeth Birnbaum | APNS | MMS | Letter | Routing Slip Transmitting Part of APNS Letter and Part of NOAA Advisory on Right Whales | NO | | DVD17 |
| CW0000363781 | CW0000363819 | 39 | 20100603 | Gus Huckabee | Kenneth Salazar | | DOI | Letter | Routing Slip Transmitting Materials Regarding Information on Proposed Solar Barge as an Alternative to Cape Wind | NO | | DVD17 |
| CW0000363820 | CW0000363825 | 6 | 20100418 | Multiple | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile: 3 Public Comment Letters RE Write-in Campaign Supporting the Mashpee Wampanoag Tribe | NO | | DVD17 |
| CW0000363826 | CW0000363844 | 19 | 20091210 | Multiple | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile: Multiple Public Comments Expressing Support for Cape Wind | NO | | DVD17 |
| CW0000363845 | CW0000363870 | 26 | 20100401 | Multiple | Ken Salazar | | DOI | Letter | Routing Slip and Tasking Profile: 9 Public Comments Expressing Opposition to Cape wind or Requesting it to be Relocated | NO | | DVD17 |
| CW0000364251 | CW0000364253 | 3 | 20100212 | Brona Simon | Christopher Horrell | SHPO | MMS | Letter | Comments on MMS' Revised Documentation of Section 106 Finding of Adverse Effect | NO | | DVD17 |
| CW0000364254 | CW0000364257 | 4 | 20050729 | Ron LaBonte | Gale Norton | | DOI | Letter | Public Comment: Support for Cape Wind | NO | | DVD17 |
| CW0000364258 | CW0000364262 | 5 | 20051122 | Matthew A. Palmer | Gale Norton | Clean Power Now | DOI | Letter | Routing Slip and Tasking Profile: Urging MMS to not halt review of the Cape Wind as requested by Governor Mitt Romney and Attorney General Tom Reilly | NO | | DVD17 |
| CW0000364263 | CW0000364269 | 7 | 20051121 | Gerard Dhooge | Gale Norton | Maritime Trades Council of Greater Boston and New England AFL-CIO | DOI | Letter | Routing Slip and Tasking Profile: Requesting that the review and licensing of Cape Wind proceed in a timely fashion | NO | | DVD17 |
| CW0000364270 | CW0000364282 | 13 | 20051117 | Dennis J. Duffy | Gale Norton | CWA | DOI | Letter | Routing Slip Transmitting Letter: Requesting an expeditious completion of the regulatory review of the Cape Wind Project | NO | | DVD17 |
| CW0000364283 | CW0000364288 | 6 | 20050110 | Mitt Romney | Gale Norton | Governor Massachusetts | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter RE Opposed to the Cape Wind project, and urging the MMS to suspend its review of the project until it develops a comprehensive offshore renewable energy and alternative use program | NO | | DVD17 |
| CW0000364289 | CW0000364293 | 5 | 20051121 | Dan Kuhs | Gale Norton | Maritime Trades Council of Greater Boston and New England AFL-CIO | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting that the review and licensing of Cape Wind proceed in a timely fashion | NO | | DVD17 |
| CW0000364294 | CW0000364309 | 16 | 20051031 | | | | | BOEM/SOL Internal | Surname Package: Multiple topics | NO | | DVD17 |
| CW0000364310 | CW0000364313 | 4 | 20051004 | Rodney Cluck | Keith Good, Karla Cook, Ericka Parker | MMS | DOI | EMAIL | DRAFT: Letter to CWA | NO | | DVD17 |
| CW0000364314 | CW0000364316 | 3 | 20051001 | Rodney Cluck | James M. Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Letter providing framework in which TRC will assist MMS with preparation of EIS | NO | | DVD17 |
| CW0000364317 | CW0000364320 | 4 | 20051001 | Rodney Cluck | James Gordon | MMS | CWA | BOEM/SOL Internal | Working DRAFT: Letter providing framework in which TRC will assist MMS with preparation of EIS | NO | | DVD17 |
| CW0000364321 | CW0000364367 | 47 | 20050928 | Charles Vinick | Johnnie Burton | APNS | MMS | BOEM/SOL Internal | Routing Slip Transmitting Materials Regarding Need for Supplemental EIS - Change to Proposed Cape Wind Project | NO | | DVD17 |
| CW0000364368 | CW0000364376 | 9 | 20051109 | Multiple | Gale Norton | Multiple | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Commenting on DOI's New Management of the Use of the OCS for Renewable Energy | NO | | DVD17 |
| CW0000364377 | CW0000364482 | 106 | 20051001 | Craig Swanson, Tatsu Isaji | | ASA | CWA | Report/Study | ASA Reports on Cable Burial Analysis, Pile Effects Analysis, and Seabed Analysis | NO | | DVD17 |
| CW0000364483 | CW0000364502 | 20 | 20050621 | Thomas L. Koning | Patricia A. Kurkel | NMFS | COE | Letter | Re: Cape Wind Energy Project EIS, ESA Section 7 Consultation | NO | | DVD17 |
| CW0000364503 | CW0000364563 | 61 | 20050302 | Andrew L. Raddant | Thomas L. Koning | DOI | COE | Letter | Letter and DOI Comment/Response Matrix Regarding COE's DEIS/Draft EIR for Cape Wind | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000364564 | CW0000364574 | 11 | 20051116 | Philip Warburg | Gale Norton | Conservation Law Foundation | DOI | Letter | Routing Slip and Tasking Profile Transmitting Letter Requesting that DOI ensures review and licensing of Cape Wind move forward | NO | | DVD17 |
| CW0000364575 | CW0000364579 | 5 | 20041109 | James Gordon | Roy Herzfelder | CWA | COE | Letter | Transmittal of COE DEIS and Request for Review, Summary of DOI Comments on DEIS | NO | | DVD17 |
| CW0000364580 | CW0000364610 | 31 | 20040507 | Dennis J. Duffy | Karen Kirk Adams | CWA | COE | Letter | RE: CWA; Reply to Comments by APNS on Alternatives Analysis; File No. 199902477 and attached comments on Draft EIS/EIR/DRI | NO | | DVD17 |
| CW0000364611 | CW0000364613 | 3 | 20040507 | Susan L. Nickerson | Barry Ducker | APNS | MMS | Letter | Transmitting Copy of Report Cape Wind Offshore Wind Farm-Horseshoe Shoal, Nantucket Sound: A Navigational Risk Assessment Review | NO | | DVD17 |
| CW0000364614 | CW0000364698 | 85 | 20040226 | James Bennett | Barry S. Drucker | MMS | MMS | BOEM/SOL Internal | Email Correspondence Transmitting Internal Agency Draft # 3 of Cape Wind DEIS | NO | | DVD17 |
| CW0000364699 | CW0000364708 | 10 | 20040202 | Susan L. Nickerson | Colonel Koning | APNS | COE | Letter | Concern that COE Does Not Have Latest Details About Electrical Service Platform | NO | | DVD17 |
| CW0000364709 | CW0000364756 | 48 | 20040120 | Susan L. Nickerson | Thomas Koning | APNS | COE | Letter | Letter Transmitting Blowing in the Wind: Offshore Wind and the Cape Cod Economy | NO | | DVD17 |
| CW0000364757 | CW0000364760 | 4 | 20030702 | Willie R. Taylor | | DOI | | Memo | PEP environmental statement memorandum No. ESM03-7 RE Procedures for Implementing Consensus-Based Management in Agency Planning and Operations | NO | | DVD17 |
| CW0000364761 | CW0000364789 | 29 | 20030918 | | | | | Legal Document | APNS v COE and CWA | NO | | DVD17 |
| CW0000364790 | CW0000364795 | 6 | 20030819 | | | | | Legal Document | Ten Taxpayers Citizen Group v CWA | NO | | DVD17 |
| CW0000364796 | CW0000364797 | 2 | 20031217 | Thomas F. Reilly | Thomas L. Sansonetti | Commonwealth of MA | DOJ | Letter | Re: Off-Shore Wind Projects | NO | | DVD17 |
| CW0000364798 | CW0000364804 | 7 | 20031202 | Susan Nickerson | R.M. Johnnie Burton | APNS | MMS | Letter | Routing Slip Transmitting Letter: Cape Wind Project Review Issues | NO | | DVD17 |
| CW0000364805 | CW0000364806 | 2 | 20031107 | | | | | Meeting Materials | DRAFT: Cooperating Agency Meeting Cape Wind EIS | NO | | DVD17 |
| CW0000364807 | CW0000364810 | 4 | 20031009 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | 'Timmermann.Timothy@epamail.epa.gov'; Adams, Karen K NAE | COE | EPA | EMAIL | RE: EIS public info meeting | NO | | DVD17 |
| CW0000364811 | CW0000364813 | 3 | 20030501 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Project Purpose and Alternatives | NO | | DVD17 |
| CW0000364814 | CW0000364832 | 19 | 20030922 | Adams, Karen K NAE [Karen.K.Adams@nae02.usace.army.mil] | Kotelly, Kevin R NAE; angel.cases@faa.gov; Babb-Brott, Deerin (ENV); Drucker, Barry; Benson, Al, *DOE; CC National Seashore,Maria Burks; Dascombe, Phil, CCC; Dave Reynolds; Jane Mead; *Julie.Crocker@NOAA.gov; Lang, Vernon; Laurie Perry,acting THPO; LeBlan | COE | Multiple | EMAIL | Cape Wind alternatives screening | NO | | DVD17 |
| CW0000364833 | CW0000364837 | 5 | 20030508 | Karen.K.Adams@nae02.usace.army.mil | Deerin.Babb-Brott @state.ma.us; Drucker, Barry; al.benson@hq.doe.gov; Maria_Burks@NPS.gov; *Kimberly. Damon-Randall noaa.gov; pdascombe@capecodcommission.org; *David_W_Reynolds@nps.gov; Jane.Mead@state.ma.us; Vern on-Lang @fws.gov; *laurie@wampanoagtribe. | COE | Multiple | EMAIL | Alternatives Screening status | NO | | DVD17 |
| CW0000364838 | CW0000364839 | 2 | 20030425 | Cynthia Roy | | Boston Globe Online | | Press Release/News Article | Unions, fishermen back wind farm for Nantucket Sound | NO | | DVD17 |
| CW0000364840 | CW0000364841 | 2 | 20030210 | Robertson, Darrell | Raddant, Andrew; Hoar, Alex; Lang, Vernon; McIntosh, Bob; Reynolds, David; Schwab, *William; Drucker, Barry | DOI | Multiple | EMAIL | Cape Wind Conference Call | NO | | DVD17 |
| CW0000364842 | CW0000364878 | 37 | 20030415 | Andrew Raddant | Dave Rothstein, Dave Reynolds, Bill Schwab, Barry Drucker | DOI | SOL, NPS, USGS, MMS | BOEM/SOL Internal | Memo Transmitting Materials Regarding Public Outreach Meeting and Offshore Wind Stakeholder Process | NO | | DVD17 |
| CW0000364879 | CW0000364900 | 22 | 20030401 | Douglas Yearley | Charles R. Smith, Mark F. Sudol, Meridith W. Temple | APNS | U.S. Department of the Army, COE, U.S. Army Engineer Division | Letter | Re: Offshore Wind Energy Development Programmatic EIS | NO | | DVD17 |
| CW0000364901 | CW0000364946 | 46 | 20030401 | Douglas C. Yearley | Thomas L. Koning, Karen Adams | APNS | COE | Letter | Letter Regarding Cape Wind EIS/Alternatives Analysis and An Analysis of Defects in NEPA Compliance for the Cape Wind Project | NO | | DVD17 |
| CW0000364947 | CW0000364958 | 12 | 20030402 | | | | | Meeting Materials | New England Briefing for CEQ - Cape Wind Project EIS | NO | | DVD17 |
| CW0000364959 | CW0000364959 | 1 | 20030402 | | | | | Meeting Materials | Cape Wind CEQ Meeting | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000364960 | CW0000364960 | 1 | 20030408 | Raddant, Andrew | Drucker, Barry; Reynolds, David; Schwab, William; Hoar, Alex; Lang, Vernon; Blanchard, "Mary Josie; ROTHSTEIN, DAVID; Tuggle, Benjamin | DOI | Multiple | EMAIL | Cape Wind Conference call | NO | | DVD17 |
| CW0000364961 | CW0000364962 | 2 | 20030401 | | | | | Meeting Materials | Final Agenda: CWA Offshore Wind Power Project and NEPA Questions | NO | | DVD17 |
| CW0000364963 | CW0000364970 | 8 | 20030503 | Karen Kirk Adams | Douglas C. Yearley | APNS | COE | Letter | Re: Wind energy LLC Section 10 Rivers and Harbors Act Application #20020193 | NO | | DVD17 |
| CW0000364971 | CW0000365033 | 63 | 20030214 | Douglas C. Yearley | | APNS | | BOEM/SOL Internal | Re: Cape Wind Project - Materials from Massachusetts Technology Collaborative Meeting | NO | | DVD17 |
| CW0000365034 | CW0000365045 | 12 | 20030124 | Douglas Yearley | Thomas L. Koning | APNS | COE | Letter | Re: Cape Wind Project Unlawful Role of NEPA Consultant | NO | | DVD17 |
| CW0000365046 | CW0000365048 | 3 | 20021211 | Vernon Lang | Karen Adams | FWS | COE | Memo | Cape Wind Alternatives Screening Meeting | NO | | DVD17 |
| CW0000365049 | CW0000365058 | 10 | 20021223 | Douglas Yearley | Dominic Izzo, Conrad C. Lautenbacher, Harold Craig Manson, Rebecca Watson | APNS | U.S. Department of the Army, NOAA, DOI | Letter | Re: Cape Wind Energy Project COE File No. 200102913 | NO | | DVD17 |
| CW0000365059 | CW0000365065 | 7 | 20021209 | Phil Dascobe | Karen Adams | Cape Cod Commission | COE | EMAIL | Transmitting Copy of the Cape Cod Commission Comments on the Alternatives and Siting Criteria | NO | | DVD17 |
| CW0000365066 | CW0000365079 | 14 | 20021206 | Douglas Yearley | Thomas L. Koning | APNS | COE | Letter | Re: Cape Wind Energy Project COE File No. 200102913 | NO | | DVD17 |
| CW0000365080 | CW0000365082 | 3 | 20021114 | Darryl Francois | Lemer Daneberger, Walter Cruickshank, John Mirabella | | MMS | EMAIL | Transmitting Article Winergy Pitches Two More Wind Farms Near Cape State | NO | | DVD17 |
| CW0000365083 | CW0000365085 | 3 | 20021101 | | | COE | | Memo | List of Agencies Invited to Participate in Cape Wind EIS | NO | | DVD17 |
| CW0000365086 | CW0000365087 | 2 | 20021113 | Margo Fenn | Karen Adams | Cape Cod Commission | COE | Letter | Comments on Alternatives/Screening Criteria Letter | NO | | DVD17 |
| CW0000365088 | CW0000365091 | 4 | 20021113 | Vernon Lang | Karen Adams | FWS | COE | Memo | Agency Comments on Alternatives Screening Process | NO | | DVD17 |
| CW0000365092 | CW0000365095 | 4 | 20021113 | Karen Adams | Multiple | FWS, State of Masuchusetts, Cape Cod Commission, MMS, DOE, Wampanoag Tribe | COE | EMAIL | FW: Wind EIS alternative screening - Email Transmitting Letter | NO | | DVD17 |
| CW0000365096 | CW0000365098 | 3 | 20021018 | Karen Adams | Multiple | | MMS, COE, USCG, NOAA, DOE, ESS, EMI, Wampanoag Tribe, EPA | EMAIL | Public information Meeting Has Been Scheduled To Discuss Information On Cape Wind | NO | | DVD17 |
| CW0000365099 | CW0000365113 | 15 | 20021010 | Barry Drucker | Maureen Bornholdt, John Mirabella | MMS | MMS | EMAIL | FW: Wind Farm EIS table of contents and Attached Working Draft of EIS | NO | | DVD17 |
| CW0000365114 | CW0000365124 | 11 | 20020920 | Adams, Karen K NAE [Karen.K.Adamsgnae02.usace.army. mil] | Babb-Brott, Deerin (ENV); barry.drucker@mms.gov; Benson, Al, DOE; Brian Valiton; Charlie Natale; Damon-Randall, Kimberly@noaa; Dascombe, Phil, CCC; Jane Mead; Lang, Vernon; Laurie Perry,acting THPO; Olmsted, Craig; Popovich, Michael CPO; Pugsley, Arthur ( | COE | Multiple | EMAIL | FW: Electronic copies of recreational intercept letter and form | NO | | DVD17 |
| CW0000365125 | CW0000365128 | 4 | 20020905 | Susan M. Herz | Karen Adams | ESS | COE | Letter | Provides Summary of the Methods and Approach Battelle Uses for Conducting Recreational Fisheries Intercept Surveys | NO | | DVD17 |
| CW0000365129 | CW0000365141 | 13 | 20020812 | Douglas Yearley | Dominic Izzo | APNS | US Army | Letter | Follow-Up to ACHP Meeting | NO | | DVD17 |
| CW0000365142 | CW0000365149 | 8 | 20020719 | Michael J. Bartlett | Christine Godfrey | FWS | COE | Letter | Re: Cape Wind Project Single Data Tower (199902477) Nantucket Sound | NO | | DVD17 |
| CW0000365150 | CW0000365166 | 17 | 20020725 | Guy R. Martin | Karen Adams, Brian Valiton | Perkins Coie, LLC | COE | Letter | Three Legal Issues which may prohibit the Issuance of Permits Under Section 10 of the Rivers and Harbors Act | NO | | DVD17 |
| CW0000365167 | CW0000365173 | 7 | 20020719 | Douglas Yearley | Thomas Koning | APNS | COE | Letter | Cape Wind Data Tower Permit | NO | | DVD17 |
| CW0000365174 | CW0000365180 | 7 | 20020716 | Douglas Yearley | Mimi Parker | APNS | FWS | Letter | Request For a Meeting to Discuss Endangered Species Act Compliance Issues Associated With The Cape Wind Project | NO | | DVD17 |
| CW0000365181 | CW0000365187 | 7 | 20020712 | Douglas Yearley | Dominic Izzo | APNS | US Army | Letter | Request for Meeting with COE | NO | | DVD17 |
| CW0000365188 | CW0000365193 | 6 | 20020709 | Douglas Yearley | Karen Adams, Brian E. Valiton | APNS | COE | Letter | Opposition to Issuance of Section 10 Permit and Concerns Over Permit Application | NO | | DVD17 |
| CW0000365194 | CW0000365204 | 11 | 20020708 | Douglas Yearley | Dominic Izzo, Craig Manson, Rebecca Watson, Conrad Lautenbacher | APNS | NOAA, US Army, FWS, DOI | Letter | Inconsistency of Cape Wind with Status of Nantucket Sound as Marine Protected Area and Request to Intervene in Section 10 Permitting Process | NO | | DVD17 |
| CW0000365205 | CW0000365221 | 17 | 20020620 | Douglas Yearley | Karen Adams, Brian E. Valiton | APNS | COE | Letter | Concerns About NEPA Compliance and Freedom of Information Request | NO | | DVD17 |
| CW0000365222 | CW0000365231 | 10 | 20020513 | Gary L. Gill-Austern | Brian E. Valiton | APNS | COE | Letter | Comments on Application for Installation of Scientific Measurement Devices Station Under Nationwide Permit No. 5 | NO | | DVD17 |
| CW0000365232 | CW0000365240 | 9 | 20020507 | Michael A. Leon | Bob Durand, James Wickersham | Nutter McClennen & Fish LLP Attorneys at Law, APNS | MA EOEA | Letter | Certificate on the Environmental Notification Form, EOEA #12643 | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000365241 | CW0000365274 | 34 | 20020408 | Michael A. Leon | Karen Adams, Robert Durand, Phil Dascombe | Nutter McClennen & Fish LLP Attorneys at Law | COE, MA EOEA, Cape Cod Commission | Letter | Re: Comments on Proposed Scope for EIS, EIR and DRI for Proposed Cape Wind | NO | | DVD17 |
| CW0000365275 | CW0000365318 | 44 | 20020408 | | Karen Adams, Robert Durand, Phil Dascombe | Earth Tech | COE, MA EOEA, Cape Cod Commission | Report/Study | Comments on Proposed Scope of Cape Wind EIS/EIR/DRI | NO | | DVD17 |
| CW0000365319 | CW0000365327 | 9 | 20020320 | Barry Drucker | Karen Adams, Brian E. Valiton | MMS | COE | Memo | Fax Cover Sheet and Letter With Comments on Purpose and Need | NO | | DVD17 |
| CW0000365328 | CW0000365330 | 3 | 20020201 | Thomas A. Readinger | Brian E. Osterndorf | MMS | COE | Letter | PDF Package: Invitations to become a Cooperating Agency in Preparing the EIS for Cape Wind | NO | | DVD17 |
| CW0000365331 | CW0000365331 | 1 | 20020208 | John Mirabella | Barry Drucker, Carol Hartgen | MMS | MMS | EMAIL | FW: Meeting on expanded authority for energy projects | NO | | DVD17 |
| CW0000365332 | CW0000365332 | 1 | 20020129 | Carol Hartgen | Barry Drucker | MMS | MMS | EMAIL | RE: Wind Farms | NO | | DVD17 |
| CW0000365333 | CW0000365333 | 1 | 20020201 | Barry Drucker | Carol Hartgen | MMS | MMS | EMAIL | Wind Farms | NO | | DVD17 |
| CW0000365334 | CW0000365336 | 3 | 20020116 | Michael A. Dunning | Gary Blazis | Barnstable Municipal Airport Commission | Town of Barnstable | Letter | Expressing Opposition to Proposed Cape Wind Wind Farm | NO | | DVD17 |
| CW0000365337 | CW0000365339 | 3 | 20020104 | Carol A. Hartgen | Brian E. Valiton | MMS | COE | Letter | MMS Has Jurisdiction Over OCS Mineral Resources and Should Be Afforded Opportunity to Review Information Relative to Proposed Cape Wind Project | NO | | DVD17 |
| CW0000365340 | CW0000365348 | 9 | 20020102 | Carol Hartgen, George Valiulis, Robert LaBelle, John Mirabella | | MMS, DOI | MMS | EMAIL | RE: Windmills on OCS | NO | | DVD17 |
| CW0000365349 | CW0000365354 | 6 | 20011231 | Michael J. Bartlett | Bob Durand | FWS | MA EOEEA | Letter | Agency Comments on Expanded Environmental Notification Form and Preliminary Scoping Comments on DEIR/EIS | NO | | DVD17 |
| CW0000365355 | CW0000365361 | 7 | 20011231 | | COE | | | Press Release/News Article | COE Public Notice of Request of CWA for Permit under Section 10 Rivers and Harbors Act to Install Met Tower | NO | | DVD17 |
| CW0000365362 | CW0000365362 | 1 | 0 | Brianna Jordan | | | | BOEM/SOL Internal | Notes on Cape Wind Final Findings Comments | NO | | DVD17 |
| CW0000365363 | CW0000365369 | 7 | 20020501 | | | | | No Doctype | COE EIS Scope of Work | NO | | DVD17 |
| CW0000365370 | CW0000365375 | 6 | 20081106 | | | | | BOEM/SOL Internal | CWA's Response to How RPM. No. 2 (Operational Adjustments) Would Affect the Viability and Reliability of the Proposed Project | NO | | DVD17 |
| CW0000365376 | CW0000365376 | 1 | 20020318 | | | | | Public Comment | Public Comment | NO | | DVD17 |
| CW0000365377 | CW0000365380 | 4 | 20020831 | | | Cape Cod Times | | Press Release/News Article | News Article on Internet Titled Foes File Challenge to Tower Approval | NO | | DVD17 |
| CW0000365381 | CW0000365554 | 174 | 20020429 | | | | | Report/Study | Cape Cod Regional Policy Plan | NO | | DVD17 |
| CW0000365555 | CW0000365563 | 9 | 20080325 | Randall B. Luthi | Michael Cook | MMS | USET | Letter | USET Resolution | NO | | DVD17 |
| CW0000365564 | CW0000365569 | 6 | 20081106 | Glenn G. Wattley | Tom Chapman, Rodney Cluck | APNS | FWS, MMS | Letter | Comments on the MMS' Cape Wind Avian and Bat Reporting Plan and Notice of Deficiencies | NO | | DVD17 |
| CW0000365570 | CW0000365572 | 3 | 20081231 | Emily Merolli | Ginny Morgan, Christina Bartlett | Perkins Coie, APNS | MMS, DOI | Letter | FOIA Request | NO | | DVD17 |
| CW0000365573 | CW0000365575 | 3 | 20070615 | Dirk Kempthorne | Edward Kennedy | DOI | US Senate | Letter | Authorization of National Heritage Areas and Status of NEPA Process | NO | | DVD17 |
| CW0000365576 | CW0000365578 | 3 | 20070619 | Edward Kennedy | Dirk Kempthorne | US Senate | DOI | Letter | Unsigned: Recommending Delay in Release of Cape Wind DEIS | NO | | DVD17 |
| CW0000365579 | CW0000365591 | 13 | 20070920 | Jeffrey Kehne | James Lanard, Douglas Pfleeter | Hill Kehne LLC | | Letter | Concern Regarding Time Frame and Status of Bluewater Wind's Proposal to Install a Temporary Meteorological Tower under Section 388 of the Energy Policy Act of 2005 | NO | | DVD17 |
| CW0000365592 | CW0000365594 | 3 | 20070904 | Tim Baker | Rodney Cluck | DOI | MMS | No Doctype | Contractor Disclosure Statement | NO | | DVD17 |
| CW0000365595 | CW0000365597 | 3 | 20071212 | Donald Baur | Dirk Kempthorne, Randall Luthi | Perkins Coie | DOI, MMS | Letter | RE: 60-Day Notice of Intent to Sue Over Violation of Section 388(a) of the Energy Policy Act and OCSLA | NO | | DVD17 |
| CW0000365598 | CW0000365600 | 3 | 20080812 | Jill Lewandowski | Susan Nickerson | MMS | Save Our Sound | EMAIL | RE: Request for Documents | NO | | DVD17 |
| CW0000365601 | CW0000365606 | 6 | 20090101 | MMS | | MMS | | Federal Register Notice | Unsigned: Federal Register Notice NOA FEIS | NO | | DVD17 |
| CW0000365607 | CW0000365607 | 1 | 20071201 | | | MMS | | Legal Document | Sixty-day Notice of Intent to Sue for Failure to Publish Regulations for the Federal Offshore Renewable Energy Program | NO | | DVD17 |
| CW0000365608 | CW0000365612 | 5 | 20081022 | Wyndy Rausenberger | Dennis Daugherty, Tim Baker | DOI | DOI | EMAIL | FW: Comments Matrix Proposed Next Steps | NO | | DVD17 |
| CW0000365613 | CW0000365624 | 12 | 0 | | | | | Public Comment | Summary of Section 106 Consulting Party Comments and EM&A Recommendation | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000365625 | CW0000365628 | 4 | 20080630 | | | | | Regulations Policy or Guidance | MMS Policy and Procedures for Implementation of EO 13007 Indian Sacred Sites Web Site | NO | | DVD17 |
| CW0000365629 | CW0000365632 | 4 | 0 | James R. Woehr | | | | Image | Thoughts on Reasonable and Prudent Measure 2 FWS Draft BO | NO | | DVD17 |
| CW0000365633 | CW0000365637 | 5 | 20081120 | James F. Bennett | Michael Amaral | DOI | USFWS | BOEM/SOL Internal | Working DRAFT: FWS Reasonable and Prudent Measure 2 | NO | | DVD17 |
| CW0000365638 | CW0000365644 | 7 | 20080125 | | | | | BOEM/SOL Internal | Cape Wind Energy Project Application Options for Project Decision Prior to Promulgation of Final Rules | NO | | DVD17 |
| CW0000365645 | CW0000365647 | 3 | 20080129 | | | | | BOEM/SOL Internal | Timeline for Cape Wind Regulatory Approvals Table | NO | | DVD17 |
| CW0000365648 | CW0000365648 | 1 | 20080724 | | MMS | | | Meeting Materials | Draft Timeline Presented at Boston Cooperating Agency Meeting | NO | | DVD17 |
| CW0000365649 | CW0000365666 | 18 | 20080201 | | | | | Legal Document | Draft Complaint for Declaratory and Injunctive Relief APNS versus DOI | NO | | DVD17 |
| CW0000365667 | CW0000365669 | 3 | 20090909 | Wyndy Rausenberger | Dennis Daugherty | DOI | DOI | EMAIL | Transmittal: Next Cape Wind Section 106 Meeting: Sept 30, 2009 | NO | | DVD17 |
| CW0000365670 | CW0000365675 | 6 | 20091223 | Wyndy Rausenberger | Paul Smyth, Dennis Daugherty | DOI | DOI | EMAIL | Fw: Letter from MHC 12/15/09 | NO | | DVD17 |
| CW0000365676 | CW0000365677 | 2 | 20100323 | Wyndy Rausenberger | Dennis Daugherty | DOI | DOI | EMAIL | RE: appropriate responses to QFR questions re national register | NO | | DVD17 |
| CW0000365678 | CW0000365678 | 1 | 20100424 | Walter Cruickshank | Poojan Tripathi, Constance Rogers, Dennis Daugherty, Paul Smyth, Vincent Ward, Maureen Bornholdt | MMS | DOI | EMAIL | RE: Draft ROD | NO | | DVD17 |
| CW0000365679 | CW0000365686 | 8 | 20100609 | James Kendall | Dennis Daugherty | MMS | DOI | EMAIL | FW: Letter on Save our Sound Requesting Determination of Nantucket Sound TCP into NS of MPAs | NO | | DVD17 |
| CW0000365687 | CW0000365687 | 1 | 0 | Ken Salazar | | DOI | | Letter | Unsigned: Look forward to working with Representatives | NO | | DVD17 |
| CW0000365688 | CW0000365693 | 6 | 20090901 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft Environmental Assessment Cultural Resources (Section 3) | NO | | DVD17 |
| CW0000365694 | CW0000365698 | 5 | 20090901 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Draft Environmental Assessment Cultural Resources (Section 3) | NO | | DVD17 |
| CW0000365699 | CW0000365700 | 2 | 20090901 | | | | | BOEM/SOL Internal | Working DRAFT: FONNSI | NO | | DVD17 |
| CW0000365701 | CW0000365703 | 3 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: Excerpt from Determination of Eligibility of Traditional Cultural Properties for NRHP Under Section 106 NHPA | NO | | DVD17 |
| CW0000365704 | CW0000365908 | 205 | 20060621 | Multiple | Rodney Cluck | | MMS | Public Comment | Public Comments Requesting Minimum 45-Day Extension on DEIS Comment Period ~102 | NO | | DVD17 |
| CW0000365909 | CW0000366115 | 207 | 20060601 | Multiple | Kenneth Salazar, Rodney Cluck | | DOI, MMS | Public Comment | Public Comments on DEIS and FEIS - 103 | NO | | DVD17 |
| CW0000366116 | CW0000366258 | 143 | 20060601 | Multiple | Rodney Cluck | | MMS | Public Comment | Public Comments Regarding Inadequate Public Comment Period on DEIS - 71 | NO | | DVD17 |
| CW0000366259 | CW0000366455 | 197 | 20060627 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~98 | NO | | DVD17 |
| CW0000366456 | CW0000366656 | 201 | 20080628 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~100 | NO | | DVD17 |
| CW0000366657 | CW0000366855 | 199 | 20060621 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~99 | NO | | DVD17 |
| CW0000366856 | CW0000367054 | 199 | 20060622 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~99 | NO | | DVD17 |
| CW0000367055 | CW0000367251 | 197 | 20060623 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~98 | NO | | DVD17 |
| CW0000367252 | CW0000367454 | 203 | 20060623 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~101 | NO | | DVD17 |
| CW0000367455 | CW0000367655 | 201 | 20060621 | | Rodney Cluck | | MMS | Public Comment | Public Comments ~100 | NO | | DVD17 |
| CW0000367656 | CW0000367948 | 293 | 20090201 | Kenneth Salazar | | | DOI | Public Comment | Public Comments Regarding Deficiencies of FEIS - 292 | NO | | DVD17 |
| CW0000367949 | CW0000367952 | 4 | 20081217 | FPLA [FPLA@achp.gov] | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMINISTRATIVE+*20GROUP_CN=RECIPIENTS_CN=MelanieStright+2E melanie+2Estright@ achp.gov>; *rodney.e.cluck; e-select; jbugbee; jcahalane; jmerriam; mvoigt; patty.daley; rcanevazzi; *ronbergstrom; rwey; robe | ACHP | Multiple | EMAIL | Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000367953 | CW0000367956 | 4 | 20090401 | FPLA [FPLA@achp.gov] | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMIN ISTRATIVE+*20GROUP_CN=RECIPIENTS_CN=MelanieStright+2E melanie+2Estright@achp.gov>; *rodney.e.cluck; e-select; jbugbee; jcahalane; jmerriam; mvoigt; patty.daley; rcanevazzi; *ronbergstrom; rwey; smca | ACHP | Multiple | EMAIL | Transmittal Email: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000367957 | CW0000367959 | 3 | 20090624 | FPLA [FPLA@achp.gov] | Melanie Stright <IMCEAEX-_O=ACHP+20MAIL_OU=FIRST+20ADMINISTRATIVE+20GROUP_CN=RECIPIENTS_CN=MelanieStright+2Emelanie+2Estright.gov>; *andrew.krueger; e-select; jbugbee; jcahalane; jmerriam; mvoigt; patty.daley; rcanevazzi; *ronbergstrom; rwey; smcau | ACHP | Multiple | EMAIL | Cape Wind Energy Project Follow Up | NO | | DVD17 |
| CW0000367960 | CW0000367962 | 3 | 20091211 | FPLA [FPLA@achp.gov] | Bettina Washington | ACHP | Wampanoag Tribe of Gay Head (Aquinnah) | EMAIL | Request for ACHP comment on proposed expansion on APE for Cape Wind Energy Project | NO | | DVD17 |
| CW0000367963 | CW0000367965 | 3 | 20100121 | FPLA [FPLA@achp.gov] | Tripathi, Poojan B | ACHP | MMS | EMAIL | Transmittal Email: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | NO | | DVD17 |
| CW0000367966 | CW0000367968 | 3 | 20100305 | Reid Nelson [rnelson@achp.gov] | Brona.Simon@state.ma.us; bettina@wampanoagtribe.net; CGreenl@mwtribe.com; *brwnjbb@aol.com; ctodd@moheganmail.com; Saunders, David; *Karen.K.Adams@nae02.usace.army.mil; Mcdonnell.Ida@epamail.epa.gov; *roberta_lane@nthp.org; Elizabeth Merritt@nthp.org; col | ACHP | Multiple | EMAIL | Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000367981 | CW0000367984 | 4 | 20100503 | Chuckle Green [CGreenl @ mwtribe.com] | Saunders, David | Mashpee Wampanoag Tribe | BIA | EMAIL | Transmittal Email: FW: ACHP Comments on Governors' letter on Cape Wind project | NO | | DVD17 |
| CW0000367985 | CW0000367986 | 2 | 20090921 | Sandy Taylor [sandyt@saveoursound.org] | Karen Adams; Ron Bergstrom; Bill Bolger; Bruce Bozsum; John Brown; John R. Bugbee; *JoAnn Buntich; John Cahalane; John Eddins; neilgood; Chuckle Green; Sarah Korjeff; Roberta *Lane; Suzanne McAuliff; James Merriam; Elizabeth Merritt; Carey Murphy; Craig O | APNS | Multiple | EMAIL | FW: Subject: ACHP's Email to MMS Outstanding Issues for Section 106 Process | NO | | DVD17 |
| CW0000367987 | CW0000367996 | 10 | 20100113 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | Re: Section 106 Consultation for the Cape Wind Project After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | NO | | DVD17 |
| CW0000367997 | CW0000368001 | 5 | 20100128 | Audra Parker | Kenneth Salazar | APNS | DOI | Letter | RE: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) *for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000368002 | CW0000368007 | 6 | 20080312 | | | BIA | MMS, TRC Solutions | Letter | RE: NOA of the DEIS for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000368008 | CW0000368011 | 4 | 20090417 | | Michael Cook | BIA | USET | Letter | Acknowledge Receipt of USET's Resolution 2009:026 Calling on the Department of Interior to Halt MMS Action on the Cape Wind Project | NO | | DVD17 |
| CW0000368012 | CW0000368014 | 3 | 20090417 | | Rodney E. Cluck | BIA | MMS | Letter | Response and comments to MMS on USET Resolution | NO | | DVD17 |
| CW0000368015 | CW0000368015 | 1 | 20090522 | Melanie J. Stright | David Saunders | MMS | BIA | Letter | Invitation to Tribal Section 106 Consultation meeting on June 3, 2009 | NO | | DVD17 |
| CW0000368016 | CW0000368022 | 7 | 20090723 | David Saunders/JUNEAU/BIA/DOI BIA [David.Saunders bia.gov] | James Kardatzke/DC/BIA/DOI@BIA | BIA | BIA | EMAIL | Transmittal Email: MMS Response to Section 106 Consultation Process for the Cape Wind Project | NO | | DVD17 |
| CW0000368023 | CW0000368023 | 1 | 20100107 | Dubin, Lindsay | Saunders, David | DOI | BIA | EMAIL | Meeting Logistics: RE: January 13 meeting: Cape Wind Offshore Power Project | NO | | DVD17 |
| CW0000368024 | CW0000368025 | 2 | 20100108 | Peters, Kristen | Saunders, David | DOI | BIA | EMAIL | Section 106 Consultation Meeting Invitation | NO | | DVD17 |
| CW0000368026 | CW0000368029 | 4 | 20080417 | Shawn W. Hendricks | Franklin Keel | Mashpee Wampanoag Tribe | BIA | Letter | RE: Draft EIS CWA, Cape Wind Energy Project | NO | | DVD17 |
| CW0000368030 | CW0000368032 | 3 | 20090916 | Chuckle Green [CGreenl @ mwtribe.com] | David.Saunders | Mashpee Wampanoag Tribe | BIA | EMAIL | RE: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project | NO | | DVD17 |
| CW0000368033 | CW0000368035 | 3 | 20090728 | Brona Simon | Andrew Krueger | MHC | MMS | Letter | Response to letter from Clean Power Now legal counsel Matthew F. Pawa | NO | | DVD17 |
| CW0000368036 | CW0000368038 | 3 | 20080910 | David Saunders/ JUNEAU/BIA/DOI BIA [David.Saunders bia.gov] | Melanie Stright/MMS/D01 MMS | DOI | MMS | EMAIL | Requesting summaries from September 8th tribal issues meeting | NO | | DVD17 |
| CW0000368039 | CW0000368040 | 2 | 20090417 | Rodney E. Cluck | Glenn Wattley | MMS | APNS | Letter | Response to Memorandum to MMS and Section 106 Consultation Parties regarding a deepwater site alternative | NO | | DVD17 |
| CW0000368041 | CW0000368051 | 11 | 20090820 | Judith Wilson/DCBIA/DOI | Marv KellerBILLINGSBIAIDOI@BIA, David Saunders/JUNEAUBIA/DOI@BIA | BIA | BIA | EMAIL | Fw: Wampanoag Tribe of Gay Head regarding Nantucket Sound and Cape Wind Project | NO | | DVD17 |
| CW0000368052 | CW0000368053 | 2 | 20091116 | Bettina M. Washington | John L. Nau | Wampanoag Tribe of Gay Head (Aquinnah) | ACHP | Letter | Asking for a formal determination concerning one of the aspects of the Section 106 consultation procedures, defining the Area of Potential Effect (APE) | NO | | DVD17 |
| CW0000368054 | CW0000368054 | 1 | 20091209 | Bettina M. Washington | Charlene Dwin Vaughn | Wampanoag Tribe of Gay Head (Aquinnah) | ACHP | Letter | Request that ACHP review the Section 106 process of the NOAA conducted in regards to it's tribal consultation | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000368055 | CW0000368057 | 3 | 20100319 | Bettina Washington [bettina@wampanoagtribe.net] | Saunders, David | Wampanoag Tribe of Gay Head (Aquinnah) | BIA | EMAIL | RE: Section 106 Consultation Regarding MMS' Proposed Permit for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000368058 | CW0000368064 | 7 | 20100326 | Cheryl Andrews-Maltais [chairwoman@wampanoagtribe.net] | Saunders, David | Wampanoag Tribe of Gay Head (Aquinnah) | BIA | EMAIL | Transmittal Email: Public Testimony Wampanoag Tribe of Gay Head (Aquinnah) Regarding the S106 Process of the Cape Wind Energy Project Cape Cod Community College | NO | | DVD17 |
| CW0000368065 | CW0000368113 | 49 | 20100406 | Cheryl Andrews-Maltais | Echohawk, Larry; Keel, Franklin; Saunders, David; Laverdure, Del; Bird, James | Wampanoag Tribe of Gay Head (Aquinnah) | Multiple | EMAIL | Chair Cape Wind Correspondence Documentation | NO | | DVD17 |
| CW0000368114 | CW0000368114 | 1 | 20100423 | Saunders, David | McGhee, Chester | BIA | | DOI | EMAIL | FW: Comment Question | NO | | DVD17 |
| CW0000368115 | CW0000368115 | 1 | 20100305 | John M. Fowler | Kenneth Salazar | ACHP | | DOI | Letter | Response to consultation termination letter | NO | | DVD17 |
| CW0000368116 | CW0000368116 | 1 | 20090401 | John M. Fowler | Laura Davis | ACHP | | DOI | Letter | Follow-up to Section 106 Meeting and Review Status | NO | | DVD17 |
| CW0000368117 | CW0000368117 | 1 | 20100428 | Quimby, Frank J | Ward, Vincent J; Lee-Ashley, Matt; Malcomb, Drew; Smith, David; Barkoff, Kendra; Davis, *Laura; Faeth, Lori; Urban, Heather | DOI | | DOI | EMAIL | FYI: Cape Wind construction costs estimates | NO | | DVD17 |
| CW0000368118 | CW0000368118 | 1 | 20100322 | Cedric Cromwell | | Mashpee Wampanoag Tribe | | Letter | Chairman Cedric Cromwell Testimony for the ACHP Consultation | NO | | DVD17 |
| CW0000368119 | CW0000368122 | 4 | 20100411 | Aaron Tobey, Jr. | | Mashpee Wampanoag Tribe | | Letter | Mashpee Wampanoag Fishing Rights | NO | | DVD17 |
| CW0000368123 | CW0000368124 | 2 | 20100202 | Lee-Ashley, Matt | SLV | DOI | | EMAIL | Draft letter to Inspector General Kendall | NO | | DVD17 |
| CW0000368125 | CW0000368125 | 1 | 20100128 | David J. Hayes | Brona Simon | DOI | MHC | Letter | Follow-up to Section 106 Consultation Meeting and Upcoming Site Visits | NO | | DVD17 |
| CW0000368126 | CW0000368126 | 1 | 20100128 | David J. Hayes | Cheryl Andrews-Maltais | DOI | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Follow-up to Section 106 Consultation Meeting and Upcoming Site Visits | NO | | DVD17 |
| CW0000368127 | CW0000368127 | 1 | 20100128 | David J. Hayes | Cedric Cromwell | DOI | Mashpee Wampanoag Tribe | Letter | Follow-up to Section 106 Consultation Meeting and Upcoming Site Visits | NO | | DVD17 |
| CW0000368128 | CW0000368135 | 8 | 20100104 | Carol D. Shull | | NPS | | Regulatory Compliance Document | Determination of Eligibility Notification for Cape Wind | NO | | DVD17 |
| CW0000368136 | CW0000368136 | 1 | 20100113 | | | | | Meeting Materials | Meeting of Section 106 Consultation Parties | NO | | DVD17 |
| CW0000368137 | CW0000368137 | 1 | 20100113 | | | | | BOEM/SOL Internal | Cape Wind Project Decision Timeline | NO | | DVD17 |
| CW0000368138 | CW0000368138 | 1 | 20100203 | Mary Kendall | | DOI | | Congressional | Partial Document: Statement of Mary Kendall Inspector General (acting) DOI on Secretary Salazar's Response to the OIG Report on the Cape Wind Project | NO | | DVD17 |
| CW0000368139 | CW0000368139 | 1 | 0 | | | | | BOEM/SOL Internal | Working DRAFT: MMS held NHPA Section 106 Consultation Meetings | NO | | DVD17 |
| CW0000368140 | CW0000368141 | 2 | 20100113 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Project Decision Timeline | NO | | DVD17 |
| CW0000368142 | CW0000368142 | 1 | 0 | | | | | BOEM/SOL Internal | Summary Table of Impacts to Historic Properties | NO | | DVD17 |
| CW0000368143 | CW0000368153 | 11 | 0 | | | | | BOEM/SOL Internal | Issue Paper: The Cape Wind Project is Not Exempt from the OCS Renewable Energy Regulations and No FEIS can Issue Prior to Their Publication | NO | | DVD17 |
| CW0000368154 | CW0000368157 | 4 | 0 | | | Perkins Coie | | Memo | Issue Paper: Legal Requirements for Timing of Release of Cape Wind DEIS | NO | | DVD17 |
| CW0000368158 | CW0000368166 | 9 | 20100406 | Charles S. McLaughlin | Kenneth Salazar, David J. Hayes, S. Elizabeth Bit'tnbaum | Town of Barnstable | DOI, MMS | Letter | Re: 60-day NOI to Sue for Violations of the OCS Lands Act | NO | | DVD17 |
| CW0000368167 | CW0000368172 | 6 | 20100428 | Cindy Lowry | Poojan Tripathi, Patricia Kurkul | OPTI | MMS, NMFS | Letter | Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal | NO | | DVD17 |
| CW0000368173 | CW0000368177 | 5 | 20091013 | Wyndy Rausenberger/HQ/SOUDOI | Vincent Ward/HQ/SOUDOI, DENNIS DAUGHERTY/HQ/SOUDOI@SOL | DOI | DOI | EMAIL | Fw: cape wind project delays | NO | | DVD17 |
| CW0000368178 | CW0000368178 | 1 | 20100128 | David J. Hayes | Cheryl Andrews-Maltais | DOI | Wampanoag Tribe of Gay Head (Aquinnah) | Letter | Follow-up to Section 106 Consultation Meeting and Upcoming Site Visits | NO | | DVD17 |
| CW0000368179 | CW0000368189 | 11 | 20100223 | Audra Parker | David J. Hayes | APNS | DOI | Letter | South of Tuckernuck Island (STI) Alternative | NO | | DVD17 |
| CW0000368191 | CW0000368193 | 3 | 20100407 | Edmund B. Welch | James F. Bennett | Passenger Vessel Association | MMS | Letter | Re: Cape Wind Energy-Project Revised Findings Document Docket ID MMS-2010-OMM-0006 | NO | | DVD17 |
| CW0000368194 | CW0000368195 | 2 | 20100407 | Art Yatsko | | | | Public Comment | Public Comment | NO | | DVD17 |
| CW0000368196 | CW0000368196 | 1 | 20100413 | James Bennett | Audra Parker | MMS | APNS | BOEM/SOL Internal | Letter with Handwritten Notes Transmitting Comments of APNS on the Cape Wind EA | NO | | DVD17 |
| CW0000368197 | CW0000368198 | 2 | 20100412 | | | APNS | | Press Release/News Article | "Fresh blow for wind farms as possible flaw is scrutinized" "Industry investigates design error as offshore turbines hit by 'conditions'" | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000368199 | CW0000368215 | 17 | 20100401 | Jonathan A. Lesser | | Continental Economics Inc | | Report/Study | Critical Analysis of the Barclays Capital Letter Opinion Regarding Proposed Operating Restrictions for the Cape Wind Project to Comply with the Endangered Species Act | NO | | DVD17 |
| CW0000368216 | CW0000368217 | 2 | 20011201 | | | | | BOEM/SOL Internal | Chronology: Cape Wind Energy Project | NO | | DVD17 |
| CW0000368218 | CW0000368219 | 2 | 20100104 | Barkoff, Kendra | DOI_Politicals | DOI | DOI | EMAIL | Feds side with tribes in Cape Cod wind farm case | NO | | DVD17 |
| CW0000368220 | CW0000368225 | 6 | 20090918 | Davis, Laura | CN=Liz Birnbaum/OU=MMS/O=DOI@MMS; CN=Walter Cruickshank/OU=MMS/O=DOI@MMS | DOI | MMS | EMAIL | Fw: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Energy Project More from ACHP | NO | | DVD17 |
| CW0000368226 | CW0000368228 | 3 | 20090918 | Davis, Laura | Birnbaum, Liz; Cruickshank, Walter | DOI | DOI | EMAIL | Fw: Next MMS Section 106 Consultation meeting for the proposed Cape Wind Project | NO | | DVD17 |
| CW0000368229 | CW0000368232 | 4 | 20090923 | Julie S. Fleming | | | MMS | BOEM/SOL Internal | Cape Wind Energy Project NI3PA Section 106 Consultations | NO | | DVD17 |
| CW0000368233 | CW0000368257 | 19 | 20090908 | Walter D. Cruickshank | Reid Nelson, George (Chuckle) Green, Brona Simon, Bettina M. Washington, Janet Matthews | MMS | ACHP, Mashpee Warnpanoag Tribe, MHC, Wampanoag Tribe of Gay Head (Aquinnah), NPS | Letter | RE: Response to ACHP letter regarding Section 106 Consultation meeting | NO | | DVD17 |
| CW0000368252 | CW0000368257 | 6 | 20090623 | Reid Nelson | Andrew Krueger | ACHP | MMS | Letter | Emails Transmitting Letter from ACHP to MMS Regarding Section 106 Consultation Process | NO | | DVD17 |
| CW0000368258 | CW0000368258 | 1 | 20100428 | Lee-Ashley, Matt | Barkoff, Kendra; Hildebrandt, Betsy; Rodriguez, Julie; Quimby, Frank J; Gillick, Larry; Strickland, Thomas; Mansour, Christopher; Levison, Lara; Urban, Heather; Haze, Pam K; Hall, Tricia A; Rivera, Ray; Faeth, Lori; Tompkins, Hilary C; Ward, Vincent J; Ja | DOI | Multiple | EMAIL | RE: Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD17 |
| CW0000368259 | CW0000368259 | 1 | 20100428 | Lee-Ashley, Matt | Barkoff, Kendra; Hildebrandt, Betsy; Rodriguez, Julie; Quimby, Frank J; Gillick, Larry; Strickland, Thomas; Mansour, Christopher; Levison, Lara; Urban, Heather; Haze, Pam K; Hall, Tricia A; Rivera, Ray; Faeth, Lori; Tompkins, Hilary C; Ward, Vincent J; Ja | DOI | Multiple | EMAIL | Press release and Internal Use Only Q's and A's for Cape Wind | NO | | DVD17 |
| CW0000368260 | CW0000368270 | 11 | 0 | | | | | Press Release/News Article | Questions and Answers About Consultation Meetings for the Cape Wind Project | NO | | DVD17 |
| CW0000368271 | CW0000368271 | 1 | 20100428 | Mansour, Christopher | Hayes, David; Davis, Laura; Birnbaum, Liz; Lewis, Wilma; Farquhar, Ned; Tompkins, Hilary C; Hildebrandt, Betsy; Barkoff, Kendra; Lee-Ashley, Matt; Urban, Heather; Strickland, Thomas; Stone, Renee | DOI | Multiple | EMAIL | FW: Letter from Chairman Oberstar to Secretary Salazar | NO | | DVD17 |
| CW0000368272 | CW0000368272 | 1 | 20100427 | Davis, Laura | DOI_Politicals | DOI | DOI | EMAIL | Hot Topics TOMORROW | NO | | DVD17 |
| CW0000368273 | CW0000368273 | 1 | 20100426 | Kennedy, Kit [kkennedy@nrdc.org] | Farquhar, Ned; Ishee, Mary Katherine | NRDC | BOEMRE | EMAIL | Letter to President Obama on Cape Wind | NO | | DVD17 |
| CW0000368274 | CW0000368275 | 2 | 20100423 | Frances Beinecke, Kevin Knobloch, John Kassel, Laura Johnson | Barack Obama | NRDC, Union of Concerned Scientists, Conservation Law Foundation, Mass Audubon | The White House | Letter | Support for Cape Wind | NO | | DVD17 |
| CW0000368276 | CW0000368276 | 1 | 20100422 | Hildebrandt, Betsy | Farquhar, Ned | LMS | | EMAIL | RE: Wed April 28 energy roll out | NO | | DVD17 |
| CW0000368277 | CW0000368281 | 5 | 20100416 | Hinnen, Susan [Susan.Hinnen@nrel.gov] | Flowers, Lawrence; randy udall (udall222@gmail.com); Victoria Pebbles; Larry Pearce; doug larson; Morey Wolfson; john nielsen; Liz Salerno (esalerno@awea.org); John H. Rogers; steve clemmer; David Olsen; rachel@mp.org; david wooley; bob gough (gough.bob@g | NREL | Multiple | EMAIL | Energy-Water Webinar Tuesday, April 27 at 2pm MT Participant Details | NO | | DVD17 |
| CW0000368282 | CW0000368285 | 4 | 20100415 | Rogers, Constance | Farquhar, Ned | DOI | LMS | EMAIL | RE: Offshore Renewable Regulatory Discussions | NO | | DVD17 |
| CW0000368286 | CW0000368286 | 1 | 20100405 | Birnbaum, Liz [Liz.Birnbaum@mms.gov] | Farquhar, Ned | MMS | LMS | EMAIL | Fw: ACHP Comments on the Cape Wind Project | NO | | DVD17 |
| CW0000368287 | CW0000368288 | 2 | 20100331 | Mussenden, Paul | Lewis, Wilma; Farquhar, Ned; Baca, Sylvia; Cardinale, Richard | DOI | LMS, DOI, Law Offices of Richard J. Cardinale | EMAIL | Hot Topics Meeting Debrief/Get Backs | NO | | DVD17 |
| CW0000368289 | CW0000368290 | 2 | 20100325 | Good, Keith [Keith.Good@mms.gov] | Graves, Carmiece | MMS | | EMAIL | RE: Follow-up on Mid-Week Report | NO | | DVD17 |
| CW0000368291 | CW0000368291 | 1 | 20100128 | Stone, Renee | Farquhar, Ned | DOI | LMS | EMAIL | RE: Cape Wind IG report | NO | | DVD17 |
| CW0000368292 | CW0000368293 | 2 | 20100126 | Davis, Laura | Birnbaum, Liz; Hartz, Tim; Padilla, Joan; Farquhar, Ned | DOI | MMS, DOI | EMAIL | Re: MA Trip Meeting | NO | | DVD17 |
| CW0000368294 | CW0000368295 | 2 | 20100126 | Birnbaum, Liz [Liz.Birnbaum@mms.gov] | Hartz, Tim; Padilla, Joan; Davis, Laura; Farquhar, Ned | MMS | LMS | EMAIL | RE: MA Trip Meeting | NO | | DVD17 |
| CW0000368296 | CW0000368297 | 2 | 20100108 | Gareth C. Rees | Farquhar, Ned | LMS | LMS | EMAIL | RE: calendar item | NO | | DVD17 |
| CW0000368298 | CW0000368298 | 1 | 20100107 | Birnbaum, Liz [Liz.Birnbaum@mms.gov] | Farquhar, Ned | LMS | LMS | EMAIL | Cape Wind briefing materials | NO | | DVD17 |
| CW0000368299 | CW0000368299 | 1 | 20100107 | Davis, Laura | Farquhar, Ned | DOI | LMS | EMAIL | RE: List of Cape Wind Meeting Invitees | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000368300 | CW0000368301 | 2 | 20100105 | Davis, Laura | Farquhar, Ned; Padilla, Joan | DOI | LMS | EMAIL | RE: Meeting next week | NO | | DVD17 |
| CW0000368302 | CW0000368303 | 2 | 20100104 | Lee-Ashley, Matt | Waldron, Sue | DOI | NPS | EMAIL | RE: FOR IMMEDIATE REVIEW: Updated draft or KLS statement | NO | | DVD17 |
| CW0000368304 | CW0000368308 | 5 | 20100427 | Audra Parker | David J. Hayes | APNS | DOI | Letter | Regarding the consensus-based alternative location for Cape Wind at the South of Tuckernuck Island (STI) location | NO | | DVD17 |
| CW0000368309 | CW0000368312 | 4 | 20090504 | Rodney Cluck, Andy Krueger | | MMS | | Memo | Cape Wind Energy Project Update | NO | | DVD17 |
| CW0000368313 | CW0000368316 | 4 | 20090708 | Laura Davis, Ned Farquhar, Kat Pustay | Ken Salazar | DOI, LMS | DOI | Memo | Re: Cape Wind Project Update | NO | | DVD17 |
| CW0000368317 | CW0000368320 | 4 | 20090923 | Julie S. Fleming | | | | Memo | Cape Wind Energy Project - NHPA Section 106 Consultations | NO | | DVD17 |
| CW0000368321 | CW0000368322 | 2 | 0 | | | | | BOEM/SOL Internal | Invited Participants | NO | | DVD17 |
| CW0000368323 | CW0000368324 | 2 | 20100112 | Liz Birnbaum | | MMS | | Memo | Cape Wind - Q & A on Adverse Effects on Cultural Properties and Potential Mitigation | NO | | DVD17 |
| CW0000368325 | CW0000368328 | 5 | 20100428 | Ward, Vincent J | Smyth, Paul; Rogers, Constance | DOI | MMS | EMAIL | Re: Here are answers to 1,2 and 4 | NO | | DVD17 |
| CW0000368330 | CW0000368330 | 1 | 20100420 | Charles S. McLaughlin | Hilary Tompkins | Town of Barnstable | DOI | Letter | Observations and Suggestions for Cape Wind Consensus Resolution | NO | | DVD17 |
| CW0000368333 | CW0000368334 | 2 | 0 | | | | | BOEM/SOL Internal | The Settlement Outline | NO | | DVD17 |
| CW0000368335 | CW0000368335 | 1 | 20100406 | Cheryl Andrews-Maltais [chairwoman@wampanoagtribe.net] | Echohawk, Larry; Keel, Franklin; Saunders, David; Laverdure, Del; Bird, James | Wampanoag Tribe of Gay Head (Aquinnah) | BIA, DOI | EMAIL | Chair Cape Wind Correspondence Documentation | NO | | DVD17 |
| CW0000368336 | CW0000368337 | 2 | 20100203 | Ken Salazar | Deputy Inspector General | DOI | | Memo | CWA Investigative Report | NO | | DVD17 |
| CW0000368338 | CW0000368347 | 10 | 20100226 | | | | | Regulations Policy or Guidance | Chapter 7. Determinations | NO | | DVD17 |
| CW0000368348 | CW0000368350 | 3 | 20100429 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: New Information Requiring Vitiation of Endangered Species Act Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | NO | | DVD17 |
| CW0000368351 | CW0000368353 | 3 | 20100419 | Martin, Guy (Perkins Coie) [GMartin@PerkinsCoie.com] | Caminiti, Mariagrazia | Perkins Coie | DOI | EMAIL | List of attendees for meeting on Cape Wind Litigation | NO | | DVD17 |
| CW0000368354 | CW0000368354 | 1 | 20101228 | | | | | Federal Register Notice | Federal Register Vol. 75 No. 248, 81637 Notices | NO | | DVD17 |
| CW0000368355 | CW0000368374 | 20 | 20100501 | | | | | BOEM/SOL Internal | Working DRAFT: Cape Wind Lease | NO | | DVD17 |
| CW0000368375 | CW0000368379 | 5 | 20090610 | | | | | BOEM/SOL Internal | Working DRAFT: Attachment A: Procedures Guiding the Unanticipated Discovery of Cultural Resources and Human Remains | NO | | DVD17 |
| CW0000368380 | CW0000368388 | 9 | 0 | | | | | Image | Weaver's Cove Energy Offshore Berth Project Resource Report 4 | NO | | DVD17 |
| CW0000368389 | CW0000368392 | 4 | 20080601 | | | PAL | Massachusetts Bay Transportation Authority | Regulations Policy or Guidance | Attachment C Procedures Guiding Unanticipated Archaeological Discoveries | NO | | DVD17 |
| CW0000368393 | CW0000368398 | 6 | 20100512 | | | NPS | | Regulations Policy or Guidance | NPS Archeology Program Introduction | NO | | DVD17 |
| CW0000368399 | CW0000368429 | 31 | 0 | | | | | Regulations Policy or Guidance | Guidance for National Park Service Compliance with the Native American Graves Protection and Repatriation Act (NAGPRA) | NO | | DVD17 |
| CW0000368430 | CW0000368432 | 3 | 20060928 | | | CZM | | Regulations Policy or Guidance | Policy Guidance for the Discovery of Unanticipated Underwater Archaeological Resources | NO | | DVD17 |
| CW0000368433 | CW0000368435 | 3 | 20060928 | | | CZM | | Regulations Policy or Guidance | Policy Guidance on the Discovery of Unanticipated Human Remains | NO | | DVD17 |
| CW0000368436 | CW0000368448 | 13 | 20100406 | | | | | BOEM/SOL Internal | Cape Wind Energy Commercial Lease Analysis of Operating Fee Payment Options | NO | | DVD17 |
| CW0000368452 | CW0000368454 | 3 | 20090720 | "Dennis Duffy" <dduffy@emienergy.com> | "rodney.e.cluck@mms.gov> <rodney.e.cluck@mms.gov>, "melanie.stright@mms.gov" *<melanie.stright@mms.gov>, "wyndy4email.net" <wyndy@4email.net>, "jfbennett@mms.gov" *<jfbennett@mms.gov>, "jfowler@achp.gov" <jfowler@achp.gov>, "brona.simon@state.ma.us" *<br | EMI Energy | MMS, DOI, ACHP, Commonwealth of MA | EMAIL | Massachusetts Opposition to TCP eligibility of Nantucket Sound | NO | | DVD17 |
| CW0000368455 | CW0000368462 | 8 | 0 | | | | | Press Release/News Article | Wampanoag Tribe of Gay Head Information Site | | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000368463 | CW0000368474 | 12 | 20050701 | | | | | Regulations Policy or Guidance | § 800.4 36 CFR Ch. VIII | NO | | DVD17 |
| CW0000368475 | CW0000368527 | 53 | 20100112 | | | | | Regulatory Compliance Document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) | NO | | DVD17 |
| CW0000368528 | CW0000368528 | 1 | 20100113 | | | | | BOEM/SOL Internal | Entities Invited to the January 13, 2010 Cape Wind Meeting | NO | | DVD17 |
| CW0000368529 | CW0000368529 | 1 | 20100108 | Pless, Al | Tripathi, Poojan B; Bornholdt, Maureen | MMS | MMS | EMAIL | Meeting Schedule | NO | | DVD17 |
| CW0000368530 | CW0000368539 | 10 | 20040714 | Kate Atwood | Wyndy Rausenberger | COE | DOI | Letter | Fax Transmitting COE Effects Determination Letter | NO | | DVD17 |
| CW0000368540 | CW0000368542 | 3 | 20050214 | Christine Godfrey | Don L. Klima | COE | ACHP | Letter | Fax Transmitting Letter Regarding Application for a Permit Pursuant to Section 10 of the Rivers and Harbors Act (33 USC 403) to Construct Cape Wind | NO | | DVD17 |
| CW0000368543 | CW0000368547 | 5 | 20010101 | Thomas F. King | | AltaMira Press | | Report/Study | Federal Planning and Historic Places, The Section 106 Process | NO | | DVD17 |
| CW0000368548 | CW0000368561 | 14 | 19821216 | | | | | Legal Document | Wicker Park Historic Preservation Fund, et al. v. Samuel Riley Pierce et al. No. 81 C 4757 | NO | | DVD17 |
| CW0000368562 | CW0000368604 | 43 | 19990518 | | | | | Regulations Policy or Guidance | Federal Register Vol. 64, No. 95, 27044 Rules and Regulations | NO | | DVD17 |
| CW0000368605 | CW0000368608 | 4 | 20081201 | | | | | NEPA Document | Final EIS: Appendix A Figures, Maps and Tables | NO | | DVD17 |
| CW0000368609 | CW0000368611 | 3 | 20090728 | Brona Simon | Andrew Krueger | MHC | MMS | Letter | Re: Addressing Certain Inaccurate Statements made by Mr. Pawa Concerning the Role of MHC in Cape Wind Section 106 Review Process | NO | | DVD17 |
| CW0000368612 | CW0000368623 | 12 | 20061004 | | | | | Report/Study | NPS Sacred Site and Traditional Cultural Property Analysis | NO | | DVD17 |
| CW0000368624 | CW0000368625 | 2 | 20091029 | Eric Felten | | The Wall Street Journal | | Press Release/News Article | Save the Planet? Even the Indians Have Reservations | NO | | DVD17 |
| CW0000368626 | CW0000368638 | 13 | 20030703 | | | | | Regulations Policy or Guidance | Indian Tribe Section 106 Legal Cases | NO | | DVD17 |
| CW0000368639 | CW0000368640 | 2 | 20040901 | | | | | Legal Document | Unsigned: Appendix B Nationwide Programmatic Agreement for Review of Effects on Historic Properties for Certain Undertakings Approved by the FCC | NO | | DVD17 |
| CW0000368641 | CW0000368643 | 3 | 20070701 | | | | | Regulations Policy or Guidance | Code of Federal Regulations Title 36, Volume 3 - Parks, Forests, and Public Property Chapter VIII-Advisory Council on Historic Preservation | NO | | DVD17 |
| CW0000368644 | CW0000368658 | 15 | 20061025 | | | | | BOEM/SOL Internal | Draft Information Sheet Regarding Cape Wind EIS; Scope of Alternatives | NO | | DVD17 |
| CW0000368677 | CW0000368679 | 3 | 20070214 | Woodworth, Thomas C. | Mense, Robert; Cluck, Rodney | DOI | MMS | EMAIL | RE: aept folder and NEW "smaller project configuration" alternative | NO | | DVD17 |
| CW0000368680 | CW0000368713 | 34 | 20070215 | Cluck, Rodney | Woodworth, Thomas C.; Mense, Robert | MMS | DOI | EMAIL | RE: aept folder and NEW "smaller project configuration" alternative | NO | | DVD17 |
| CW0000368714 | CW0000368720 | 7 | 20070413 | Woodworth, Thomas C. | Downes, David R | DOI | MMS | EMAIL | FW: Cape Wind data tower MFR five year permit extension | NO | | DVD17 |
| CW0000368721 | CW0000368725 | 5 | 20070212 | Cluck, Rodney | Woodworth, Thomas C. | MMS | DOI | EMAIL | FW: Critique of ESS Navigation Study | NO | | DVD17 |
| CW0000368726 | CW0000368736 | 11 | 20060504 | Charles Vinick | Patricia Lynn Scarlett | APNS | DOI | Letter | APNS Requests to 1)Stop Publication of the NOI for Cape Wind and 2)Hold a Public Review Process for the Selection of an EIS Contractor and Development of an MOU to Govern the NEPA Review Process | NO | | DVD17 |
| CW0000368737 | CW0000368738 | 2 | 0 | | | | | BOEM/SOL Internal | ISO New England Interconnection Approval | NO | | DVD17 |
| CW0000368739 | CW0000368740 | 2 | 20070223 | | | | | BOEM/SOL Internal | Cape Wind Project Development Timeline | NO | | DVD17 |
| CW0000368741 | CW0000368747 | 7 | 20070301 | Cluck, Rodney | Woodworth, Thomas C. | MMS | DOI | EMAIL | FW: Todays Cape Wind meeting. | NO | | DVD17 |
| CW0000368748 | CW0000368758 | 11 | 19981231 | | | | | Legal Document | Paul Davis III, et al. v. John Latschar, et al. Civil Action No. 97-0232 (PLF) | NO | | DVD17 |
| CW0000368759 | CW0000368787 | 29 | 19800822 | | | | | Legal Document | National Indian Youth Council, et al. v. Cecil D. Andrus, et al., No. CIV-78-586 C | NO | | DVD17 |
| CW0000368788 | CW0000368790 | 3 | 20090715 | Marie Stone, Cedric Cromwell | | Mashpee Wampanoag Tribe | | Legal Document | 2009-RES-022 Horseshoe Shoal Resolution | NO | | DVD17 |
| CW0000368791 | CW0000368795 | 5 | 0 | | | | | BOEM/SOL Internal | Comment Matrix | NO | | DVD17 |
| CW0000368796 | CW0000368804 | 9 | 0 | | | | | Meeting Materials | Partial Document: Meeting Proceedings | NO | | DVD17 |
| CW0000368805 | CW0000368806 | 2 | 20100107 | | | | | BOEM/SOL Internal | Working DRAFT: Final EIS: Introduction | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000368807 | CW0000368807 | 1 | 20081218 | "Cluck, Rodney" <Rodney.E.Cluck@mms.gov | WYNDY RAUSENBERGER/HQ/SOL/DOI@SOL | MMS | DOI | EMAIL | FW: CAPE WIND RADAR ANALYSIS and TRANSMITTAL LETTER | NO | | DVD17 |
| CW0000368808 | CW0000368809 | 2 | 20060126 | Margaret Sano | Payson Whitney | Ocean Surveys, Inc. | ESS | Memo | SAND WAVE HEIGHT ANALYSIS, 2005 SURVEY, CAPE WIND PROJECT | NO | | DVD17 |
| CW0000368810 | CW0000368818 | 9 | 20040714 | Christine A. Godfrey | Cara H. Metz | COE | MHC | Letter | Cape Wind Effects on Historic Properties Findings | NO | | DVD17 |
| CW0000368819 | CW0000368820 | 2 | 20070309 | | | | | Report/Study | Figure 2.1.2-1 Proposed Turbine Array, and Figure 2.1.2-2 Revised Turbine Array - New 3 Mile Boundary | NO | | DVD17 |
| CW0000368821 | CW0000368843 | 23 | 20080422 | | | | | Legal Document | Northwest Bypass Group, et al. v. COE, et al. Civil No. 06-CV-00258-JAW | NO | | DVD17 |
| CW0000368847 | CW0000368851 | 5 | 20100311 | Audra Parker | Poojan B. Tripathi | APNS | MMS | Letter | Questions Regarding the ROD | NO | | DVD17 |
| CW0000368852 | CW0000368856 | 5 | 20100128 | Audra Parker | Ken Salazar | APNS | DOI | Letter | RE: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project | NO | | DVD17 |
| CW0000368857 | CW0000368987 | 131 | 20090924 | | S. Elizabeth Birnbaum | APNS | MMS | Public Comment | APNS Comments on the Deficiencies in the Analysis of Alternatives in the Jan 16, 2009 Final EIS on the Cape Wind Project; and additional documents | NO | | DVD17 |
| CW0000368988 | CW0000369030 | 43 | 20100421 | Keely Hite | Wyndy Rausenberger | MMS | DOI | BOEM/SOL Internal | PDF Package Containing Public Comments, USET Resolutions, and Letters | NO | | DVD17 |
| CW0000369031 | CW0000369034 | 4 | 20100420 | Dennis J. Duffy | James F. Bennett | CWA | MMS | Letter | Re: Docket ID: MMS-2010-OMM-0006; Reply of Cape Wind of Comments of APNS, on the Cape Wind EA and Draft FONNSI and Supplemental 60-Day Notice Regarding Endangered Species Act | NO | | DVD17 |
| CW0000369035 | CW0000369074 | 40 | 20100412 | Audra Parker | Multiple | APNS | DOI | Public Comment | PDF Package Containing APNS's Analysis of the OIG Report of the MMS's Review of the Cape Wind Energy Project Application | NO | | DVD17 |
| CW0000369075 | CW0000369078 | 4 | 20100408 | Don Schaefer | | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000369079 | CW0000369080 | 2 | 20100407 | Sandra Taylor | Ken Salazar | | DOI | Public Comment | Public Comment | NO | | DVD17 |
| CW0000369081 | CW0000369084 | 4 | 20100407 | Kenneth H. Molloy | James Bennett | | MMS | Public Comment | Public Comment on Cape Wind EA | NO | | DVD17 |
| CW0000369085 | CW0000369092 | 8 | 20070525 | Robert S.D. Mense | | | MMS | Report/Study | Draft Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; A Microsoft Excel Cash Flow Spreadsheet | NO | | DVD17 |
| CW0000369093 | CW0000369094 | 2 | 20100518 | Tripathi, Poojan B [Poojan.Tripathi@mms.gov] | Rausenberger, Wyndy | MMS | DOI | EMAIL | FW: FAA Signs off on Cape Wind | NO | | DVD17 |
| CW0000369095 | CW0000369097 | 3 | 20100429 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: New Information Requiring Initiation of Endangered Species Act Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | NO | | DVD17 |
| CW0000369098 | CW0000369105 | 8 | 20080321 | Joseph P. Carey | Karen Adams | nationalgrid | COE | Letter | Response to Request for Comments on CWA's Application | NO | | DVD17 |
| CW0000369106 | CW0000369108 | 3 | 0 | | | | | BOEM/SOL Internal | Fact Sheet: Long Term Power Purchase Contract between Cape Wind and National Grid | NO | | DVD17 |
| CW0000369109 | CW0000369233 | 125 | 20081001 | | | | | BOEM/SOL Internal | PDF Package: List of Topics for Comments on the DEIS, Comment Summary and Response Table, and Letter | NO | | DVD17 |
| CW0000369234 | CW0000369236 | 3 | 20100816 | Scott C. M. | Myrtle Reeves | BIA | DOI | Memo | Reply to Request for Documents, Administrative Record, Cape Wind Energy *Associates, Cape Wind Energy Project | NO | | DVD17 |
| CW0000369237 | CW0000369251 | 15 | 20100807 | Jessica Almy, Eric R. Glitzenstein | James F. Bennett | Meyer Glitzenstein & Crystal | MMS | Letter | Re: Comments on the Cape Wind EA and Draft FONNSI; and Supplemental 60-Day Notice of Violations of the Endangered Species Act in Connection with the Proposed Cape Wind Power Facility; and additional documents | NO | | DVD17 |
| CW0000369252 | CW0000369265 | 14 | 20060707 | | | FWS, DOD | | Legal Document | MOU Between DOD and FWS to Promote the Conservation of Migratory Birds | NO | | DVD17 |
| CW0000369266 | CW0000369292 | 27 | 20030409 | | | | | BOEM/SOL Internal | PDF Package: FAA Aeronautical Study Documents | NO | | DVD17 |
| CW0000369293 | CW0000369296 | 4 | 20100804 | Elizabeth L. Ray | | FAA | | Legal Document | Notice of Denial of Request for Discretionary Review of Determination of No Hazard to Air Navigation | NO | | DVD17 |
| CW0000369297 | CW0000369299 | 3 | 19930301 | | | | | Regulations Policy or Guidance | Federal Aviation Regulations Part 77 Objections Affecting Navigable Airspace | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000369300 | CW0000369308 | 9 | 20080410 | | | FAA | | Report/Study | Order JO 7400.2G Procedures for Handling Airspace Matters | NO | | DVD17 |
| CW0000369309 | CW0000369310 | 2 | 20100617 | Ellen Crum | John T. Griffin, Jr. | FAA | Barnstable Municipal Airport | Letter | Notice of Valid Petition Received | NO | | DVD17 |
| CW0000369311 | CW0000369313 | 3 | 20081203 | Glenn G. Wattley | Thad Allen | APNS | USCG | Letter | APNS Alternative Location for Cape Wind | NO | | DVD17 |
| CW0000369314 | CW0000369317 | 4 | 20030210 | Mary E. Landry | Karen K. Adams | USCG | COE | Letter | Letter Transmitting a Variety of Analyses that USCG is Requiring to be Included in the EIS for Cape Wind | NO | | DVD17 |
| CW0000369318 | CW0000369329 | 12 | 20030409 | David T. Bayley | Leonard J. Fagan | FAA | CWA | BOEM/SOL Internal | PDF Package Containing Documents Related to FAA's Determination of No Hazard to Air Navigation Study for Cape Wind | NO | | DVD17 |
| CW0000369330 | CW0000369331 | 2 | 20090428 | | | | | BOEM/SOL Internal | Topical Areas of Discussion for Proposed Mitigation | NO | | DVD17 |
| CW0000369332 | CW0000369332 | 1 | 20081121 | Michael Amaral | | FWS | | Memo | Memo to file | NO | | DVD17 |
| CW0000369333 | CW0000369371 | 39 | 20050224 | Sharon B. Young, Jessica Almy | Karen K. Adams, Anne Canaday | HSUS | COE, MA EOEA | Letter | Comments from the Humane Society | NO | | DVD17 |
| CW0000369372 | CW0000369377 | 6 | 20041206 | Jack Clarke, Susannah Caffry | | Mass Audubon | | Public Comment | PDF Package Containing Mass Audubon Comments | NO | | DVD17 |
| CW0000369378 | CW0000369383 | 6 | 20050221 | William G. Gahagan | Karen Kirk Adams | Three Bays Preservation, Inc. | COE | Letter | Re: Cape Wind Energy Project DEIS | NO | | DVD17 |
| CW0000369384 | CW0000369411 | 28 | 20050208 | Ian C.T. Nisbet | | | | Public Comment | Comments on the Cape Wind Energy DEIS-DEIR: Assessment of Potential Effects on Birds | NO | | DVD17 |
| CW0000369412 | CW0000369467 | 56 | 20050906 | Susan L. Nickerson | Curtis Thalken, Michael Bartlett | APNS | COE, DOI | Letter | Re: Cape Wind Letter re Opposition to the Service's Request for Additional Data on Avian "Species Impacts; and additional documents | NO | | DVD17 |
| CW0000369468 | CW0000369483 | 16 | 20050223 | Laura A. Johnson | Karen Kirk Adams | Mass Audubon | COE | Letter | Request that COE Prepare a Supplemental DEIS for Cape Wind | NO | | DVD17 |
| CW0000369484 | CW0000369504 | 21 | 20050223 | | | Mass Audubon | | Public Comment | Mass Audubon Technical Comments on DEIS, Cape Wind Project | NO | | DVD17 |
| CW0000369505 | CW0000369511 | 7 | 0 | | | APNS | | Public Comment | Partial Document: APNS Comments | NO | | DVD17 |
| CW0000369512 | CW0000369520 | 9 | 20050215 | William J. Snape, III | Thomas Konig | APNS | COE | Memo | RE: The Applicability of the Migratory Bird Treaty Act (MBTA), and Other Laws, to Waters Offshore the United States | NO | | DVD17 |
| CW0000369521 | CW0000369538 | 18 | 20050505 | Dennis J. Duffy | Thomas Koning | CWA | COE | Letter | RE: CWA; Reply to Out-of-Time Comments on Avian Impact Sections of DEIS, COE File No. 1999002477 | NO | | DVD17 |
| CW0000369539 | CW0000369540 | 2 | 20080327 | | | | ACHP | | BOEM/SOL Internal | Section 106 Consultation Between Federal Agencies and Indian Tribes Regarding Federal Permits, Licenses, and Assistance Questions and Answers | NO | | DVD17 |
| CW0000369541 | CW0000369542 | 2 | 20100610 | Tripathi, Poojan B [Poojan.Tripathi@mms.gov] | Rausenberger, Wyndy | MMS | DOI | EMAIL | FW: Staging Point Decision for Cape Wind Moving Along... | NO | | DVD17 |
| CW0000369543 | CW0000369544 | 2 | 20100331 | Edens, Geri [gedens@mckennalong.com] | Wyridy Rausenberger | McKenna Long & Aldridge LLP | DOI | EMAIL | Cape Wind Signs Agreement to Buy Siemens 3.6-MW Offshore Wind Turbines | NO | | DVD17 |
| CW0000369545 | CW0000369554 | 10 | 20100507 | | | | | Press Release/News Article | PDF Package Containing Multiple News Stories Relating to Cape Wind | NO | | DVD17 |
| CW0000369555 | CW0000369558 | 4 | 20100623 | Eric R. Glitzenstein, Jessica Almy | Ken Salazar, Michael Bromwich, Gary Locke, Eric C. Schwaab | Meyer Glitzenstein & Crystal | DOI, MMS, DOC, NMFS | Letter | Re: Supplemental Notice of Intent to Sue Under the Endangered Species Act and Marine Mammal Protection Act in Connection With the Impact of The Cape Wind Protect on Right Whales | NO | | DVD17 |
| CW0000369559 | CW0000369564 | 6 | 20001117 | | | | ACHP | | Press Release/News Article | ACHP Policy Statement Regarding the ACHP's Relationships with Indian Tribes | NO | | DVD17 |
| CW0000369565 | CW0000369574 | 10 | 20090930 | | | | | Press Release/News Article | MHC: Review and Compliance | NO | | DVD17 |
| CW0000369575 | CW0000369575 | 1 | 20090406 | | | | ACHP | | Press Release/News Article | The ACHP Native American Program: Guidance for Federal Agencies | NO | | DVD17 |
| CW0000369576 | CW0000369577 | 2 | 20081119 | Dennis Daugherty | Tim H. Baker | DOI | DOI | EMAIL | Fw: review of MMS letter requesting FWS concurrence with removal of shutdowns | NO | | DVD17 |
| CW0000369578 | CW0000369581 | 4 | 20081029 | "Hrobsky, Jon" <Jon.Hrobsky@mms.gov> | Matthew J McKeown/HQ/SOL/DOI@SOL | MMS | DOI | EMAIL | FW: Cape Wind BO | NO | | DVD17 |
| CW0000369582 | CW0000369594 | 13 | 20090612 | | | | | BOEM/SOL Internal | DRAFT: MOA Among MMS, MHC, ACHP, COE, and CWA Regarding Cape Wind | NO | | DVD17 |
| CW0000369595 | CW0000369598 | 4 | 0 | | | | | BOEM/SOL Internal | Requirements pursuant to 36 SFR 800.11(g) to request ACHP comment without MOA | NO | | DVD17 |
| CW0000369599 | CW0000369599 | 1 | 0 | | | | | Image | Table 3.2.1-1Physical Screening and Economic Modeling Results | NO | | DVD17 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000369600 | CW0000369611 | 12 | 20100429 | Lewandowski, Jill [Jill. Lewandowski@mms.gov] | Cossa, John G; Tripathi, Poojan B; Bennett, James F | MMS | DOI, MMS | EMAIL | FW: Alliance Whales Comment - Unbelievably Urgent | NO | | DVD17 |
| CW0000369612 | CW0000369614 | 3 | 20081118 | Jim Woehr | | MMS | | BOEM/SOL Internal | Thoughts on RPM 2 of FWS Draft Biological Opinion on Cape Wind | NO | | DVD17 |
| CW0000369615 | CW0000369616 | 2 | 20090522 | Wyndy Rausenberger | WYNDY RAUSENBERGER ER/HQ/SOL/DOI@SOL | DOI | DOI | EMAIL | Figures and Tables for June 3 | NO | | DVD17 |
| CW0000369617 | CW0000369618 | 2 | 20081107 | Paul Schmidt | | Migratory Birds | | BOEM/SOL Internal | Informational Briefing for the Director Addressing "take" of Migratory Birds at Cape Wind | NO | | DVD17 |
| CW0000369619 | CW0000369619 | 1 | 0 | | | | | Legal Document | Partial Document: Sixty-day Notice of Intent to Sue for Failure to Publish Regulations for the Federal Offshore Renewable Energy Program | NO | | DVD17 |
| CW0000369620 | CW0000369626 | 7 | 20080423 | | | | | Regulatory Compliance Document | Cape Wind Energy Project: Determination of Eligibility of Traditional Cultural Properties (TCPs) for National Register of Historic Places (NRHP) | NO | | DVD17 |
| CW0000369627 | CW0000369634 | 8 | 0 | Hilary C. Tompkins, Vincent Ward | Ken Salazar | MMS | DOI | BOEM/SOL Internal | Information Memo for the Secretary Regarding Overview of National Historic Preservation Act | NO | | DVD17 |
| CW0000369635 | CW0000369665 | 31 | 20100407 | | David J. Hayes, Hilary Tompkins, Wilma A. Lewis | APNS | DOI, LMS | Public Comment | APNS Analysis of the Office of the Inspector General Investigative Report on CWA and its Relevance to the Cape Wind Lease Application and Offshore Renewable Energy Program | NO | | DVD17 |
| CW0000369666 | CW0000369668 | 3 | 20100429 | Audra Parker | Robert L. Van Antwerp, Philip T. Feir | APNS | COE | Letter | Re: New Information Requiring Initiation of Endangered Species Act Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | NO | | DVD17 |
| CW0000369669 | CW0000370021 | 353 | 20100201 | | | | | BOEM/SOL Internal | PDF Package Containing Nantucket Sound Protected Status Background Documents | NO | | DVD17 |
| CW0000370022 | CW0000370025 | 4 | 20101030 | Davis, Laura | Beaudreau, Tommy; Bromwich, Michael; Schwartz, Melissa | DOI | BOEMRE | EMAIL | FW: Cape Wind Construction and Operations Plan | NO | | DVD17 |
| CW0000370026 | CW0000370027 | 2 | 20101007 | Barkoff, Kendra | Hayes, David | DOI | DOI | EMAIL | Re: Cape Wind/streamlining of permitting process inquiry | NO | | DVD17 |
| CW0000370028 | CW0000370036 | 9 | 20100918 | Hayes, David | SLV; Ken Salazar hope-29@comcast.net | DOI | DOI | EMAIL | Atlantic wind | NO | | DVD17 |
| CW0000370037 | CW0000370040 | 4 | 20100602 | Hayes, David | Horrell, Christopher; Davis, Laura | DOI | MMS, DOI | EMAIL | RE: Lessons from Cape Wind and Historic Preservation in the GOMR | NO | | DVD17 |
| CW0000370041 | CW0000370044 | 4 | 20100602 | Hayes, David | Suh, Rhea; Henderson, Chris | DOI | DOI | EMAIL | FW: Lessons from Cape Wind and Historic Preservation in the GOMR | NO | | DVD17 |
| CW0000370045 | CW0000370045 | 1 | 20100510 | Hayes, David | Carter, Rick | DOI | | EMAIL | RE: National Grid/Cape Wind | NO | | DVD17 |
| CW0000370046 | CW0000370048 | 3 | 20100510 | Hayes, David | Davis, Laura | DOI | DOI | EMAIL | FW: National Grid Cape Wind | NO | | DVD17 |
| CW0000370049 | CW0000370051 | 3 | 20101115 | Hayes, David | SLV | DOI | | EMAIL | Fwd: one pager on wind announcement | NO | | DVD17 |
| CW0000370052 | CW0000370057 | 6 | 20100429 | David J. Hayes, Elizabeth Klein | Ken Salazar | DOI | DOI | BOEM/SOL Internal | Information Memorandum For The Secretary RE: Offshore Wind Development Update | NO | | DVD17 |
| CW0000370058 | CW0000370059 | 2 | 20110616 | Klein, Elizabeth A | Hayes, David; Davis, Laura | DOI | DOI | EMAIL | FW: NGO ltr to Chu supporting Cape Wind Bluewater's DE project. | NO | | DVD17 |
| CW0000370060 | CW0000370061 | 2 | 20110601 | Hayes, David | Klein, Elizabeth A; Davis, Laura | DOI | DOI | EMAIL | FW: Low-carbon Innovation: A Uniquely American Strategy for Industrial Renewal | NO | | DVD17 |
| CW0000370062 | CW0000370063 | 2 | 20110513 | Davis, Laura | Mansour, Christopher; Hayes, David; Klein, Elizabeth A; Urban, Heather | DOI | DOI | EMAIL | Fw: Cape Wind TPs | NO | | DVD17 |
| CW0000370064 | CW0000370066 | 3 | 20110513 | Russin, Leah J [Leah.Russin@boemre.gov] | Klein, Elizabeth A | BOEMRE | DOI | EMAIL | FW: Cape Wind DOE Loan Guarantee | NO | | DVD17 |
| CW0000370067 | CW0000370074 | 8 | 20110512 | OSUAS | Klein, Elizabeth A | | DOI | EMAIL | Re: CW's Loan Guarantee Application | NO | | DVD17 |
| CW0000370075 | CW0000370080 | 6 | 20110417 | Davis, Laura | Klein, Elizabeth A | DOI | DOI | EMAIL | FW: Cape Wind To Do List | NO | | DVD17 |
| CW0000370081 | CW0000370086 | 6 | 20110405 | Levine, Brian S. [BrianS._Levine@ovp.eop.gov] | Klein, Elizabeth A | EOP | DOI | EMAIL | RE: Cape Wind Permitting | NO | | DVD17 |
| CW0000370087 | CW0000370089 | 3 | 20110401 | Davis, Laura | Klein, Elizabeth A | DOI | DOI | EMAIL | RE: event quick review? | NO | | DVD17 |
| CW0000370090 | CW0000370090 | 1 | 20110307 | Lewis, Courtenay | Screnar, Brian; Conklin, Meghan M; Klein, Elizabeth A | DOI | DOI | EMAIL | Action items from ASLM- Please Provide Feedback | NO | | DVD17 |
| CW0000370091 | CW0000370093 | 3 | 20110219 | Lee-Ashley, Matt | Davis, Laura; Hayes, David; Barkoff, Kendra; Klein, Elizabeth A; Kelly, Kate P | DOI | DOI | EMAIL | Fwd: Cape Wind COP | NO | | DVD17 |
| CW0000370094 | CW0000370095 | 2 | 20110118 | Bettina M. Washington | Maureen Bornholdt | Wampanoag Tribe of Gay Head (Aquinnah) | BOEMRE | Letter | Questions Regarding the Makeup and Purpose of the Task Force | NO | | DVD17 |
| CW0000370096 | CW0000370098 | 3 | 20110130 | Hayes, David | Davis, Laura | DOI | DOI | EMAIL | RE: BOEMRE meeting | NO | | DVD17 |
| CW0000370099 | CW0000370100 | 2 | 20110112 | Lewis, Courtenay | Klein, Elizabeth A; Conklin, Meghan M | DOI | DOI | EMAIL | RE: blurbs | NO | | DVD17 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000370101 | CW0000370102 | 2 | 20110328 | David J. Hayes, Elizabeth Klein | Ken Salazar | | | BOEM/SOL Internal | Information Memorandum For The Secretary RE: Offshore Wind Development Update | NO | | DVD17 |
| CW0000370103 | CW0000370109 | 7 | 20110418 | Thompson, Loren | Moorman, Kyle W | MMS | BOEMRE | EMAIL | FW: NOA for Cape Wind Environmental Docs | NO | | DVD17 |
| CW0000370110 | CW0000370110 | 1 | 20110425 | Russin, Leah J | Farquhar, Ned; Abbey, Robert; Pool, Mike; Burke, Marcilynn; Falsey, William; Bromwich, Michael R; Cruickshank, Walter; Beaudreau, Tommy | BOEMRE | Multiple | EMAIL | RE: Wind energy memo for Deputy Secretary | NO | | DVD17 |
| CW0000370111 | CW0000370111 | 1 | 20110428 | Schwartz, Melissa | Bullin, Leann H; Moorman, Kyle W | BOEMRE | MMS, BOEMRE | EMAIL | Cape Wind Q&A | NO | | DVD17 |
| CW0000370112 | CW0000370115 | 4 | 20110428 | Richard D Bouts/WO/BLM/DOI@BLM | Farquhar, Ned; Jenna Whitlock/WO/BLM/DOI@BLM; Moorman, Kyle W; Cardinale, Richard | BLM | LMS, BLM, BOEMRE, DOI | EMAIL | Re: Wind Energy Memo for Deputy Secretary | NO | | DVD17 |
| CW0000370116 | CW0000370118 | 3 | 20100420 | Charles S. McLaughlin, Jr. | Hilary Tompkins | Town of Barnstable | DOI | Letter | Re: Observations from the Town of Barnstable Concerning Cape Wind | NO | | DVD17 |
| CW0000370119 | CW0000370130 | 12 | 0 | | | | | FEIS Document | Adair_Astunian_1998.pdf | NO | | DVD18 |
| CW0000370131 | CW0000370141 | 11 | 0 | | | | | FEIS Document | Alongi_Boesch_1983.pdf | NO | | DVD18 |
| CW0000370142 | CW0000370212 | 71 | 0 | | | | | FEIS Document | ASFMC_1998.pdf | NO | | DVD18 |
| CW0000370213 | CW0000370264 | 52 | 0 | | | | | FEIS Document | ASMFC_2005.pdf | NO | | DVD18 |
| CW0000370265 | CW0000370266 | 2 | 0 | | | | | FEIS Document | AWEA_2007.pdf | NO | | DVD18 |
| CW0000370267 | CW0000370270 | 4 | 0 | | | | | FEIS Document | Baraff_Weinrich_1993.pdf | NO | | DVD18 |
| CW0000370271 | CW0000370272 | 2 | 0 | | | | | FEIS Document | Barnstable_2011.pdf | NO | | DVD18 |
| CW0000370273 | CW0000370274 | 2 | 0 | | | | | FEIS Document | Bigelow_Schroeder_1953.pdf | NO | | DVD18 |
| CW0000370275 | CW0000370277 | 3 | 0 | | | | | FEIS Document | Bildstein_Meyer_2000.pdf | NO | | DVD18 |
| CW0000370278 | CW0000370280 | 3 | 0 | | | | | FEIS Document | Buehler_2000.pdf | NO | | DVD18 |
| CW0000370281 | CW0000370338 | 58 | 0 | | | | | FEIS Document | Bumpus_Wright_1971.pdf | NO | | DVD18 |
| CW0000370339 | CW0000370675 | 337 | 0 | | | | | FEIS Document | Cole_Keinath_1994.pdf | NO | | DVD18 |
| CW0000370676 | CW0000370677 | 2 | 0 | | | | | FEIS Document | Connell_Grady_2003.pdf | NO | | DVD18 |
| CW0000370678 | CW0000370717 | 40 | 0 | | | | | FEIS Document | Curry%20and%20Kerlinger,%20LLC%20and%20ESS%20Group,%20INC_20.pdf | NO | | DVD18 |
| CW0000370718 | CW0000370720 | 3 | 0 | | | | | FEIS Document | Curtis_Rosenfield_2006.pdf | NO | | DVD18 |
| CW0000370721 | CW0000370721 | 1 | 0 | | | | | FEIS Document | Daley_2008%20OVER%20PAGE.pdf | NO | | DVD18 |
| CW0000370722 | CW0000370732 | 11 | 0 | | | | | FEIS Document | Davis_Sisson_1998.pdf | NO | | DVD18 |
| CW0000370733 | CW0000370733 | 1 | 0 | | | | | FEIS Document | DOE%20EIA_2003.pdf | NO | | DVD18 |
| CW0000370734 | CW0000370735 | 2 | 0 | | | | | FEIS Document | EPA_2007d.pdf | NO | | DVD18 |
| CW0000370736 | CW0000370743 | 8 | 0 | | | | | FEIS Document | Epperly_Chester_1995.pdf | NO | | DVD18 |
| CW0000370744 | CW0000370812 | 69 | 0 | | | | | FEIS Document | ESS_2005.pdf | NO | | DVD18 |
| CW0000370813 | CW0000370824 | 12 | 0 | | | | | FEIS Document | ESS_2007c.pdf | NO | | DVD18 |
| CW0000370825 | CW0000370859 | 35 | 0 | | | | | FEIS Document | ESS_2007d.pdf | NO | | DVD18 |
| CW0000370860 | CW0000370871 | 12 | 0 | | | | | FEIS Document | ESS_2007e.pdf | NO | | DVD18 |
| CW0000370872 | CW0000371017 | 146 | 0 | | | | | FEIS Document | ESS_2007f.pdf | NO | | DVD18 |
| CW0000371018 | CW0000371019 | 2 | 0 | | | | | FEIS Document | Fraser_2008.pdf | NO | | DVD18 |
| CW0000371020 | CW0000371034 | 15 | 0 | | | | | FEIS Document | Friedlander_Brown_2003.pdf | NO | | DVD18 |
| CW0000371035 | CW0000371042 | 8 | 0 | | | | | FEIS Document | FWS_2001a.pdf | NO | | DVD18 |
| CW0000371043 | CW0000371050 | 8 | 0 | | | | | FEIS Document | FWS_2005.pdf | NO | | DVD18 |
| CW0000371051 | CW0000371068 | 18 | 0 | | | | | FEIS Document | Gabriel_1992.pdf | NO | | DVD18 |
| CW0000371069 | CW0000371097 | 29 | 0 | | | | | FEIS Document | Geo-Marine,%20Inc_2004.pdf | NO | | DVD18 |
| CW0000371098 | CW0000371100 | 3 | 0 | | | | | FEIS Document | Gochfeld_Burger_1998.pdf | NO | | DVD18 |
| CW0000371101 | CW0000371103 | 3 | 0 | | | | | FEIS Document | Goudie_Robertson_2000.pdf | NO | | DVD18 |
| CW0000371104 | CW0000371107 | 4 | 0 | | | | | FEIS Document | Greig_Secci_2001.pdf | NO | | DVD18 |
| CW0000371108 | CW0000371138 | 31 | 0 | | | | | FEIS Document | Griffin_1940.pdf | NO | | DVD18 |
| CW0000371139 | CW0000371151 | 13 | 0 | | | | | FEIS Document | Guerra-Garcia_Corzo_2003.pdf | NO | | DVD18 |
| CW0000371152 | CW0000371168 | 17 | 0 | | | | | FEIS Document | Hain_Ratnaswamy_1992.pdf | NO | | DVD18 |
| CW0000371169 | CW0000371171 | 3 | 0 | | | | | FEIS Document | Harcourt_Stanley_2007.pdf | NO | | DVD18 |
| CW0000371172 | CW0000371174 | 3 | 0 | | | | | FEIS Document | Harrington_2001.pdf | NO | | DVD18 |
| CW0000371175 | CW0000371182 | 8 | 0 | | | | | FEIS Document | Harrington_Brown_2001.pdf | NO | | DVD18 |
| CW0000371183 | CW0000371187 | 5 | 0 | | | | | FEIS Document | Hatch_2001.pdf | NO | | DVD18 |
| CW0000371188 | CW0000371190 | 3 | 0 | | | | | FEIS Document | Hatch_Brown_2000.pdf | NO | | DVD18 |
| CW0000371191 | CW0000371206 | 16 | 0 | | | | | FEIS Document | Hatch_Kleinerman_2000.pdf | NO | | DVD18 |
| CW0000371207 | CW0000371209 | 3 | 0 | | | | | FEIS Document | Hatch_Weseloh_1999.pdf | NO | | DVD18 |
| CW0000371210 | CW0000371217 | 8 | 0 | | | | | FEIS Document | Henwood_Ogren_1987.pdf | NO | | DVD18 |
| CW0000371218 | CW0000371222 | 5 | 0 | | | | | FEIS Document | Henwood_Stuntz_1987.pdf | NO | | DVD18 |
| CW0000371223 | CW0000371259 | 37 | 0 | | | | | FEIS Document | Heyning_Perrin_1994.pdf | NO | | DVD18 |
| CW0000371260 | CW0000371278 | 19 | 0 | | | | | FEIS Document | Holland_Shaughnessy_1987.pdf | NO | | DVD18 |
| CW0000371279 | CW0000371422 | 144 | 0 | | | | | FEIS Document | IAPME_2006.pdf | NO | | DVD18 |
| CW0000371423 | CW0000371867 | 445 | 0 | | | | | FEIS Document | IARC_2002.pdf | NO | | DVD18 |
| CW0000371868 | CW0000371889 | 22 | 0 | | | | | FEIS Document | Ingole_Goltekar_2005.pdf | NO | | DVD18 |
| CW0000371890 | CW0000371921 | 32 | 0 | | | | | FEIS Document | IPIECA_2007.pdf | NO | | DVD18 |
| CW0000371922 | CW0000371926 | 5 | 0 | | | | | FEIS Document | Jasny_1999.pdf | NO | | DVD18 |
| CW0000371927 | CW0000371965 | 39 | 0 | | | | | FEIS Document | Jensen_Silber_2003.pdf | NO | | DVD18 |
| CW0000371966 | CW0000371978 | 13 | 0 | | | | | FEIS Document | Kenney_Winn_1986.pdf | NO | | DVD18 |
| CW0000371979 | CW0000371991 | 13 | 0 | | | | | FEIS Document | Kerlinger_2006.pdf | NO | | DVD18 |
| CW0000371992 | CW0000371999 | 8 | 0 | | | | | FEIS Document | Kheifets_Gilbert_1999.pdf | NO | | DVD18 |
| CW0000372000 | CW0000372012 | 13 | 0 | | | | | FEIS Document | Kirschvink_Kobayashi_1992.pdf | NO | | DVD18 |
| CW0000372013 | CW0000372019 | 7 | 0 | | | | | FEIS Document | Kirschvink_Walker_2001.pdf | NO | | DVD18 |
| CW0000372020 | CW0000372273 | 254 | 0 | | | | | FEIS Document | Leatherwood_Reeves_1982.pdf | NO | | DVD18 |
| CW0000372274 | CW0000372301 | 28 | 0 | | | | | FEIS Document | Lien_2005.pdf | NO | | DVD18 |
| CW0000372302 | CW0000372304 | 3 | 0 | | | | | FEIS Document | Lien_Sears_1989.pdf | NO | | DVD18 |
| CW0000372305 | CW0000372315 | 11 | 0 | | | | | FEIS Document | Lindberg_Frazer_1989.pdf | NO | | DVD18 |
| CW0000372316 | CW0000372321 | 6 | 0 | | | | | FEIS Document | Lokkeborg_Humborstad_2002.pdf | NO | | DVD18 |
| CW0000372322 | CW0000372353 | 32 | 0 | | | | | FEIS Document | Long_MacDonald_1995.pdf | NO | | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000372354 | CW0000372659 | 306 | 0 | | | | | FEIS Document | MAARNG_2009(2001).pdf | NO | | DVD18 |
| CW0000372660 | CW0000372664 | 5 | 0 | | | | | FEIS Document | Marine%20Fisheries_2005.pdf | NO | | DVD18 |
| CW0000372665 | CW0000372666 | 2 | 0 | | | | | FEIS Document | Marine%20Life%20Information%20Network_2008.pdf | NO | | DVD18 |
| CW0000372667 | CW0000372761 | 95 | 0 | | | | | FEIS Document | Marquez_1994.pdf | NO | | DVD18 |
| CW0000372762 | CW0000372848 | 87 | 0 | | | | | FEIS Document | Marx_Mayo_1992.pdf | NO | | DVD18 |
| CW0000372849 | CW0000372850 | 2 | 0 | | | | | FEIS Document | MashpeeWampanoagTribe.pdf | NO | | DVD18 |
| CW0000372851 | CW0000372852 | 2 | 0 | | | | | FEIS Document | MashpeeWampanoagTribe_2007.pdf | NO | | DVD18 |
| CW0000372853 | CW0000372875 | 23 | 0 | | | | | FEIS Document | Massachusetts Audubon Society_2003.pdf | NO | | DVD18 |
| CW0000372876 | CW0000372901 | 26 | 0 | | | | | FEIS Document | Massachusetts%20Audubon%20Society_2005.pdf | NO | | DVD18 |
| CW0000372902 | CW0000372925 | 24 | 0 | | | | | FEIS Document | McBride_Hoopes_2001.pdf | NO | | DVD18 |
| CW0000372926 | CW0000372927 | 2 | 0 | | | | | FEIS Document | MDFW_2008.pdf | NO | | DVD18 |
| CW0000372928 | CW0000372932 | 5 | 0 | | | | | FEIS Document | MDFWELE_2008.pdf | NO | | DVD18 |
| CW0000372933 | CW0000372937 | 5 | 0 | | | | | FEIS Document | MDMF_2005.pdf | NO | | DVD18 |
| CW0000372938 | CW0000373728 | 791 | 0 | | | | | FEIS Document | MDMF_2005a.pdf | NO | | DVD18 |
| CW0000373729 | CW0000373753 | 25 | 0 | | | | | FEIS Document | Mercer_1989.pdf | NO | | DVD18 |
| CW0000373754 | CW0000373757 | 4 | 0 | | | | | FEIS Document | Miller_1897.pdf | NO | | DVD18 |
| CW0000373758 | CW0000373761 | 4 | 0 | | | | | FEIS Document | MMS_2003.pdf | NO | | DVD18 |
| CW0000373762 | CW0000373779 | 18 | 0 | | | | | FEIS Document | Morgan_Hodgetts_2003.pdf | NO | | DVD18 |
| CW0000373780 | CW0000373819 | 40 | 0 | | | | | FEIS Document | National Energy Board_2004.pdf | NO | | DVD18 |
| CW0000373820 | CW0000373956 | 137 | 0 | | | | | FEIS Document | NMFS_2005.pdf | NO | | DVD18 |
| CW0000373957 | CW0000374004 | 48 | 0 | | | | | FEIS Document | NOAA_1999.pdf | NO | | DVD18 |
| CW0000374005 | CW0000374015 | 11 | 0 | | | | | FEIS Document | OSI_2004.pdf | NO | | DVD18 |
| CW0000374016 | CW0000374024 | 9 | 0 | | | | | FEIS Document | PAL_2002.pdf | NO | | DVD18 |
| CW0000374025 | CW0000374043 | 19 | 0 | | | | | FEIS Document | PAL_2004.pdf | NO | | DVD18 |
| CW0000374044 | CW0000374124 | 81 | 0 | | | | | FEIS Document | Public Archaeological Laboratories_2004.pdf | NO | | DVD18 |
| CW0000374125 | CW0000374172 | 48 | 0 | | | | | FEIS Document | Reid_Zetlin_1999.pdf | NO | | DVD18 |
| CW0000374173 | CW0000374193 | 21 | 0 | | | | | FEIS Document | Richardson_Wusig_1985.pdf | NO | | DVD18 |
| CW0000374194 | CW0000374316 | 123 | 0 | | | | | FEIS Document | Ruckdeschel ans Shoop_1988.pdf | NO | | DVD18 |
| CW0000374317 | CW0000374328 | 12 | 0 | | | | | FEIS Document | Rudnick_Elmgren_1985.pdf | NO | | DVD18 |
| CW0000374329 | CW0000374333 | 5 | 0 | | | | | FEIS Document | Ruggero%20and%20Temchin_2002.pdf | NO | | DVD18 |
| CW0000374334 | CW0000374348 | 15 | 0 | | | | | FEIS Document | RWN_2005.pdf | NO | | DVD18 |
| CW0000374349 | CW0000374354 | 6 | 0 | | | | | FEIS Document | Sahl,%20Mezei,%20Kavet,%20McMillan,%20Silvers,%20Satre,%20an.pdf | NO | | DVD18 |
| CW0000374355 | CW0000374498 | 144 | 0 | | | | | FEIS Document | Saloman, Naughton, and Taylor_1982.pdf | NO | | DVD18 |
| CW0000374499 | CW0000374537 | 39 | 0 | | | | | FEIS Document | Sanders_1956.pdf | NO | | DVD18 |
| CW0000374538 | CW0000374540 | 3 | 0 | | | | | FEIS Document | Savard,%20Bordage,%20and%20Reed_1998.pdf | NO | | DVD18 |
| CW0000374541 | CW0000374543 | 3 | 0 | | | | | FEIS Document | Savitz_2003.pdf | NO | | DVD18 |
| CW0000374544 | CW0000374549 | 6 | 0 | | | | | FEIS Document | Schevill,%20Watkins,%20and%20Moore_1986.pdf | NO | | DVD18 |
| CW0000374550 | CW0000374562 | 13 | 0 | | | | | FEIS Document | Schnid_1995.pdf | NO | | DVD18 |
| CW0000374563 | CW0000374565 | 3 | 0 | | | | | FEIS Document | Scoter_Savard_1995.pdf | NO | | DVD18 |
| CW0000374566 | CW0000374567 | 2 | 0 | | | | | FEIS Document | SeeMore%20Wildlife%20Systems_2008.pdf | NO | | DVD18 |
| CW0000374568 | CW0000374599 | 32 | 0 | | | | | FEIS Document | Shaffer and Nakamura_1989.pdf | NO | | DVD18 |
| CW0000374600 | CW0000374604 | 5 | 0 | | | | | FEIS Document | Shedd%20Aquarium_2007.pdf | NO | | DVD18 |
| CW0000374605 | CW0000374627 | 23 | 0 | | | | | FEIS Document | Shire,%20Brown,%20and%20Winegrad_2000.pdf | NO | | DVD18 |
| CW0000374628 | CW0000374704 | 77 | 0 | | | | | FEIS Document | Shoop, Doty, and Bray_1981.pdf | NO | | DVD18 |
| CW0000374705 | CW0000374823 | 119 | 0 | | | | | FEIS Document | Smith, Koyama, and Kenney_2008.pdf | NO | | DVD18 |
| CW0000374824 | CW0000374825 | 2 | 0 | | | | | FEIS Document | SNMNH_2008.pdf | NO | | DVD18 |
| CW0000374826 | CW0000375164 | 339 | 0 | | | | | FEIS Document | Standora, Morreal, Bolten, Eberle, Edbauer, Ryder, and Willi.pdf | NO | | DVD18 |
| CW0000375165 | CW0000375167 | 3 | 0 | | | | | FEIS Document | Terhune_Verboom_1999.pdf | NO | | DVD18 |
| CW0000375168 | CW0000375171 | 4 | 0 | | | | | FEIS Document | Titman_1999.pdf | NO | | DVD18 |
| CW0000375172 | CW0000375177 | 6 | 0 | | | | | FEIS Document | USDOI_1979.pdf | NO | | DVD18 |
| CW0000375178 | CW0000375178 | 1 | 0 | | | | | FEIS Document | USGS_1983.pdf | NO | | DVD18 |
| CW0000375179 | CW0000375179 | 1 | 0 | | | | | FEIS Document | Wampanoag%20Tribe%20of%20Gay%20Head%20(Aquinnah)_2007.pdf | NO | | DVD18 |
| CW0000375180 | CW0000375181 | 2 | 0 | | | | | FEIS Document | Wampanoag%20Tribe%20of%20Gay%20Head_2008.pdf | NO | | DVD18 |
| CW0000375182 | CW0000375252 | 71 | 0 | | | | | FEIS Document | Wiersma_2006.pdf | NO | | DVD18 |
| CW0000375253 | CW0000375266 | 14 | 0 | | | | | FEIS Document | 1 Horseshoe Tracking (25).pdf | NO | | DVD18 |
| CW0000375267 | CW0000375267 | 1 | 0 | | | | | FEIS Document | 2 Wind Farm Eagle Deaths (39).pdf | NO | | DVD18 |
| CW0000375268 | CW0000375344 | 77 | 0 | | | | | FEIS Document | 3 Bumpus Article (63).pdf | NO | | DVD18 |
| CW0000375345 | CW0000375426 | 82 | 0 | | | | | FEIS Document | 4 Hastings (226).pdf | NO | | DVD18 |
| CW0000375427 | CW0000375472 | 46 | 0 | | | | | FEIS Document | 5 Hendrickson (232).pdf | NO | | DVD18 |
| CW0000375473 | CW0000375491 | 19 | 0 | | | | | FEIS Document | 6 Holland Article (241).pdf | NO | | DVD18 |
| CW0000375492 | CW0000375495 | 4 | 0 | | | | | FEIS Document | 7 NTL 2003-G10 (372).pdf | NO | | DVD18 |
| CW0000375496 | CW0000375512 | 17 | 0 | | | | | FEIS Document | 8 Hassan Report (373).pdf | NO | | DVD18 |
| CW0000375513 | CW0000375649 | 137 | 0 | | | | | FEIS Document | 9 Recovery Plan Right Whale (404).pdf | NO | | DVD18 |
| CW0000375650 | CW0000375697 | 48 | 0 | | | | | FEIS Document | 10 NMFS-NE-138 (415).pdf | NO | | DVD18 |
| CW0000375698 | CW0000375703 | 6 | 0 | | | | | FEIS Document | 11 Bats on Cape Cod, by Miller (440).pdf | NO | | DVD18 |
| CW0000375704 | CW0000375705 | 2 | 0 | | | | | FEIS Document | 12 Stable Isotopic Assessment (466).pdf | NO | | DVD18 |
| CW0000375706 | CW0000375723 | 18 | 0 | | | | | FEIS Document | 13 Pirri (505).pdf | NO | | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000375724 | CW0003375771 | 48 | 0 | | | | | FEIS Document | 14 (Reid) NMFS-NE-122 (522).pdf | NO | | DVD18 |
| CW0000375772 | CW0003375779 | 8 | 0 | | | | | FEIS Document | 15 Loggerhead (593).pdf | NO | | DVD18 |
| CW0000375780 | CW0003375780 | 1 | 0 | | | | | FEIS Document | 16 What is Acid Rain (634).pdf | NO | | DVD18 |
| CW0000375781 | CW0003375782 | 2 | 0 | | | | | FEIS Document | 17 Ground Level Ozone (635).pdf | NO | | DVD18 |
| CW0000375783 | CW0003375784 | 2 | 0 | | | | | FEIS Document | 18 Particulate Matter (636).pdf | NO | | DVD18 |
| CW0000375785 | CW0003375787 | 3 | 0 | | | | | FEIS Document | 19 Black & White Surf Scoter (644).pdf | NO | | DVD18 |
| CW0000375788 | CW0003375789 | 2 | 0 | | | | | FEIS Document | 20 Wapanoag Tribe Profile (676).pdf | NO | | DVD18 |
| CW0000375790 | CW0003375828 | 39 | 0 | | | | | FEIS Document | Jensen_Silber_2003.pdf | NO | | DVD18 |
| CW0000375829 | CW0003375915 | 87 | 0 | | | | | FEIS Document | Marx_Mayo_1992.pdf | NO | | DVD18 |
| CW0000375916 | CW0003375939 | 24 | 0 | | | | | FEIS Document | McBride_Hoopes_2001.pdf | NO | | DVD18 |
| CW0000375940 | CW0004376062 | 123 | 0 | | | | | FEIS Document | Prescott_1988.pdf | NO | | DVD18 |
| CW0000376063 | CW0003376540 | 478 | 0 | | | | | FEIS Document | Richardson, MMS 90-0093.pdf | NO | | DVD18 |
| CW0000376541 | CW0003376543 | 3 | 0 | | | | | FEIS Document | Solicitor's Office Priority FEIS Materials -- Descriptions.doc | NO | | DVD18 |
| CW0000376544 | CW0003376546 | 3 | 0 | | | | | FEIS Document | STSSN_2005.pdf | NO | | DVD18 |
| CW0000376547 | CW0003376549 | 3 | 0 | | | | | FEIS Document | Terhune_Verboom_1999.pdf | NO | | DVD18 |
| CW0000376550 | CW0003376620 | 71 | 0 | | | | | FEIS Document | Wiersma_2008.pdf | NO | | DVD18 |
| CW0000389523 | CW0000389523 | 1 | 20070502 | | | | | BOEM/SOL Internal | | PII;Redact;Redacted | CC Subcommittee Directory Document contains multiple instances of PII | DVD18 |
| CW0000389524 | CW0000389524 | 1 | 20100712 | Roth, Barry </O=DOI/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=BARRY.ROTH> | kimberly.boswell@sol.doi.gov; Lisa.Russell@sol.doi.gov | DOI | DOI | EMAIL | | PII;Redacted | Meeting Logistics: Conference number for the 1230 Cape Wind Meeting Personal Phone Number redacted | DVD18 |
| CW0000389525 | CW0000389527 | 3 | 20090129 | | | | | Meeting materials | | PII;Redacted | Section 106 Consultation Meeting Participants Contains cell numbers. | DVD18 |
| CW0000389528 | CW0000389529 | 2 | 20071102 | | | | | Press Release/News Article | | PII;Redacted | Media List contains phone numbers and email addresses of media personnel, some of which appear to be personal rather than business | DVD18 |
| CW0000389530 | CW0000389532 | 3 | 20090616 | | | | | Meeting materials | | Deliberative Process;PII;Redacted | 16 June 106 meeting attendee list | DVD18 |
| CW0000389533 | CW0000389534 | 2 | 20090520 | Stright, Melanie <strightm@doi.com> | Krueger, Andrew D <Andrew.Krueger@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Meeting Logistics: tribal 106 meeting | DVD18 |
| CW0000389535 | CW0000389536 | 2 | 20090506 | Krueger, Andrew D <kruegera@doi.com> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | RE: Draft paper on Section 106 Alternatives Issue Home phone number redacted. Contains pre-decisional discussions. | DVD18 |
| CW0000389537 | CW0000389539 | 3 | 20090520 | Krueger, Andrew D | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Meeting Logistics: notice of RE: tribal 106 meeting | DVD18 |
| CW0000389540 | CW0000389541 | 2 | 20080219 | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Martin, Paul (Lowell,MA-US) <PMartin@trcsolutions.com> | TRC Solutions | MMS, TRC Solutions | EMAIL | | PII;Redacted | Transmittal Email: RE: Phone request for EIS Home address and phone number redacted | DVD18 |
| CW0000389542 | CW0000389542 | 1 | 20080215 | TrackingUpdates@fedex.com | Slayton, Adam (Lowell,MA-US) <ASlayton@trcsolutions.com> | FedEx | TRC Solutions | EMAIL | | PII;Redacted | FedEx Shipment tracking slip Home address and tracking number redacted. | DVD18 |
| CW0000389543 | CW0000389543 | 1 | 20080423 | OMM ITD Help Desk <commgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: unsuccessful submission of public comments on Cape Wind DEIS on your website Home and email address redacted. | DVD18 |
| CW0000389544 | CW0000389544 | 1 | 20080423 | dimandrews@comcast.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Give Cape Wind the go-ahead Email address and home address redacted. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389545 | CW0000389545 | 1 | 20080428 | trumac@earthlink.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Give Cape Wind the go-ahead Email address and home address redacted. | DVD18 |
| CW0000389546 | CW0000389546 | 1 | 20080428 | stewthedeluxe@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Give Cape Wind the go-ahead Email address and home address redacted. | DVD18 |
| CW0000389547 | CW0000389547 | 1 | 20080429 | Jay@Sage-Family.org | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Give Cape Wind the go-ahead Email address and home address redacted. | DVD18 |
| CW0000389548 | CW0000389548 | 1 | 20080423 | krazybikermann@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Give Cape Wind the go-ahead Email address redacted. | DVD18 |
| CW0000389549 | CW0000389549 | 1 | 20080423 | leurini@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | I support Cape Wind Email address and home address redacted. | DVD18 |
| CW0000389550 | CW0000389550 | 1 | 20080422 | Dorothy Gannon <gannons1@bellsouth.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389551 | CW0000389551 | 1 | 20080422 | Maureen Scott <m.scott@rcn.com> | Cape Wind Info <capewind@mms.gov> | RCN | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389552 | CW0000389552 | 1 | 20080423 | Thomas Rowen <thomasr192@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address and phone number redacted. | DVD18 |
| CW0000389553 | CW0000389553 | 1 | 20080424 | Pelle Lowe <j.valjean@earthlink.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389554 | CW0000389554 | 1 | 20080424 | Gerard Stanley <gstanle6y@charter.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389555 | CW0000389555 | 1 | 20080425 | Amy Dean <amyroselandolfi@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389556 | CW0000389556 | 1 | 20080425 | Barry Kesselman <barrykesselman@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389557 | CW0000389557 | 1 | 20080426 | Montserrat LeMense <pat2montse@adelphia.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389558 | CW0000389558 | 1 | 20080427 | katharine perkins <kaper@charter.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389559 | CW0000389559 | 1 | 20080428 | Daphne T Stevens <daphnetstevens4@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389560 | CW0000389560 | 1 | 20080429 | christophe brunski <christophebrunski@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389561 | CW0000389561 | 1 | 20080429 | Paul DeMeo <ryanrealty@comcast.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389562 | CW0000389562 | 1 | 20080429 | Elizabeth Newton <info@newtonstats.com> | Cape Wind Info <capewind@mms.gov> | Newton Statistical Consulting | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389563 | CW0000389563 | 1 | 20080429 | Adam Cohen <adam@winningwriters.com> | Cape Wind Info <capewind@mms.gov> | Winning Writers | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389564 | CW0000389564 | 1 | 20080429 | Michael Garjian <mg@e2m.org> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389565 | CW0000389565 | 1 | 20080429 | Gwendolyn Bird <yellowing@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389566 | CW0000389566 | 1 | 20080429 | Jack Kittredge <jack@mhof.net> | Cape Wind Info <capewind@mms.gov> | Many Hands Organic Farm | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389567 | CW0000389567 | 1 | 20080429 | Flavia Jiminian <fjiminian@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389568 | CW0000389568 | 1 | 20080429 | Thomas Young <magicx8too@msn.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389569 | CW0000389569 | 1 | 20080422 | CHRISTOPHER BURNETT <burnett415@earthlink.net> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389570 | CW0000389570 | 1 | 20080422 | Misha Moschera <mishalangelo@gmail.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389571 | CW0000389571 | 1 | 20080422 | Bridget Robinson <birdierobinsonbridget@yahoo.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | MMS DEIS Comment Email address and home address redacted. | DVD18 |
| CW0000389572 | CW0000389572 | 1 | 20080422 | George Harvey <geoharvey@aol.com> | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Say yes to Cape Wind! Email address and home address and phone number redacted. | DVD18 |
| CW0000389573 | CW0000389575 | 3 | 20070920 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | Terry Orr <torr@essgroup.com> | TRC Solutions | ESS | EMAIL | | PII | FW: Figure problem | DVD18 |
| CW0000389576 | CW0000389576 | 1 | 20090203 | Krueger, Andrew D <kruegera@doi.com> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Today (2/2 Personal address redacted | DVD18 |
| CW0000389577 | CW0000389577 | 1 | 20080212 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Phone request for EIS............... Home address and phone number redacted. | DVD18 |
| CW0000389578 | CW0000389579 | 2 | 20070920 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | TRC Solutions | MMS | EMAIL | | PII;Redact;Redacted | Transmittal Email: RE: Criteria description for AA | DVD18 |
| CW0000389580 | CW0000389582 | 3 | 20070920 | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com> | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.Cluck@mms.gov> | TRC Solutions | MMS | EMAIL | | PII | Transmittal Email: RE: Criteria description for AA | DVD18 |
| CW0000389583 | CW0000389583 | 1 | 20080422 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Cape Wind Comments PLN GOM 0003 Redact home address, phone number, and email address | DVD18 |
| CW0000389584 | CW0000389603 | 20 | 20080310 | | | | | Meeting materials | | PII;Redacted | Mattacheese Middle School March 10, 2008 Elected Officials Sign-In Contains personal addresses and email addresses | DVD18 |
| CW0000389604 | CW0000389604 | 1 | 20080212 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Phone request for EIS Home address and phone number redacted. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389605 | CW0000389622 | 18 | 20090706 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Krueger, Andrew D <Andrew.Krueger@mms.gov>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Transmittal Email: FW: Wind Energy Siting Reform Act (opposing) personal mailing address and phone number were redacted | DVD18 |
| CW0000389623 | CW0000389626 | 4 | 20070921 | Terry Orr <torr@essgroup.com> | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | ESS | TRC Solutions | EMAIL | | PII;Redacted | RE: Figure problem | DVD18 |
| CW0000389627 | CW0000389628 | 2 | 20070920 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII | RE: Criteria description for AA | DVD18 |
| CW0000389629 | CW0000389631 | 3 | 20070920 | Obiol, Barry T | 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com>; Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII | RE: Criteria description for AA | DVD18 |
| CW0000389632 | CW0000389632 | 1 | 20080214 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Cape Wind Energy Project DEIS - Comment Confirmation for Gary Wainright Redacted email address, home phone number, home address, and cell phone number. | DVD18 |
| CW0000389633 | CW0000389633 | 1 | 20080213 | Obiol, Barry T | 'Brandt, Jeff (Lowell,MA-US)' <JBrandt@TRCSOLUTIONS.com>; 'Mayer, Martin S MVN' <Martin.S.Mayer@usace.army.mil> | MMS | TRC Solutions,COE | EMAIL | | PII;Redacted | FW: Request for copy of DEIS Home address and phone number redacted. | DVD18 |
| CW0000389634 | CW0000389636 | 3 | 20070920 | Obiol, Barry T | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII | RE: Figure problem | DVD18 |
| CW0000389637 | CW0000389638 | 2 | 20080219 | Obiol, Barry T | 'Slayton, Adam (Lowell,MA-US)' <ASlayton@TRCSOLUTIONS.com> | MMS | TRC Solutions | EMAIL | | PII;Redacted | RE: Phone request for EIS Home address and phone number redacted. | DVD18 |
| CW0000389639 | CW0000389639 | 1 | 20060731 | Nye, Nicolette <b0c54153@doi.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | | EMAIL | | PII;Redacted | FW: Cape Wind Project Public Comment PRG-HQ-0005 | DVD18 |
| CW0000389640 | CW0000389644 | 5 | 20060605 | Kendall, James <James.Kendall@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov> | | | EMAIL | | PII;Redacted | FW: Cape Wind Tracks Birds | DVD18 |
| CW0000389645 | CW0000389647 | 3 | 20060605 | Bjdurk@aol.com | kdennehy@capecodonline.com | | | EMAIL | | PII;Redacted | Cape Wind Tracks Birds | DVD18 |
| CW0000389648 | CW0000389648 | 1 | 20070130 | | | | | Meeting materials | | PII;Redact;Redacted | Participants at the January 30 2007 MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns contains personal email addresses; these can be redacted accordingly | DVD18 |
| CW0000389649 | CW0000389649 | 1 | 20071218 | Obiol, Barry T <Barry.Obiol@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | CW Status discussion on NEPA session Home phone | DVD18 |
| CW0000389650 | CW0000389655 | 6 | 20080313 | HyperGEAR,Inc. | | | | BOEM/SOL Internal | | PII;Redacted | MMS Public Hearing Media Sign-In Sheet Cape Wind DEIS | DVD18 |
| CW0000389656 | CW0000389656 | 1 | 20070730 | Cluck, Rodney <cluckr@doi.com> | Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | | PII;Redact | RE: BA for Cape Wind | DVD18 |
| CW0000389657 | CW0000389657 | 1 | 20080919 | Lewandowski, Jill <lewandoj@doi.com> | 'Rachel Pachter' <rpachter@capewind.org>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | CWA, MMS | EMAIL | | PII;Redacted | Final draft plan- action needed | DVD18 |
| CW0000389658 | CW0000389658 | 1 | 20080904 | Lewandowski, Jill <lewandoj@doi.com> | Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII;Redact | Cape Wind Avian Monitoring Narrative: Please review plan by noon | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389659 | CW0000389659 | 1 | 20080919 | Rachel Pachter <rpachter@capewind.org> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | CWA | MMS | EMAIL | | PII;Redacted | RE: Final draft plan-action needed | DVD18 |
| CW0000389660 | CW0000389660 | 1 | 20080905 | Cluck, Rodney <cluckr@doi.com> | Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Woehr, James R <James.Woehr@mms.gov>; Valdes, Sally J <Sally.Valdes@mms.gov> | MMS | MMS | EMAIL | | PII;Redact | RE: please review plan by noon | DVD18 |
| CW0000389661 | CW0000389661 | 1 | 20070727 | Valdes, Sally J | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | MMS | EMAIL | | PII;Redact | BA for Cape Wind | DVD18 |
| CW0000389662 | CW0000389662 | 1 | 20081003 | Valdes, Sally J | Montague, Lennis <Lennis.Montague@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Please format the following letter home phone | DVD18 |
| CW0000389663 | CW0000389663 | 1 | 20090203 | Krueger, Andrew D <Andrew.Krueger@mms.gov> | Cape Wind Info <capewind@mms.gov> | | | EMAIL | | PII;Redacted | Request for CD of Cape Wind FEIS | DVD18 |
| CW0000389664 | CW0000389668 | 5 | 20060605 | Kendall, James <James.Kendall@mms.gov> | Cluck, Rodney <Rodney.Cluck@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Lewandowski, Jill <Jill.Lewandowski@mms.gov>; Bennett, James F <James.Bennett2@mms.gov>; Gould, Gregory <Greg.Gould@mms.gov>; Burkhard, Elizabeth <Elizabeth.Burkhard@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Cape Wind Tracks Birds | DVD18 |
| CW0000389669 | CW0000389671 | 3 | 20060605 | Bjdurk@aol.com | kdennehy@capecodonline.com | | | EMAIL | | PII;Redacted | Cape Wind Tracks Birds | DVD18 |
| CW0000389672 | CW0000389678 | 7 | 20060927 | Sarah Karpanty,Jim Fraser | | Virginia Tech | | Report/Study | | PII;Redacted | Research Concept Piping Plover Movement and Migration Patterns Near Proposed Wind Power Sites | DVD18 |
| CW0000389679 | CW0000389680 | 2 | 20070518 | Downes, David R <downesd@doi.com> | 'Less Goudarzi <lgoudarzi@gmail.com> | DOI | | EMAIL | | PII;Redacted | Peer review of economic model - conflict of interest check redact personal email addresses; redact financial information | DVD18 |
| CW0000389681 | CW0000389682 | 2 | 20070523 | Less Goudarzi <lgoudarzi@gmail.com> | Downes, David R <David.Downes2@mms.gov> | | MMS | EMAIL | | PII;Redacted | RE: Peer review of economic model - conflict of interest check redact personal email addresses; redact financial information | DVD18 |
| CW0000389683 | CW0000389685 | 3 | 20070524 | Less Goudarzi <lgoudarzi@gmail.com> | Cluck, Rodney <Rodney.Cluck@mms.gov> | | MMS | EMAIL | | PII;Redacted | RE: Peer review of economic model - conflict of interest check redact personal email addresses; redact financial information; contains pre-decisional inter/intra-agency expressions of opinions and recommendations, disclosure of which would harm a government interest | DVD18 |
| CW0000389686 | CW0000389686 | 1 | 20081110 | Stright, Melanie | Deborah C. Cox <DCox@PALINC.COM>; 'Virginia Adams' <Vadams@PALINC.COM>; Rachel Pachter (rpachter@capewind.org) | | | EMAIL | | _DPP 3;PII;Redacted | FW: Access granted | DVD18 |
| CW0000389687 | CW0000389688 | 2 | 20081110 | Virginia Adams <Vadams@PALINC.COM> | Stright, Melanie <melanie.stright@mms.gov>; Deborah C. Cox <DCox@PALINC.COM>; rpachter@capewind.org | | | EMAIL | | _DPP 3;PII;Redacted | RE: Access granted | DVD18 |
| CW0000389689 | CW0000389689 | 1 | 20081110 | Deborah C. Cox <DCox@PALINC.COM> | Stright, Melanie <melanie.stright@mms.gov>; Virginia Adams <Vadams@PALINC.COM>; rpachter@capewind.org | | | EMAIL | | _DPP 3;PII;Redacted | Re: Access granted | DVD18 |
| CW0000389690 | CW0000389690 | 1 | 20080707 | Jim Powell <oldmayhewfarm@gmail.com> | Stright, Melanie <melanie.stright@mms.gov> | | | EMAIL | | _DPP 3;PII;Redacted | Jim Powell Martha's Vineyard Commission/July 23rd meeting | DVD18 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389691 | CW0000389693 | 3 | 20080717 | Woodworth, Thomas C. <woodwort@doi.com> | Stright, Melanie <melanie.stright@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | | | EMAIL | | _DPP 3;PII;Redacted | Re: Agenda and Updated Contacts list for July 23 Meeting of Cape Wind Energy Project Section 106 Consulting Parties Contains information on potentially historic properties affected and so marked as privileged | DVD18 |
| CW0000389694 | CW0000389694 | 1 | 20081015 | Stright, Melanie | (jbugbee@ci.tisbury.ma.us); (jcahalane@ci.mashpee.ma.us); (jmerriam@town.harwich.ma.us); (mvoigt@nantucket-ma.gov); (patty.daley@town.barnstable.ma.us); (rcanevazzi@town.dennis.ma.us); (ronbergstrom@comcast.net); (rwey@ci.oak-bluffs.ma.us); (smcauliffe@yarmouth.ma.us); Bettina Washington (bettina@wampanoagtribe.net); Bill Bolger (Bill_Bolger@nps.gov); Brona Simon (Brona.Simon@state.ma.us); Bruce Bozsum (ctodd@mohegannail.com); Carey Murphy (c-mmurphy@verizon.net); Craig Olmsted (colmsted@capewind.org); Destry Jarvis (destryjarvis@earthlink.net); Doug Harris (dhnithpo@gmail.com); Elizabeth Merritt (Elizabeth_Merritt@nthp.org); George (Chuckie) Green (CGreen1@mwtribe.com); Jim Powell (OldMayhewFarm@gmail.com); John T. Eddins (jeddins@achp.gov); Karen Adams (Karen.K.Adams@nae02.usace.army.mil); Kate Atwood (kathleen.a.atwood@usace.army.mil); Lattinville, Ann @ SEC <Ann.Lattinville@state.ma.us>; Michael J. Thomas (lciccarone@mptn.org); Neil Good (neilgood@juno.com); Rachel Pachter | | | EMAIL | | _DPP 3;PII;Redacted | Comment letters received from Section 106 Consulting Parties | DVD18 |
| CW0000389695 | CW0000389701 | 7 | 20060620 | | | | | BOEM/SOL Internal | | PII;Redact;Redacted | Cape Wind Cooperating Agency Contacts & Responsibilities | DVD18 |
| CW0000389702 | CW0000389702 | 1 | 20110224 | Bornholdt, Maureen </O=DOI/OU=MMS/RECIPIENTS/CN=BORNHOLM> | Jessica.Bradley@boemre.gov | BOEMRE | BOEMRE | EMAIL | | PII;Redact;Redacted | RE: Warren Doty's Requested Information-Thanks warren doty email | DVD18 |
| CW0000389703 | CW0000389704 | 2 | 20110426 | Light, Julie </O=DOI/OU=MMS/RECIPIENTS/CN=LIGHTJ> | Wright.Frank@boemre.gov; Maureen.Bornholdt@boemre.gov; Michelle.Morin@boemre.gov; Darryl.Francois@boemre.gov | BOEMRE | BOEMRE | EMAIL | | PII | RE: NSTAR-Cape Wind | DVD18 |
| CW0000389705 | CW0000389711 | 7 | 20101005 | LaBelle, Robert </O=DOI/OU=MMS/RECIPIENTS/CN=D9B0E687> | Maureen.Bornholdt@boemre.gov | MMS | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389712 | CW0000389716 | 5 | 20101005 | Prael, Robert </O=DOI/OU=MMS/RECIPIENTS/CN=BAFE3821> | Robert.Prael@boemre.gov; Walter.Cruickshank@boemre.gov; CarrolStewart.Williams@boemre.gov; John.Rodi@boemre.gov; Jaron.Ming@boemre.gov; Joshua.Joyce@boemre.gov; Deborah.GibbsTschudy@boemre.gov | DOI | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389717 | CW0000389721 | 5 | 20101005 | Prael, Robert </O=DOI/OU=MMS/RECIPIENTS/CN=BAFE3821> | Walter.Cruickshank@boemre.gov; CarrolStewart.Williams@boemre.gov; John.Rodi@boemre.gov; Jaron.Ming@boemre.gov; Joshua.Joyce@boemre.gov; Deborah.GibbsTschudy@boemre.gov | DOI | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389722 | CW0000389728 | 7 | 20101005 | Rodi, John </O=DOI/OU=MMS/RECIPIENTS/CN=RODIJ> | CarrolStewart.Williams@boemre.gov; Robert.Prael@boemre.gov; Walter.Cruickshank@boemre.gov; Jaron.Ming@boemre.gov; Joshua.Joyce@boemre.gov; Deborah.GibbsTschudy@boemre.gov | DOI | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389729 | CW0000389734 | 6 | 20101005 | Rodi, John </O=DOI/OU=MMS/RECIPIENTS/CN=RODIJ> | Robert.Prael@boemre.gov; Walter.Cruickshank@boemre.gov; CarrolStewart.Williams@boemre.gov; Jaron.Ming@boemre.gov; Joshua.Joyce@boemre.gov; Deborah.GibbsTschudy@boemre.gov | DOI | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389735 | CW0000389740 | 6 | 20100105 | | | | | BOEM/SOL Internal | | PII;Redacted | Cape Wind Meeting RSVPs | DVD18 |
| CW0000389741 | CW0000389742 | 2 | 20110425 | Frank, Wright J | Miller, Charlotte A | MMS | MMS | EMAIL | | PII | FW: NSTAR-Cape Wind | DVD18 |
| CW0000389743 | CW0000389744 | 2 | 20101102 | Frank, Wright J </O=DOI/OU=MMS/CN=RECIPIENTS/CN=FRA NKW> | brawston@jaycashman.com | BOEMRE | Jay Cashman Inc | EMAIL | | PII;Redacted | Met Tower Decommissioning Estimate | DVD18 |
| CW0000389745 | CW0000389746 | 2 | 20100708 | | | | | BOEM/SOL Internal | | PII | Working DRAFT: Final Lease Transmittal Letter Delibrate and pre-decisional. | DVD18 |
| CW0000389747 | CW0000389748 | 2 | 20101004 | Christopher Smith <csmith@emienergy.com> | wright.frank@mms.gov | EMI Energy | MMS | EMAIL | | PII;Redacted | FW: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389749 | CW0000389750 | 2 | 20101005 | Ming, Jaron </O=DOI/OU=MMS/CN=RECIPIENTS/CN=OM M/CN=USERS/CN=MINGJA> | John.Rodi@boemre.gov; CarrolStewart.Williams@boemre.gov; Joshua.Joyce@boemre.gov; Robert.Prael@boemre.gov | MMS | BOEMRE | EMAIL | | PII;Redacted | FW: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389751 | CW0000389752 | 2 | 20101005 | Williams, Carrol Stewart </O=DOI/OU=MMS/CN=RECIPIENTS/CN=WIL LIAMSC> | John.Rodi@boemre.gov; Robert.Prael@boemre.gov; Deborah.GibbsTschudy@boemre.gov | MMS | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389753 | CW0000389756 | 4 | 20070921 | Terry Orr <torr@essgroup.com> | JBrandt@TRCSOLUTIONS.com | ESS | TRC Solutions | EMAIL | | PII;Redact;Redacted | RE: Figure problem | DVD18 |
| CW0000389757 | CW0000389759 | 3 | 20070920 | Brandt, Jeff (Lowell,MA-US) <JBrandt@TRCSOLUTIONS.com> | torr@essgroup.com | TRC Solutions | ESS | EMAIL | | PII | FW: Figure problem | DVD18 |
| CW0000389760 | CW0000389761 | 2 | 20110310 | Morin, Michelle | Kilanski, Jennifer[Jennifer.Kilanski@boemre.gov] | BOEMRE | BOEMRE | EMAIL | | PII;Redact;Redacted | FW: Cape Wind Construction and Operating Plan - Request for Comment Period Extension - Plus Comments commentor PII at bottom of email | DVD18 |
| CW0000389762 | CW0000389763 | 2 | 20110228 | | | | | BOEM/SOL Internal | | PII;Redact;Redacted | Public Comments on NOI for Cape Wind COP EA agency organization of public comments on COP EA; contains commenters PII | DVD18 |
| CW0000389764 | CW0000389767 | 4 | 20110303 | | | | | BOEM/SOL Internal | | PII;Redact;Redacted | Public Comments on NOI for CWA COP EA agency organization of public comments on COP EA; contains commenters PII | DVD18 |
| CW0000389768 | CW0000389770 | 3 | 20110305 | Lucinda VanDoren | | | BOEMRE | Letter | | PII;Redact;Redacted | Public Comment on CW COP EA commentor's PII in header | DVD18 |
| CW0000389771 | CW0000389771 | 1 | 20110308 | Robert H. Hazelton | Michael Bromwich | LCDR | BOEMRE | Letter | | PII;Redact;Redacted | Concern Regarding Poor Public Process Surrounding the Release of the COP commentor PII in header | DVD18 |
| CW0000389772 | CW0000389773 | 2 | 20110310 | Bromwich, Michael R | Morin, Michelle[Michelle.Morin@boemre.gov] | BOEMRE | BOEMRE | EMAIL | | PII;Redact;Redacted | Fw: Public Comment commentor PII at bottom of email | DVD18 |
| CW0000389774 | CW0000389775 | 2 | 20110309 | Bromwich, Michael R </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BRO MWICM> | Michelle.Morin@boemre.gov | MMS | BOEMRE | EMAIL | | PII;Redact;Redacted | Fw: Public Comment commentor PII at bottom of email | DVD18 |
| CW0000389776 | CW0000389777 | 2 | 20100427 | Bornholdt, Maureen </O=DOI/OU=MMS/CN=RECIPIENTS/CN=BOR NHOLM> | Geoffrey.Wikel@mms.gov | MMS | MMS | EMAIL | | PII;Redacted | FW: Shallow Hazard and G&G Survey Requirements Contains pre-decisional comments and discussion | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389778 | CW0000389799 | 22 | 20090320 | | | Martha's Vineyard/Dukes County Fishermen's Association | | Report/Study | | PII;Redact;Redacted | An Economic Analysis of the Fish and Conch Pot Fishery Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound, Massachusetts | DVD18 |
| CW0000389800 | CW0000389802 | 3 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Martin, Paul (Lowell,MA-US) <PMartin@TRCSOLUTIONS.com>; Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | TRC Solutions, MMS | EMAIL | | PII | Personal email information Figure problem | DVD18 |
| CW0000389803 | CW0000389805 | 3 | 20070920 | Cluck, Rodney <Rodney.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov>; 'Martin, Paul (Lowell,MA-US)' <PMartin@TRCSOLUTIONS.com> | MMS | MMS, TRC Solutions | EMAIL | | PII | General Communication: RE: Criteria description for AA | DVD18 |
| CW0000389806 | CW0000389806 | 1 | 20080317 | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Public Comment Hausner email not delib, Nye email is. | DVD18 |
| CW0000389807 | CW0000389807 | 1 | 20080317 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Public Comment Only Nye email DP | DVD18 |
| CW0000389808 | CW0000389808 | 1 | 20080312 | edostroff@verizon.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389809 | CW0000389809 | 1 | 20080312 | nkwaibel@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389810 | CW0000389810 | 1 | 20080312 | rdkd33@verizon.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389811 | CW0000389811 | 1 | 20080311 | susem20@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389812 | CW0000389812 | 1 | 20080311 | susem20@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389813 | CW0000389813 | 1 | 20080318 | parise@mohawk.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389814 | CW0000389814 | 1 | 20080318 | dshutt@edinburgcenter.org | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389815 | CW0000389815 | 1 | 20080201 | rdkd33@verizon.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389816 | CW0000389816 | 1 | 20080131 | thatgalnat@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389817 | CW0000389817 | 1 | 20080131 | pwilbur33@mac.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389818 | CW0000389818 | 1 | 20080131 | karend@net1plus.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389819 | CW0000389819 | 1 | 20080131 | nkfmassteach@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389820 | CW0000389820 | 1 | 20080131 | padihus@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389821 | CW0000389821 | 1 | 20080131 | pricehilary@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389822 | CW0000389822 | 1 | 20080131 | jmc@imaagency.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389823 | CW0000389823 | 1 | 20080204 | tacurtin@1949.usna.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389824 | CW0000389824 | 1 | 20080204 | tacurtin@1949.usna.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389825 | CW0000389825 | 1 | 20080204 | tacurtin@1949.usna.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389826 | CW0000389826 | 1 | 20080204 | susanmcgarvey@rcn.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389827 | CW0000389827 | 1 | 20080204 | jmk@alum.mit.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389828 | CW0000389828 | 1 | 20080204 | ggala59@aol.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389829 | CW0000389829 | 1 | 20080207 | linklet@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389830 | CW0000389830 | 1 | 20080207 | RaySwartz@alum.mit.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389831 | CW0000389831 | 1 | 20080207 | ileana@cambridgecohousing.org | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389832 | CW0000389832 | 1 | 20080207 | meighanmatt@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389833 | CW0000389833 | 1 | 20080207 | grammer@mac.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389834 | CW0000389834 | 1 | 20080207 | peterbraun@mac.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389835 | CW0000389835 | 1 | 20080207 | mee1467-politics@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389836 | CW0000389836 | 1 | 20080210 | patsaiya@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389837 | CW0000389837 | 1 | 20080210 | meyerknox@verizon.net | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389838 | CW0000389838 | 1 | 20080209 | evonnie56@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389839 | CW0000389839 | 1 | 20080208 | lochtefeld@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389840 | CW0000389840 | 1 | 20080208 | jskinne@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389841 | CW0000389841 | 1 | 20080208 | don_smith@alum.bentley.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389842 | CW0000389842 | 1 | 20080208 | ebfleischer@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389843 | CW0000389843 | 1 | 20080208 | drh@external.umass.edu | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389844 | CW0000389844 | 1 | 20080208 | KMartin@TheWorld.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389845 | CW0000389845 | 1 | 20080317 | dteades@yahoo.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389846 | CW0000389846 | 1 | 20080316 | horowitzphish@hotmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389847 | CW0000389847 | 1 | 20080316 | myjunkemail.jen@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389848 | CW0000389848 | 1 | 20080315 | shadowboxjinx@gmail.com | Cape Wind Info <capewind@mms.gov> | | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389849 | CW0000389849 | 1 | 20080214 | OMM ITD Help Desk <ommgomoitshd@mms.gov> | Cape Wind Info <capewind@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Public Comment | DVD18 |
| CW0000389850 | CW0000389851 | 2 | 20091123 | Erika_Seibert@nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | | PII;Redacted | Re: Telecon | DVD18 |
| CW0000389852 | CW0000389854 | 3 | 20081121 | | | | | BOEM/SOL Internal | | PII | Section 106 Consultation Participant List Document is a draft | DVD18 |
| CW0000389855 | CW0000389856 | 2 | 20090506 | Krueger, Andrew D <kruegera@doi.gov> | Stright, Melanie <melanie.stright@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Meeting Logistics: RE: Draft  paper on Section 106 Alternatives Issue Personal phone numbers redacted. Includes pre-decisional information. | DVD18 |
| CW0000389857 | CW0000389857 | 1 | 20090716 | Chuckie Green [mailto:CGreen1@mwtribe.com] | Christopher.Horrell@mms.gov | Mashpee Wampanoag Tribe | MMS | EMAIL | | PII;Redacted | 106 site visit Cell phone number redacted. | DVD18 |
| CW0000389858 | CW0000389859 | 2 | 20090727 | John Fowler <jfowler@achp.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | ACHP | MMS | EMAIL | | PII;Redacted | RE: Site visits Personal email and phone number redacted. | DVD18 |
| CW0000389860 | CW0000389861 | 2 | 20090728 | Horrell, Christopher <horrellc@doi.com> | 'John Fowler' <jfowler@achp.gov> | MMS | ACHP | EMAIL | | PII;Redacted | RE: Site visits Personal email address redacted. | DVD18 |
| CW0000389862 | CW0000389864 | 3 | 20080721 | | | | | BOEM/SOL Internal | | PII;Redacted | Section 106 Consultation participant list | DVD18 |
| CW0000389865 | CW0000389865 | 1 | 20100107 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Horrell, Christopher <Christopher.Horrell@mms.gov>; maritimearch@gmail.com | EM&A | MMS | EMAIL | | PII;Redacted | Findings text alterations for our discussion | DVD18 |
| CW0000389866 | CW0000389867 | 2 | 20100225 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Tripathi, Poojan B <Poojan.Tripathi@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | EM&A | MMS | EMAIL | | PII;Redacted | RE: Call to Discuss Termination Document Cell phone number redacted. | DVD18 |
| CW0000389868 | CW0000389869 | 2 | 20100225 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net'; Tyree, Kathleen D <Kathleen.Tyree@mms.gov>; Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | EM&A,MMS,MMS | EMAIL | | PII;Redacted | RE: Call to Discuss Termination Document Cell phone number redacted.  Contains pre-decisional discussions. | DVD18 |
| CW0000389870 | CW0000389870 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | | PII;Redacted | RE: Appendices to Termination Document Personal email address redacted.  Contains pre-decisional discussions. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389871 | CW0000389871 | 1 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | | PII;Redacted | RE: Appendices to Termination Document Personal email address redacted. Contains pre-decisional discussions. | DVD18 |
| CW0000389872 | CW0000389872 | 1 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | 'b.carrierjones@ecosystem-management.net' | MMS | EM&A | EMAIL | | PII;Redacted | RE: Appendices to Termination Document Personal email address redacted. Contains pre-decisional discussions. | DVD18 |
| CW0000389873 | CW0000389874 | 2 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Horrell, Christopher <Christopher.Horrell@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | RE: Appendices to Termination Document Personal email address. Contains pre-decisional discussions. | DVD18 |
| CW0000389875 | CW0000389876 | 2 | 20100226 | Brandi Carrier Jones <b.carrierjones@ecosystem-management.net> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | EM&A | MMS | EMAIL | | PII;Redacted | RE: Appendices to Termination Document Personal email address redacted. Contains pre-decisional discussions and information. | DVD18 |
| CW0000389877 | CW0000389878 | 2 | 20100226 | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | RE: Coverlet Term Personal email address redacted. Contains pre-decisional discussions. | DVD18 |
| CW0000389879 | CW0000389881 | 3 | 20100226 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Tyree, Kathleen D <Kathleen.Tyree@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | RE: Coverlet Term Personal email address. Contains pre-decisional discussions. | DVD18 |
| CW0000389882 | CW0000389882 | 1 | 20100302 | Horrell, Christopher <horrellc@doi.com> | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | FW: Jan 13th Transcript Personal email address redacted. | DVD18 |
| CW0000389883 | CW0000389886 | 4 | 20091123 | Erika_Seibert@nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | | _DPP 3;PII;Redacted | RE: Telecon Contains pre-decisional discussions. Personal phone numbers redacted. | DVD18 |
| CW0000389887 | CW0000389887 | 1 | 20100402 | Tripathi, Poojan B <Poojan.Tripathi@mms.gov> | Waskes, Will <Will.Waskes@mms.gov>; Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | Cape Wind Final EIS Distribution Personal email address in the cc line. Includes pre-decisional information. | DVD18 |
| CW0000389888 | CW0000389892 | 5 | 20091106 | Horrell, Christopher | 'Mastone, Victor (EEA)' <Victor.Mastone@state.ma.us> | MMS | | EMAIL | | PII;Redacted | RE: Wind farm snared in clash over history | DVD18 |
| CW0000389893 | CW0000389897 | 5 | 20091106 | Mastone, Victor (EEA) <Victor.Mastone@state.ma.us> | Horrell, Christopher <Christopher.Horrell@mms.gov> | | MMS | EMAIL | | PII;Redacted | RE: Wind farm snared in clash over history | DVD18 |
| CW0000389898 | CW0000389901 | 4 | 20091123 | Erika_Seibert@nps.gov | Horrell, Christopher <Christopher.Horrell@mms.gov> | NPS | MMS | EMAIL | | _DPP 3;PII;Redacted | RE: Telecon Personal phone numbers redacted. Contains pre-decisional discussions. | DVD18 |
| CW0000389902 | CW0000389904 | 3 | 20090522 | | | | | Meeting materials | | PII;Redacted | Travel Itinerary for Andrew Krueger Frequent flyer number and CC information redacted. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389905 | CW0000389905 | 1 | 20091006 | Atwood, Kathleen A NAE <Kathleen.A.Atwood@usace.army.mil> | Horrell, Christopher <Christopher.Horrell@mms.gov> | COE | MMS | EMAIL | | PII;Redacted | Cape Wind questions about the Corps permitting process Personal phone number redacted. | DVD18 |
| CW0000389906 | CW0000389909 | 4 | 20091014 | Rouse, Mark <rousem@doi.gov> | Christopher, Joseph <Joseph.Christopher@mms.gov>; Sebastian, Robert <Robert.Sebastian@mms.gov>; Irion, Jack <Jack.Irion@mms.gov> | DOI | MMS | EMAIL | | PII;Redacted | National Historic Preservation Act Section 106 Process for Cape Wind redact personal email addresses at the bottom of the document | DVD18 |
| CW0000389910 | CW0000389921 | 12 | 20091105 | Wendy Ann Wright <wendyannwright@gmail.com> | Horrell, Christopher <christopher.horrell@mms.gov> | | MMS | EMAIL | | PII;Redacted | Fwd: ACRA-L - Tribes claim wind farm would destroy sacred ritual Personal email addresses and phone number redacted. | DVD18 |
| CW0000389922 | CW0000389924 | 3 | 20050902 | Kendall, James <James.Kendall@mms.gov> | raintree96fb@cox.net | MMS | MMS | EMAIL | | PII;Redact;Redacted | E-mail for Joe Christopher! | DVD18 |
| CW0000389925 | CW0000389927 | 3 | 20050902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | raintree96fb@cox.net | MMS | MMS | EMAIL | | PII;Redact;Redacted | General Communication: RE: E-mail for Joe Christopher! | DVD18 |
| CW0000389928 | CW0000389930 | 3 | 20050902 | LaBelle, Robert <Robert.LaBelle@mms.gov> | raintree96fb@cox.net | MMS | MMS | EMAIL | | PII;Redacted | General Communication: RE: E-mail for Joe Christopher! | DVD18 |
| CW0000389931 | CW0000389932 | 2 | 20050903 | LaBelle, Robert <Robert.LaBelle@mms.gov> | raintree96@cox.net | MMS | MMS | EMAIL | | PII;Redact;Redacted | General Communication: Re: E-mail for Joe Christopher! | DVD18 |
| CW0000389933 | CW0000389933 | 1 | 20070130 | | | MMS | | BOEM/SOL Internal | | Deliberative Process;PII;Redact;Redacted | Participants at the January 30, 2007 MMS Technical Meeting to Review State of Information on Piping Plovers and Roseate Terns in Relation to the Proposed Cape Wind and Long Island Offshore Wind Farms and the Mid/North Atlantic Region contains personal email addresses; these can be redacted accordingly | DVD18 |
| CW0000389934 | CW0000389935 | 2 | 20090211 | Brenda S Pierce <bpierce@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | | PII;Redact;Redacted | RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389936 | CW0000389936 | 1 | 20090211 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov> | MMS | USGS | EMAIL | | PII;Redact;Redacted | RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389937 | CW0000389937 | 1 | 20090211 | Brenda S Pierce <bpierce@usgs.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | USGS | MMS | EMAIL | | PII;Redact;Redacted | RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389938 | CW0000389938 | 1 | 20090211 | Malcomb, Drew <Drew.Malcomb@mms.gov> | Pierce, Brenda <bpierce@usgs.gov>; LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | USGS, MMS | EMAIL | | PII;Redact;Redacted | RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389939 | CW0000389940 | 2 | 20090211 | Brenda S Pierce <bpierce@usgs.gov> | Malcomb, Drew <Drew.Malcomb@mms.gov> | USGS | MMS | EMAIL | | PII;Redact;Redacted | Re: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389941 | CW0000389943 | 3 | 20090211 | Smith, David <David.Smith@mms.gov> | Pierce, Brenda <bpierce@usgs.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | USGS, MMS | EMAIL | | PII;Redact;Redacted | General Communication: RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389944 | CW0000389945 | 2 | 20090211 | Brenda S Pierce <bpierce@usgs.gov> | Smith, David <David.Smith@mms.gov> | USGS | MMS | EMAIL | | PII;Redact;Redacted | RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389946 | CW0000389947 | 2 | 20090212 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Pierce, Brenda <bpierce@usgs.gov>; Robinson, Blossom <Blossom.Robinson@mms.gov> | MMS | USGS, MMS | EMAIL | | PII;Redact;Redacted | General Communication: RE: FW: Draft memo on 45-day review Internal email communication containing intra/interagency pre-decisional expressions related to the 45-day review | DVD18 |
| CW0000389948 | CW0000389952 | 5 | 20090616 | Cruickshank, Walter <Walter.Cruickshank@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Good, Keith <Keith.Good@mms.gov>; Malcomb, Drew <Drew.Malcomb@mms.gov> | MMS | MMS | EMAIL | | PII;Redact;Redacted | FW: MMS Memorandum of Understanding of June 4, 2009; MBTA; species protections | DVD18 |
| CW0000389953 | CW0000389959 | 7 | 20090615 | Barbara Durkin | Cruickshank, Walter | Massachusetts Fishermen's Partnership | MMS | EMAIL | | PII;Redact;Redacted | MMS Memorandum of Understanding of June 4, 2009; MBTA; species protections | DVD18 |
| CW0000389960 | CW0000389962 | 3 | 20100105 | | | MMS | | BOEM/SOL Internal | | PII | Cape Wind Energy Project Section 106 Consulting Parties Contact List | DVD18 |
| CW0000389963 | CW0000389965 | 3 | 20100316 | Bullin, Leann H. <Leann.Bullin@mms.gov> | LaBelle, Robert <Robert.LaBelle@mms.gov> | MMS | MMS | EMAIL | | PII;Redact;Redacted | FW: Questions for NYTimes piece | DVD18 |
| CW0000389966 | CW0000389968 | 3 | 20100316 | LaBelle, Robert <Robert.LaBelle@mms.gov> | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | MMS | MMS | EMAIL | | PII;Redact;Redacted | FW: Questions for NYTimes piece | DVD18 |
| CW0000389969 | CW0000389969 | 1 | 20101004 | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | Frank, Wright J <Wright.Frank@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Cook, Karla <Karla.Cook@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | Deliberative Process;PII;Redact;Redacted | RE: Lease and Transmittal Letter | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000389970 | CW0000389972 | 3 | 20101005 | Rodi, John <John.Rodi@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov>; Orr, Renee <Renee.Orr@boemre.gov>; Herbst, Lars <Lars.Herbst@boemre.gov>; Christopher, Joseph <Joseph.Christopher@boemre.gov>; Sebastian, Robert <Robert.Sebastian@boemre.gov>; Moser, Cathy <Cathy.Moser@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | PII;Redacted | FW: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389973 | CW0000389975 | 3 | 20101005 | Orr, Renee <Renee.Orr@boemre.gov> | Rodi, John <John.Rodi@boemre.gov>; LaBelle, Robert <Robert.LaBelle@boemre.gov>; Herbst, Lars <Lars.Herbst@boemre.gov>; Christopher, Joseph <Joseph.Christopher@boemre.gov>; Sebastian, Robert <Robert.Sebastian@boemre.gov>; Moser, Cathy <Cathy.Moser@boemre.gov>; Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | PII;Redacted | RE: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389976 | CW0000389981 | 6 | 20101005 | Rodi, John <John.Rodi@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov>; Orr, Renee <Renee.Orr@boemre.gov>; Herbst, Lars <Lars.Herbst@boemre.gov>; Moser, Cathy <Cathy.Moser@boemre.gov>; Prendergast, Michael <Michael.Prendergast@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | PII;Redacted | FW: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389982 | CW0000389985 | 4 | 20101005 | Bornholdt, Maureen <Maureen.Bornholdt@boemre.gov> | LaBelle, Robert <Robert.LaBelle@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | PII;Redacted | Fw: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389986 | CW0000389988 | 3 | 20101005 | Williams, Carrol Stewart <CarrolStewart.Williams@boemre.gov> | Cruickshank, Walter <Walter.Cruickshank@boemre.gov> | BOEMRE | BOEMRE | EMAIL | | PII;Redacted | FW: Procedures for acceptance of US Treasury Note | DVD18 |
| CW0000389989 | CW0000389990 | 2 | 20100129 | Bornholdt, Maureen <Maureen.Bornholdt@mms.gov> | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | MMS | MMS | EMAIL | | PII;Redacted | General Communication: Re: Offshore wind information request Intra-agency input re Cape Wind re offshore information request | DVD18 |
| CW0000389991 | CW0000389991 | 1 | 20100212 | k@aim.com | Lewis, Wilma <Wilma_Lewis@ios.doi.gov>; Farquhar, Ned <Ned_Farquhar@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | DOI, MMS | EMAIL | | PII;Redacted | Revised draft memo to Sec. and agenda for govs meeting DOI Secretary Agenda for Offshore Wind Summit | DVD18 |
| CW0000389992 | CW0000389992 | 1 | 20100227 | Ishee, Mary Katherine <Mary.Katherine.Ishee@mms.gov> | Black, Steve <steve_black@ios.doi.gov> | MMS | DOI | EMAIL | | PII;Redacted | RE: Quick TP MMS Cape Wind activitiesl commercial leas applications; status of RFIs | DVD18 |
| CW0000389993 | CW0000389995 | 3 | 20100304 | | | MMS | | BOEM/SOL Internal | | PII;Redacted | Cape Wind Energy Project Section 106 Consulting Parties Contact List Section 106 consultation | DVD18 |
| CW0000389996 | CW0000389998 | 3 | 20100212 | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | Hayes, David <David_Hayes@ios.doi.gov>; Davis, Laura <Laura_Davis@ios.doi.gov> | MMS | DOI | EMAIL | | PII;Redacted | FW: Survey requirements/additiona l survey for the cape wind energy project | DVD18 |
| CW0000389999 | CW0000389999 | 1 | 20100420 | Rogers, Constance <Constance.Rogers@sol.doi.gov> | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov>; Birnbaum, Liz <Liz.Birnbaum@mms.gov> | DOI | DOI, MMS | EMAIL | | PII;Redact;Redacted | ACHP response and Connie's Whereabouts | DVD18 |
| CW0000390000 | CW0000390002 | 3 | 20090129 | | | DOI | | BOEM/SOL Internal | | PII | Section 106 Consultation Meeting Attendee List Contains cell phone numbers. | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000390003 | CW0000390005 | 3 | 20100105 | | | MMS | | BOEM/SOL Internal | | PII;Redact | Section 106 Consultation Participant List Document contains confidential information transmitted from client to attorney for the purpose of obtaining legal advice. | DVD18 |
| CW0000390006 | CW0000390008 | 3 | 20090129 | | | | | Meeting Materials | | PII;Redacted | Section 106 Consultation Meeting Attendee List Contains cell phone numbers. | DVD18 |
| CW0000390009 | CW0000390010 | 2 | 20070618 | Sharif Ali | Rodney Cluck | | MMS | Letter | | PII;Redacted | Public Comment: Opposed to Cape Wind Has PII | DVD18 |
| CW0000390011 | CW0000390013 | 3 | 20070618 | Sharif Ali | Walter Cruickshank | | MMS | Letter | | PII;Redacted | Routing Slip Transmitting Public Comment Opposed to Cape Wind Has PII | DVD18 |
| CW0000390014 | CW0000390015 | 2 | 20080512 | Dirk Herkhof | Rodney Cluck | MMS | MMS | EMAIL | | PII;Redacted | RE: May 21 Meeting Potential personal phone number (Tim?) included | DVD18 |
| CW0000390016 | CW0000390020 | 5 | 20100217 | Terry Bassett | Ken Salazar | | DOI | Letter | | PII;Redacted | Routing Slip and Tasking Profile Transmitting Public Comment RE Urging Delay in Cape Wind and Suggestion of Alternative Location | DVD18 |
| CW0000390021 | CW0000390024 | 4 | 20100111 | William Thompson, Clair | Ken Salazar | | DOI | Letter | | PII;Redacted | Routing Slip and Tasking Profile Transmitting Public Comment Urging Approval of Cape Wind | DVD18 |
| CW0000390025 | CW0000390028 | 4 | 20100224 | Eva Moseley | Ken Salazar | | DOI | Public Comment | | PII;Redacted | Routing Slip and Tasking Profile Transmitting Public Comment RE Urging Approval of Cape Wind | DVD18 |
| CW0000390029 | CW0000390050 | 22 | 20100406 | Multiple | Ken Salazar | | DOI | Letter | | PII;Redacted | Routing Slip Transmitting Letter: 10 Public Comment Letters RE Write-in Campaign America as leader on renewable energy and other clean energy solutions; urges the approval of the Cape Wind Energy Project Portions of document contains PII and is protected by the Privacy Act. | DVD18 |
| CW0000390051 | CW0000390054 | 4 | 20100401 | Virginia Brasco | Ken Salazar | | DOI | Letter | | PII;Redacted | Routing Slip and Tasking Profile: Public Comment RE Opposition to Cape Wind | DVD18 |
| CW0000390055 | CW0000390057 | 3 | 20100424 | Diane D. Buxbaum | Ken Salazar | | DOI | Letter | | PII;Redact;Redacted | Routing Slip and Tasking Profile: Public Comment RE Support for Cape Wind | DVD18 |

Cape Wind Administrative Record

| Bates Beg | Bates End | Pages | Document Date | Author | TO | Affiliate From | Affiliate To | Doc Type | Description | Privilege | Privilege Description | DVD VOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000390058 | CW0000390062 | 5 | 20100405 | Benjamin C. Riggs, Jr. | Ken Salazar | | DOI | Letter | | PII;Redacted | Routing Slip and Tasking Profile: Public Comment RE Opposition to Cape Wind | DVD18 |
| CW0000390063 | CW0000390081 | 19 | 20100507 | Joseph J. Candelario | Ken Salazar | | DOI | Letter | | PII;Redact;Redacted | Routing Slip and Tasking Profile: Information on proposed ocean, deep lake and river power plant system as an alternative to Cape Wind | DVD18 |