**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006054 | 20090604 | Muilenburg, Wayne CAPT | Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00006057 | 20071228 | Beck, Ronald | Slein, Liam CAPT | Cape Talking Points | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006059 | 20090113 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00006061 | 20080825 | Beck, Ronald | Slein, Liam CAPT | FW: 3RD PARTY RADAR STUDY FUNDING | Deliberative Process |
| USCGCAPEWIND00006062 | 20090107 | Slein, Liam CAPT | McElligatt, Patrick CDR | FW: Cape Winds | Attorney Client Communication |
| USCGCAPEWIND00006063 | 20070423 | Hathaway, Susan | Detweiler, George | T and C Cape Wind | Deliberative Process |
| USCGCAPEWIND00006064 | 20030808 | Little, Patrick CDR | Boynton, Peter CAPT | RE: question re windmill farm proposal on the cape | Deliberative Process |
| USCGCAPEWIND00006065 | 20080911 | Gonzalez, Richard LCDR | Beck, Ronald | RE: USCG Boston Quote | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006067 | 20070612 | Detweiler, George | Nash, Roy CAPT; Kaser, Richard CAPT | T&C's BRIEFING PACKAGE FOR COMDT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006084 | 20090109 | Leblanc, Edward | Detweiler, George | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00006087 | 20060605 | Nash, Roy CAPT | True, Mark CDR | FW: Wind Farms | Attorney Client Communication |
| USCGCAPEWIND00006091 | 20090728 | Wittrock, Steven CDR | Medeiros, Scott R. | FW: Short Notice Request for Brief - Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006092 | 20090507 | Beck, Ronald | Detweiler, George; Leblanc, Edward | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00006093 | 20081215 | Perry, Raymond CAPT | Vitullo, Thomas CAPT | FW: Latest news from the First District | Attorney Client Communication |
| USCGCAPEWIND00006111 | 20080814 | Detweiler, George | Cluck, Rodney | CAPE WIND FACTOIDS AND RADAR STUDY | Deliberative Process |
| USCGCAPEWIND00006112 | 20081014 | Gonzalez, Richard LCDR | Beck, Ronald | RE: [Fwd: Re: Charts] | Deliberative Process |
| USCGCAPEWIND00006114 | 20031112 | Pennington, Joshua LT | Gamache-Jensen, Phyllis CPO; 'Linda Frahm' | RE: CAN I GET CAPT. MARY LANDRY'S PHONE # & E-MAIL FROM YOU? | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006117 | 20080702 | Beck, Ronald | Leblanc, Edward | Cape Wind Radar Issues | Deliberative Process |
| USCGCAPEWIND00006118 | 20070725 | Muilenburg, Wayne CAPT | Benson, Abby LT | FW: Q&A 1099 Cong Delahunt | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006119 | 20080116 | Landry, Mark CAPT | Slein, Liam CAPT | FW: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00006125 | 20070611 | Sollosi, Mike | Muilenburg, Wayne CAPT | FW:  Cape Wind Terms and Conditions - a few comments on changes | Deliberative Process |
| USCGCAPEWIND00006127 | 20080814 | Beck, Ronald | Detweiler, George | FW: RADAR STUDY FUNDING | Attorney Client Ccmmunication |
| USCGCAPEWIND00006130 | 20050223 | Keene, Scott CAPT | Durfey, Robert CAPT | RE: Meeting w/Fisherman Group | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006132 | 20080110 | Beck, Ronald | LeBlanc, Edward | FW: RADM McGowan Call/Msg left w/ Ron Beck | Deliberative Process |
| USCGCAPEWIND00006134 | 20081208 | Detweiler, George | Leblanc, Edward | RE: SECTOR SOUTHEASTERN NEW ENGLAND MEMO, DRAFT #1, ANALYSIS OF CAPE WIND IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00006145 | 20070703 | Sollosi, Mike | Janssen, Keith CDR; Detweiler, George | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00006148 | 20090401 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | CAPE WIND; COMMENTS SUBMITTED IN RESPONSE TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00006149 | 20041123 | Moberg, Carl | Malinoski, Zachary LT | RE: BOBBY D- JACKUP BARGE | Deliberative Process |
| USCGCAPEWIND00006151 | 20081112 | Kaser, Richard CAPT | Beck, Ronald | RE: Cape Wind DEIS Assessment and CG Missions Assessment Memos | Deliberative Process |
| USCGCAPEWIND00006152 | 20090415 | Calhoun, Christopher CAPT | Beck, Ronald | FW: Innovation Project Funding for Content Management - Cape Wind Documents"" | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006154 | 20061206 | Detweiler, George | Muilenburg, Wayne CAPT | FW:  FOR IMMEDIATE ACTION (G-094):  Q&A 1242 | Attorney Client Communication |
| USCGCAPEWIND00006158 | 20070620 | LeBlanc, Edward | Detweiler, George | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00006160 | 20090507 | Mauro, John | Sollosi, Mike | RE: D1 Prevention Chief Conference | Deliberative Process |
| USCGCAPEWIND00006162 | 20090205 | Detweiler, George | Andrechik, Jonathan LT | FW: Visit to CGA this Thursday | Deliberative Process |
| USCGCAPEWIND00006164 | 20071010 | Muilenburg, Wayne CAPT | Detweiler, George; Sollosi, Mike; LaRue, Edward; Medeiros, Scott R. | RE: Cape Wind DEIS update | Deliberative Process |
| USCGCAPEWIND00006166 | 20020314 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | RE: | Deliberative Process |
| USCGCAPEWIND00006168 | 20081030 | Slein, Liam CAPT | Gilbert, Craig CAPT; Fleming, Aurora LCDR | Cape Wind CG Missions Impact Memo | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006169 | 20020226 | Morrison, Stephanie LTJG | VanHaverbeke, Mark CAPT; Yatto, Richard CAPT; Jones, Thomas CDR; Dlhopolsky, Lucas; Murray, James CAPT | Scoping Meetings for Nantucket Sound Windmill Farm proposal | Deliberative Process |
| USCGCAPEWIND00006172 | 20080113 | Perry, Raymond CAPT | Abel, Dan CAPT; Durfey, Robert CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00006174 | 20090522 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | PERRY's Comments of FEIS MEMO | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006186 | 20090113 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00006188 | 20090729 | Muilenburg, Wayne CAPT | Medeiros, Scott R. | FW: MMS and Cape Cod Wind Farm | Deliberative Process |
| USCGCAPEWIND00006189 | 20080828 | Gonzalez, Richard LCDR | Miller, Thomas CDR | FW: CAPE WIND READ-AHEAD MATERIAL FOR RADM GABEL | Deliberative Process |
| USCGCAPEWIND00006190 | 20081108 | Kaser, Richard CAPT | Slein, Liam CAPT; Haise, Dennis; Falk, Brian LCDR | RE: Cape Wind Documents | Deliberative Process |
| USCGCAPEWIND00006193 | 20050818 | LeBlanc, Edward | True, Mark CDR; Nash, Roy CAPT | POSSIBLE SHIFT OF LEAD FEDERAL AGENCY FOR WIND FARM PROPOSALS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006196 | 20071010 | Detweiler, George | Muilenburg, Wayne CAPT; Sollosi, Mike; LaRue, Edward; Medeiros, Scott R. | Cape Wind DEIS update | Deliberative Process |
| USCGCAPEWIND00006197 | 20071101 | Detweiler, George | Muilenburg, Wayne CAPT | RE: WIND FARMS | Deliberative Process |
| USCGCAPEWIND00006199 | 20090528 | Slein, Liam CAPT | Beck, Ronald | FW: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00006201 | 20080610 | Slein, Liam CAPT | Beck, Ronald | Cape Wind Mtg w/ RADM McGowan & RADM Linnon | Deliberative Process |
| USCGCAPEWIND00006202 | 20070910 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Meeting Tuesday | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006205 | 20071203 | Detweiler, George | Muilenburg, Wayne CAPT | FW: DEIS for Cape Wind | Deliberative Process |
| USCGCAPEWIND00006207 | 20090107 | Vitullo, Thomas CAPT | Thomas, Amy PAC | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00006208 | 20050817 | Nash, Roy CAPT | True, Mark CDR | RE: RE: Wind farm process update: Cong. Delahunt staff/ Update | Deliberative Process |
| USCGCAPEWIND00006211 | 20081210 | Muilenburg, Wayne CAPT | LaRue, Edward | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00006215 | 20070517 | Beck, Ronald | LeBlanc, Edward | Cape Wind - Site Visit | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006216 | 20090608 | Wycko, Patrick | Detweiler, George; Beck, Ronald | RE: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00006218 | 20090109 | Beck, Ronald | Detweiler, George | Johns Hopkins Radar paper | Deliberative Process |
| USCGCAPEWIND00006219 | 20080114 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Cape Wind update on DEIS public release | Attorney Client Communication |
| USCGCAPEWIND00006221 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00006223 | 20080501 | Detweiler, George | Sollosi, Mike | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00006226 | 20090608 | Detweiler, George | Wycko, Patrick; Beck, Ronald | RE: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00006228 | 20080201 | McElligatt, Patrick CDR | Leblanc, Edward | FW: DRAFT TIMELINE FOR REVIEW OF CAPE WIND PROPOSAL | Deliberative Process |
| USCGCAPEWIND00006231 | 20090415 | Detweiler, George | McLeod, James | DRAFT MMS FINAL RULE for Renewable Energy | Deliberative Process |
| USCGCAPEWIND00006232 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00006238 | 20080829 | Perry, Raymond CAPT | Leblanc, Edward | RE: $100k Radar Study for Cape Wind Project | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006241 | 20081227 | Perry, Raymond CAPT | Beck, Ronald; Leblanc, Edward | RE: Review of Draft 4 | Deliberative Process |
| USCGCAPEWIND00006243 | 20090113 | Perry, Raymond CAPT | Slein, Liam CAPT; Beck, Ronald | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00006244 | 20090605 | Lyons.Regina@epamail.epa.gov | Rebecca.Lupes@DOT.GOV; ronald.e.beck@uscg.mil | Built Environment Breakout Session notes | Deliberative Process |
| USCGCAPEWIND00006259 | 20080723 | Beck, Ronald | Detweiler, George | Cape Wind and ltr fm Delahunt | Attorney Client Communication |
| USCGCAPEWIND00006260 | 20090415 | Slein, Liam CAPT | Beck, Ronald | RE: Innovation Project Funding for Content Management - Cape Wind Documents"" | Deliberative Process |
| USCGCAPEWIND00006262 | 20090107 | Kelly, Scott LCDR | Sargent, Nathaniel LT | RE: Cape Wind -Issue Paper and Summary of Correspondence | Deliberative Process |
| USCGCAPEWIND00006268 | 20081208 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Uronis, Richard OSCS | FW: Cape Cod Times Interview | Attorney Client Communication |
| USCGCAPEWIND00006269 | 20090114 | Abel, Dan CAPT | Mooradian, Christopher P CDR | RE: ASCC Visit With FAA | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006270 | 20090730 | Mauro, John | Beck, Ronald | FW: AWO Cape Cod Canal Stakeholder Meeting w/ ADM Nimmich on 11 Aug | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006277 | 20090116 | Leblanc, Edward | Detweiler, George; Beck, Ronald; Perry, Raymond CAPT; McElligatt, Patrick CDR | ANNOUNCEMENT; RELEASE OF CAPE WIND FEIS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006278 | 20070703 | Janssen, Keith CDR | Detweiler, George | FW:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00006281 | 20070302 | Nash, Roy CAPT | LeBlanc, Edward | FW: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00006293 | 20060810 | Nash, Roy CAPT | Joseph, John YN1; LeBlanc, Edward | RE: REQ FOR MEETING HYANNIS MARINA PROPOSED WINDMILLS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006294 | 20090729 | Stroh, Lincoln CAPT | Medeiros, Scott R. | RE: MMS and Cape Cod Wind Farm | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006295 | 20090114 | Detweiler, George | Novak, Lisa | RE: Need Cape Wind report info for press release | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006297 | 20080702 | Leblanc, Edward | Beck, Ronald | RE: Cape Wind Radar Issues | Deliberative Process |
| USCGCAPEWIND00006299 | 20090316 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Medeiros, Scott R. | FW: Cape Wind Status  // Conf Call with MMS Attorney | Attorney Client Communication |
| USCGCAPEWIND00006301 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; Cluck, Rodney; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006303 | 20090611 | Leblanc, Edward | Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00006305 | 20081231 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Medeiros, Scott R.; Detweiler, George | FW: Cape Wind Data Retention - E Mail Address & Public Folder - Operational | Attorney Client Communication |
| USCGCAPEWIND00006324 | 20070326 | Kaser, Richard CAPT | Muilenburg, Wayne CAPT | RE: CAPE WIND TERMS & CONDITIONS | Deliberative Process |
| USCGCAPEWIND00006325 | 20090427 | Leblanc, Edward | Beck, Ronald; Detweiler, George | INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00006330 | 20090112 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT; Leblanc, Edward | RE: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00006332 | 20051009 | Nash, Roy CAPT | LeBlanc, Edward | FW: CAPE WINDFARM | Attorney Client Communication |
| USCGCAPEWIND00006334 | 20090601 | Detweiler, George | McLeod, James | RE: For Comment by COB on Wednesday, May 27th -- NMFS Proposed Protective Regulations for Killer Whales  (0648-AV15-X - Proposed Rule | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006383 | 20081112 | Kaser, Richard CAPT | Beck, Ronald | RE: Cape Wind DEIS Assessment and CG Missions Assessment Memos | Deliberative Process |
| USCGCAPEWIND00006385 | 20080702 | Leblanc, Edward | Gonzalez, Richard LCDR | RE: Cape Wind Radar Issues | Deliberative Process |
| USCGCAPEWIND00006387 | 20081216 | Muilenburg, Wayne CAPT | Novak, Lisa | FW: Need your input on this final PAG for Cape Wind | Deliberative Process |
| USCGCAPEWIND00006393 | 20070420 | Nolan, Frank LT | Detweiler, George | RE: CAPE WIND OREI T & Cs | Attorney Work Product |
| USCGCAPEWIND00006404 | 20061023 | Nash, Roy CAPT | Leblanc, Edward | FW: Cape Wind language | Attorney Client Communication |
| USCGCAPEWIND00006406 | 20090507 | Muilenburg, Wayne CAPT | Detweiler, George; Sollosi, Mike; LaRue, Edward | FW: Week Ahead Follow-up | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006409 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | RE: Summary of our CW meeting | Deliberative Process |
| USCGCAPEWIND00006413 | 20080916 | Beck, Ronald | Detweiler, George | FW: Cape Wind Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006420 | 20080902 | Miller, Thomas CDR | McKenzie, Jane | RE: FW: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006429 | 20090402 | Slein, Liam CAPT | Miller, Thomas CDR; Nourse, Peter CDR; Young, Elizabeth D. CDR; Kassof, Gary; Mauro, John; Stuck, Matthew; Beck, Ronald; Hanley, Keith LCDR | FW: SELC D1 BRIEFING | Attorney Client Communication |
| USCGCAPEWIND00006430 | 20090112 | Beck, Ronald | Leblanc, Edward | Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00006440 | 20080603 | McElligatt, Patrick CDR | Leblanc, Edward | RE: Cape Wind Mtg w/Admiral Sullivan | Attorney Client Communication |
| USCGCAPEWIND00006443 | 20090716 | Abel, Dan CAPT | Servidio, Joseph CAPT | RE: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00006444 | 20070709 | OConnell, David LCDR | Detweiler, George | FW:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00006448 | 20071231 | Perry, Raymond CAPT | Skuby, Timothy CAPT | RE: Visit w ADM Lennon, USCG (RET) on CAPE Winds | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006449 | 20090507 | Leblanc, Edward | Detweiler, George | RE: TALKING POINTS POSSIBLE  COMDT/DELAHUNT DISCUSSION ON CAPE WIND | Deliberative Process / Non-Responsive |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006450 | 20081228 | Perry, Raymond CAPT | Leblanc, Edward; Beck, Ronald; RBECK67@comcast.net | RE: Latest DRAFT 5 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006452 | 20090729 | Muilenburg, Wayne CAPT | Medeiros, Scott R. | FW: Short Notice Request for Brief - Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006456 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | Summary of our CW meeting | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006457 | 20070105 | Nash, Roy CAPT | Campbell, Mark CAPT | FW: DRAFT TERMS AND CONDITIONS, WIND FARM, CAPE WIND | Deliberative Process |
| USCGCAPEWIND00006467 | 20090730 | Khandpur, Rajiv | Detweiler, George; Medeiros, Scott R. | FW: Short Notice Request for Brief - Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006470 | 20071203 | Beck, Ronald | Gonzalez, Richard LCDR; Gagnon, Christopher LT | FW: DEIS for Cape Wind | Deliberative Process |
| USCGCAPEWIND00006472 | 20070201 | Detweiler, George | Danscuk, Stephen | RE: GENERAL COMMENTS RELATED TO DRAFT NVIC ON OREIs (WIND FARMS) | Deliberative Process |
| USCGCAPEWIND00006476 | 20090601 | Falk, Brian LCDR | Beck, Ronald; Detweiler, George | RE: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00006477 | 20020226 | Horrocks, Blaine CAPT | VanHaverbeke, Mark CAPT | RE: Scoping Meetings on Wind Farm Project EIS | Deliberative Process |
| USCGCAPEWIND00006480 | 20080702 | Beck, Ronald | Leblanc, Edward | Cape Wind Radar Issues | Deliberative Process |
| USCGCAPEWIND00006481 | 20050308 | Blount, Kevin | Mauro, John | Cape Wind Talking Points1.doc | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006484 | 20081216 | Beck, Ronald | Perry, Raymond CAPT; Leblanc, Edward; McElligatt, Patrick CDR | FW: Additional Paragraph | Deliberative Process |
| USCGCAPEWIND00006485 | 20070612 | LeBlanc, Edward | Skuby, Timothy CAPT | CAPE WIND TALKING POINT FOR COMDT BRIEF, 13 JUNE 07 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006488 | 20090115 | McElligatt, Patrick CDR | Leblanc, Edward; Perry, Raymond CAPT | RE: Cape Wind release | Attorney Client Communication |
| USCGCAPEWIND00006491 | 20090112 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | FW: CAPE WIND OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00006494 | 20080804 | Detweiler, George | Muilenburg, Wayne CAPT | FUNDING REQUEST FOR 3RD PARTY RADAR STUDY FOR CAPE WIND | Deliberative Process |
| USCGCAPEWIND00006501 | 20030902 | LeBlanc, Edward | Jones, Dean LT | RE: PRESS RELEASE, BUZZARDS BAY SAFETY ASSESSMENT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006526 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; Cluck, Rodney; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006528 | 20081110 | MacDonald, Erin CDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00006529 | 20090112 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT; Leblanc, Edward | RE: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00006531 | 20090608 | Haise, Dennis | Detweiler, George | RE: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00006533 | 20081016 | Sollosi, Mike | Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: ACTION (CG-094) Q&A #1739 | Attorney Client Communication |
| USCGCAPEWIND00006538 | 20081230 | Detweiler, George | Muilenburg, Wayne CAPT | FW: Our input in FEIS | Attorney Client Communication |
| USCGCAPEWIND00006542 | 20090129 | Muilenburg, Wayne CAPT | Detweiler, George; LaRue, Edward; Sollosi, Mike | FW: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00006546 | 20070731 | Nash, Roy CAPT | Kenin, Richard CAPT | RE: MEETING ROOM FOR ADM PEKOSKE VISIT W/ALLIANCE TO PROTECT NANTUCKET SOUND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006548 | 20081015 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT | CAPE WIND AND MMS | Deliberative Process |
| USCGCAPEWIND00006549 | 20070329 | Beck, Ronald | LeBlanc, Edward | RE: STATUS OF TERMS AND CONDITIONS | Deliberative Process |
| USCGCAPEWIND00006550 | 20080801 | Beck, Ronald | Slein, Liam CAPT | FW: KUDOS | Attorney Client Communication |
| USCGCAPEWIND00006551 | 20080925 | Detweiler, George | Kelly, Scott LCDR | Concerns about the CG and DOI have not jointly developed clear and binding nationwide navigation safety standards. (Intranet Quorum IMA001904032) | Deliberative Process |
| USCGCAPEWIND00006566 | 20081015 | Conroy, Joseph | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00006569 | 20090804 | Beck, Ronald | White, Scott LT | FW: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00006573 | 20041122 | Moberg, Carl | Hecker, Lisa | BOBBY D- JACKUP BARGE | Deliberative Process |
| USCGCAPEWIND00006574 | 20090707 | Detweiler, George | Schuster, Ronald CDR | Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00006576 | 20080618 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: MEETING AT CGHQ 23 June RE: CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006579 | 20081211 | Beck, Ronald | Slein, Liam CAPT | Reasons for extension | Deliberative Process |
| USCGCAPEWIND00006580 | 20050906 | LeBlanc, Edward | Landry, Mary CAPT | MSO PROV / CORPS OF ENGINEERS MEETING OF 7 SEP 05; McGOWAN MEETING OF 8 SEP 05 | Deliberative Process |
| USCGCAPEWIND00006581 | 20090106 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | FW: RADAR STUDY - COMMENTS | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006583 | 20090608 | Detweiler, George | Wycko, Patrick; Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00006585 | 20070522 | Detweiler, George | Beck, Ronald | RE: Cape Wind T's & C's | Deliberative Process |
| USCGCAPEWIND00006586 | 20080804 | Detweiler, George | Muilenburg, Wayne CAPT | FUNDING REQUEST FOR 3RD PARTY RADAR STUDY FOR CAPE WIND | Deliberative Process |
| USCGCAPEWIND00006587 | 20080822 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | STATUS REPORT; CAPE WIND PROJECT | Deliberative Process |
| USCGCAPEWIND00006588 | 20070731 | Kenin, Richard CAPT | Nash, Roy CAPT | RE: MEETING ROOM FOR ADM PEKOSKE VISIT W/ALLIANCE TO PROTECT NANTUCKET SOUND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006590 | 20090522 | Perry, Raymond CAPT | Detweiler, George | SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006591 | 20090311 | Vitullo, Thomas CAPT | Beck, Ronald | FW: COMDT ED BOARD | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006592 | 20081216 | Bisnette, Mark MSTC | Leblanc, Edward | RE: CAPE WIND MEETING, THURSDAY, 18DEC | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006593 | 20090608 | Detweiler, George | Muilenburg, Wayne CAPT | Cape Wind Digest | Deliberative Process |
| USCGCAPEWIND00006595 | 20081210 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | For our 0845 phone conf. | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006596 | 20081217 | Slein, Liam CAPT | Vitullo, Thomas CAPT | FW: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00006606 | 20081106 | Slein, Liam CAPT | Beck, Ronald | Cape Wind Assessment of DEIS; SENE's comments | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006607 | 20070709 | Detweiler, George | Sollosi, Mike | POSITION PAPER FOR RADM SALERNO'S MEETING | Deliberative Process |
| USCGCAPEWIND00006610 | 20070403 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT | FW: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00006612 | 20090415 | Beck, Ronald | Miller, Thomas CDR | FW: SELC D1 BRIEFING | Attorney Client Communication |
| USCGCAPEWIND00006615 | 20070418 | Nolan, Frank LT | Detweiler, George | CAPE WIND OREI T & Cs | Deliberative Process |
| USCGCAPEWIND00006616 | 20090113 | Perry, Raymond CAPT | Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00006618 | 20081212 | Novak, Lisa | Halvorson, Erik LT | Media call on Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006619 | 20090121 | Gonzalez, Richard LCDR | Beck, Ronald | Cape Wind Final Environmental Impact Statement (FEIS) | Deliberative Process |
| USCGCAPEWIND00006620 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00006626 | 20081110 | Barrows, Chris LCDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00006627 | 20080131 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Merrick, Gary CTR; Perry, Raymond CAPT; Cluck, Rodney | MEETING WITH MMS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006628 | 20090410 | Beck, Ronald | Gonzalez, Richard LCDR | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00006630 | 20051004 | Nash, Roy CAPT | LeBlanc, Edward | FW: RE: CAPE WINDFARM | Attorney Client Communication |
| USCGCAPEWIND00006631 | 20071114 | Miller, Thomas CDR | Slein, Liam CAPT | FW: Cape Wind Opponents | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006633 | 20070629 | Sollosi, Mike | Detweiler, George | PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006636 | 20070612 | Detweiler, George | Nash, Roy CAPT; Kaser, Richard CAPT | T&C's BRIEFING PACKAGE FOR COMDT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006653 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00006661 | 20020222 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | FW: Scoping Meetings on Wind Farm Project EIS | Deliberative Process |
| USCGCAPEWIND00006666 | 20080911 | Gonzalez, Richard LCDR | Beck, Ronald | RE: USCG Boston Quote | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006668 | 20051108 | Popko, Peter | Nash, Roy CAPT; True, Mark CDR; LeBlanc, Edward | Congressman Delahunt | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006669 | 20070814 | Detweiler, George | Kenin, Richard CAPT | RE: Cape Wind T&C | Deliberative Process |
| USCGCAPEWIND00006671 | 20060505 | Logman, Andrea LT | Mauro, John GS-13; Blount, Kevin GS-12 | FW: Announcing Preparation of Renewable Energy and Alternate Use Programmatic EIS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006673 | 20081223 | Perry, Raymond CAPT | Beck, Ronald | Technical Review | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006674 | 20090413 | Brown, Alicia | | (T09-023) FORAC:  Retention and Preservation of Documents Related to the Cape Wind Project in Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00006678 | 20071203 | Detweiler, George | Muilenburg, Wayne CAPT | FW: DEIS for Cape Wind | Deliberative Process |
| USCGCAPEWIND00006680 | 20070328 | Nash, Roy CAPT | LeBlanc, Edward | FW: Cape Wind Updates | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006681 | 20080828 | Leblanc, Edward | Hieb, Preston LTJG | CAPE WIND READ-AHEAD MATERIAL FOR RADM GABEL | Deliberative Process |
| USCGCAPEWIND00006682 | 20070703 | Detweiler, George | Janssen, Keith CDR | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006686 | 20050217 | LeBlanc, Edward | Little, Patrick CDR | RE: FOR ACTION:  Miscellaneous Congressional Staff Question #295-297 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006689 | 20090601 | Detweiler, George | Falk, Brian LCDR; Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00006690 | 20090608 | Muilenburg, Wayne CAPT | Medeiros, Scott R. | FW: Cape Wind Digest | Deliberative Process |
| USCGCAPEWIND00006692 | 20051004 | True, Mark CDR | Nash, Roy CAPT | RE: CAPE WINDFARM | Attorney Client Communication |
| USCGCAPEWIND00006693 | 20090528 | Detweiler, George | Argenti, Laticia CAPT; Sturm, Francis CAPT | CCG GetBack: Provide CG Comments on MMS FEIS for CAPE WIND to CCG"" | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006694 | 20090723 | Miller, Thomas CDR | Beck, Ronald | FW: Payment Status for project 30044 invoice ending 12361 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006699 | 20090619 | Argenti, Laticia CAPT | Muilenburg, Wayne CAPT | RE: question on Cape Wind | Deliberative Process |
| USCGCAPEWIND00006701 | 20090113 | Detweiler, George | Granger, Natalie | FW: Cape Wind Inquiry | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006702 | 20081215 | Beck, Ronald | Leblanc, Edward | FW: RTQs | Deliberative Process |
| USCGCAPEWIND00006704 | 20090611 | Wycko, Patrick | Leblanc, Edward | RE: REVISED PAGE 1, SECTOR SENE MEMO RE: ASSESSMENT OF CAPE WIND COMMENTS ON FEIS | Deliberative Process |
| USCGCAPEWIND00006705 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; Cluck, Rodney; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006707 | 20081113 | Detweiler, George | Perry, Raymond CAPT | RE: Cape Wind DEIS Assessment and CG Missions Assessment Memos | Deliberative Process |
| USCGCAPEWIND00006714 | 20090115 | Sollosi, Mike | Detweiler, George; Medeiros, Scott R.; LaRue, Edward | RECENT PAQ QUESTION | Deliberative Process |
| USCGCAPEWIND00006718 | 20080827 | Beck, Ronald | Slein, Liam CAPT | Endorsement for SEC SENE ltr to CG-541 | Deliberative Process |
| USCGCAPEWIND00006720 | 20080912 | Beck, Ronald | Leblanc, Edward | RE: Conference Call re: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00006722 | 20070608 | Beck, Ronald | Detweiler, George | Cape Wind Terms and Conditions - a few comments on changes | Deliberative Process |
| USCGCAPEWIND00006723 | 20070801 | Kenin, Richard CAPT | Nash, Roy CAPT | RE: MTG IN NEWPORT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006724 | 20081216 | Beck, Ronald | Thomas, Amy PAC | FW: Cape Wind Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006732 | 20071015 | Beck, Ronald | LeBlanc, Edward | Cape Cod Commission Meeting | Deliberative Process |
| USCGCAPEWIND00006733 | 20080826 | Detweiler, George | Walters, John | FW: MMS request for USCG coordination on proposed met towers offshore DE and NJ. | Deliberative Process |
| USCGCAPEWIND00006738 | 20090811 | Abel, Dan CAPT | Hopkins, Brian LCDR; Newby, John CDR; Young, Elizabeth D. CDR | FW: TEMPLATE FOR D1 VISIT:  Talking Points and VIP Information | Attorney Client Communication |
| USCGCAPEWIND00006740 | 20080903 | Muilenburg, Wayne CAPT | Detweiler, George | FW: Proposed COTP Southeast New England Mtg w/ Nantucket Sound Waterway Stakeholders re: possible Cape Wind Project  impacts on navigation safety | Deliberative Process |
| USCGCAPEWIND00006747 | 20031010 | True, Mark CDR | LeBlanc, Edward | RE: Cape Wind project | Deliberative Process |
| USCGCAPEWIND00006748 | 20081015 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT | CAPE WIND AND MMS | Deliberative Process |
| USCGCAPEWIND00006749 | 20090806 | Beck, Ronald | Hahne, Matthew W | OREI Portal | Deliberative Process |
| USCGCAPEWIND00006750 | 20080929 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | DEIS Comments | Deliberative Process |
| USCGCAPEWIND00006762 | 20090429 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00006763 | 20070612 | LeBlanc, Edward | Skuby, Timothy CAPT | CAPE WIND TALKING POINT FOR COMDT BRIEF, 13 JUNE 07 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006766 | 20081014 | Beck, Ronald | Leblanc, Edward | HyLine Ferry - weekend trips | Deliberative Process |
| USCGCAPEWIND00006768 | 20090415 | Beck, Ronald | Slein, Liam CAPT; Miller, Thomas CDR | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006771 | 20090427 | Miller, Thomas CDR | Hanley, Keith LCDR; Harrington, Ted; Beck, Ronald; Mauro, John; Stuck, Matthew; Nourse, Peter CDR; Young, Elizabeth D. CDR; Kassof, Gary | Briefing Package for Incoming DCS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006833 | 20060713 | Nash, Roy CAPT | Sollosi, Mike | Inputs to MMS on Wind Farm Navigation Issues | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006834 | 20081010 | Perry, Raymond CAPT | Leblanc, Edward | Cape Wind Forum Follow-Up | Deliberative Process |
| USCGCAPEWIND00006835 | 20050609 | Detweiler, George | Wendlandt, Edgar CDR; Arroyo, Jorge | RE: Cape Cod Windmill Farm | Deliberative Process |
| USCGCAPEWIND00006839 | 20050308 | Blount, Kevin | Mauro, John | Cape Wind Talking points | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006840 | 20080117 | Detweiler, George | LeBlanc, Edward | RE: THE PLAN" FOR THE CAPE WIND PROJECT" | Deliberative Process |
| USCGCAPEWIND00006844 | 20081208 | Sturm, Francis CAPT | Sollosi, Mike; LaRue, Edward; Detweiler, George | FW: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00006847 | 20080114 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00006851 | 20090327 | Beck, Ronald | Slein, Liam CAPT | FW: Request brief visit on Monday 30th | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006852 | 20070801 | Nash, Roy CAPT | Kenin, Richard CAPT | FW: MTG IN NEWPORT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006853 | 20090812 | Slein, Liam CAPT | Boudrow, Joseph CDR; Hanley, Keith LCDR; Nourse, Peter CDR; Zorman, Christopher CDR; Rogerson, Scott CDR; Beck, Ronald; Mauro, John; Stuck, Matthew | FW: CSAM:  Request for 14 August Input and Feedback on 11 August Brief | Attorney Client Communication |
| USCGCAPEWIND00006854 | 20071226 | Perry, Raymond CAPT | Skuby, Timothy CAPT; Slein, Liam CAPT; Beck, Ronald | Visit w ADM Lennon, USCG (RET) on CAPE Winds | Deliberative Process |
| USCGCAPEWIND00006855 | 20070604 | Beck, Ronald | Benson, Benjamin LCDR | FW: COMDT VISIT TO BOSTON GLOBE 14 JUN | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006859 | 20050830 | LeBlanc, Edward | True, Mark CDR | PHONCON W/MARK FOREST OF REP. DELAHUNT'S STAFF | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006860 | 20061204 | Sollosi, Mike | Muilenburg, Wayne CAPT; Detweiler, George; LaRue, Edward | FW: CONGRESSMAN DELAHUNT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006864 | 20060517 | LeBlanc, Edward GS-12 | Sollosi, Mike | FW: Announcing Preparation of Renewable Energy and Alternate Use Programmatic EIS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006866 | 20090105 | Perry, Raymond CAPT | Beck, Ronald; Leblanc, Edward | RE: Dr. Brookner Comments on TSC Study. | Deliberative Process |
| USCGCAPEWIND00006867 | 20090527 | Leblanc, Edward | Beck, Ronald | CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Deliberative Process |
| USCGCAPEWIND00006879 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00006881 | 20090813 | Leblanc, Edward | Beck, Ronald; Halvorson, Erik LT | RE: Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006882 | 20060511 | Nash, Roy CAPT | True, Mark CDR; LeBlanc, Edward GS-12 | RE: URGENT AND IMPORTANT; MMS  Announcing Preparation of Renewable Energy and Alternate Use Programmatic EIS | Deliberative Process |
| USCGCAPEWIND00006885 | 20080925 | Dixon, Kristy | Kelly, Scott LCDR; Muilenburg, Wayne CAPT; Detweiler, George | RE: Concerns about the CG and DOI have not jointly developed clear and binding nationwide navigation safety standards. (Intranet Quorum IMA001904032) | Deliberative Process |
| USCGCAPEWIND00006887 | 20070423 | Detweiler, George | Muilenburg, Wayne CAPT | FW: T and C Cape Wind | Deliberative Process |
| USCGCAPEWIND00006888 | 20060524 | Clayborne, Wayne LCDR | True, Mark CDR | FW: Wind Farm - 1500 Meeting TODAY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006889 | 20051108 | Popko, Peter | Nash, Roy CAPT; True, Mark CDR; LeBlanc, Edward | Congressman Delahunt | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006890 | 20080825 | Beck, Ronald | Leblanc, Edward | AIS and Cape Wind | Deliberative Process |
| USCGCAPEWIND00006891 | 20080909 | Miller, Thomas CDR | Leblanc, Edward; Beck, Ronald | RE: TSC Contract | Deliberative Process |
| USCGCAPEWIND00006893 | 20090716 | Abel, Dan CAPT | Rendon, Paul CDR | FW: TEMPLATE FOR TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00006897 | 20081215 | LaRue, Edward | Muilenburg, Wayne CAPT; Detweiler, George; Medeiros, Scott R. | FW: Need updated program info on Cape Wind for PAG | Attorney Client Communication |
| USCGCAPEWIND00006902 | 20061128 | LeBlanc, Edward | Detweiler, George | RE: DRAFT NVIC FOR OREIs | Deliberative Process |
| USCGCAPEWIND00006905 | 20081227 | RBECK67@comcast.net | Edward G. LeBlanc | Re: DRAFT 4A,  CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00006907 | 20090415 | McCabe, Mark | Beck, Ronald | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006909 | 20081215 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | FW: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00006917 | 20090115 | Perry, Raymond CAPT | Slein, Liam CAPT | FW: Cape Wind release | Attorney Client Communication |
| USCGCAPEWIND00006922 | 20081001 | Beck, Ronald | Leblanc, Edward | RE: Cape Wind, Impact on CG Missions | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00006923 | 20050223 | Keene, Scott CAPT | Durfey, Robert CAPT | RE: Meeting w/Fisherman Group | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006925 | 20080204 | Detweiler, George | LaRue, Edward; Sollosi, Mike; Muilenburg, Wayne CAPT | CAPE WIND MEETING W/MMS FEB 7 2008 | Deliberative Process |
| USCGCAPEWIND00006926 | 20090410 | Beck, Ronald | Gonzalez, Richard LCDR | VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00006927 | 20081217 | Vitullo, Thomas CAPT | Halvorson, Erik LT; Thomas, Amy PAC | FW: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00006930 | 20021002 | Blount, Kevin | Popko, Peter | FW: LCA WIND FARM ISSUE | Deliberative Process |
| USCGCAPEWIND00006931 | 20090507 | Sollosi, Mike | Detweiler, George | FW: Talking Points Cape Wind Parm for CCG meeting with Rep Delahunt" has been assigned to addtional user(s)." | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006932 | 20090608 | Wycko, Patrick | Detweiler, George; Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00006934 | 20081208 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Uronis, Richard OSCS | Cape Cod Times Interview | Attorney Client Communication |
| USCGCAPEWIND00006935 | 20090622 | Detweiler, George | Schuster, Ronald CDR; Muilenburg, Wayne CAPT | RE: quick assistance with FOIA request | Deliberative Process |
| USCGCAPEWIND00006936 | 20030716 | Blount, Kevin | Keene, Scott CAPT; DeCola, Peter LCDR | WIND FARM REP. | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006937 | 20081208 | Sturm, Francis CAPT | Sollosi, Mike; LaRue, Edward; Detweiler, George | FW: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00006940 | 20070326 | Kaser, Richard CAPT | Muilenburg, Wayne CAPT | RE: CAPE WIND TERMS & CONDITIONS | Deliberative Process |
| USCGCAPEWIND00006941 | 20090528 | Beck, Ronald | Slein, Liam CAPT | RE: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00006943 | 20090115 | Beck, Ronald | Thomas, Amy PAC | RE: TSC Radar Study, release to Soundings Magazine | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006945 | 20081209 | Abel, Dan CAPT | Lavin, Matthew LCDR; Gleason, Eric CDR; Wenban, Benjamin LT | FW: Weaver's Cove / Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00006947 | 20090507 | Leblanc, Edward | Detweiler, George; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00006949 | 20090204 | Muilenburg, Wayne CAPT | Perry, Raymond CAPT | RE: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00006953 | 20070807 | Kenin, Richard CAPT | Nash, Roy CAPT | RE: MTG IN NEWPORT | Deliberative Process |
| USCGCAPEWIND00006960 | 20080114 | Durfey, Robert CAPT | Landry, Mark CAPT; Perry, Raymond CAPT; Abel, Dan CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00006963 | 20071011 | Detweiler, George | Stewart, Scott CDR; Scheirman, Shadrack LT; Mack, Lucia MST1; Westcott, Timothy; Hug, Jack | TRIP REPORT NOTES | Deliberative Process |
| USCGCAPEWIND00006969 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00006971 | 20070620 | Nash, Roy CAPT | LeBlanc, Edward; Beck, Ronald | RE: COMMENTS ON TERMS AND CONDITIONS | Deliberative Process |
| USCGCAPEWIND00006972 | 20080828 | Mullins, Ulysses LCDR | Detweiler, George | RE: funds transfer | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006973 | 20081216 | Perry, Raymond CAPT | Vitullo, Thomas CAPT | RE: Latest news from the First District | Deliberative Process |
| USCGCAPEWIND00006974 | 20081104 | Beck, Ronald | Leblanc, Edward | RE: SECTOR SENE ANALYSIS OF CAPE WIND COMMENTS TO MMS | Deliberative Process |
| USCGCAPEWIND00006975 | 20090120 | Leblanc, Edward | Beck, Ronald | RE: DRAFT 4, FINAL RULE,RNA  NARRAGANSETT BAY & MT HOPE BAY | Deliberative Process |
| USCGCAPEWIND00006978 | 20090602 | Slein, Liam CAPT | Hanley, Keith LCDR; Nourse, Peter CDR; Young, Elizabeth D. CDR; Kassof, Gary; Beck, Ronald; Stuck, Matthew; Mauro, John; Miller, Thomas CDR; Boudrow, Joseph CDR | FW: D1 CSAM SLIDES | Deliberative Process |
| USCGCAPEWIND00006983 | 20061026 | LeBlanc, Edward | Detweiler, George | IMPACTS OF WIND FARMS ON SAR STANDARDS | Deliberative Process |
| USCGCAPEWIND00006985 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | TALKING POINTS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00006986 | 20070423 | Nolan, Frank LT | Hathaway, Susan | FW: CAPE WIND OREI T & Cs | Attorney Client Communication |
| USCGCAPEWIND00006997 | 20081015 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT | CAPE WIND AND MMS | Deliberative Process |
| USCGCAPEWIND00006999 | 20081231 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Medeiros, Scott R.; Detweiler, George | FW: Cape Wind Data Retention - E Mail Address & Public Folder - Operational | Attorney Client Communication |
| USCGCAPEWIND00007001 | 20080825 | Detweiler, George | Muilenburg, Wayne CAPT | 3RD PARTY RADAR STUDY FUNDING | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007002 | 20080925 | Muilenburg, Wayne CAPT | Detweiler, George; Kelly, Scott LCDR | RE: Concerns about the CG and DOI have not jointly developed clear and binding nationwide navigation safety standards. (Intranet Quorum IMA001904032) | Deliberative Process |
| USCGCAPEWIND00007003 | 20090113 | LaBrec, Ronald  CDR | Quedens, Christine CAPT; Wyman, Robert LT; Brooks, Lorraine | RE: CAPE WIND OUTREACH | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007007 | 20090715 | Leblanc, Edward | Perry, Raymond CAPT | RE: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00007011 | 20080117 | Muilenburg, Wayne CAPT | Sollosi, Mike; Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00007013 | 20090327 | Beck, Ronald | Lytle, Marshall CAPT | RE: Request brief visit on Monday 30th | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007015 | 20090317 | Leblanc, Edward | Detweiler, George | CAPE WIND COMMENTS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007016 | 20070328 | Detweiler, George | Beach, Amy LCDR | RE:  Request for Brief - Status of Cape wind | Deliberative Process |
| USCGCAPEWIND00007018 | 20070328 | Benson, Benjamin LCDR | Haag, Jason LT; Healey, John CDR; Burke, Kevin C | RE: Cape Wind Updates | Deliberative Process |
| USCGCAPEWIND00007022 | 20081206 | Salerno, Brian RADM | Watson, James RDML; Sturm, Francis CAPT | FW: Google Alert - oberstar coast guard | Attorney Client Communication |
| USCGCAPEWIND00007024 | 20081226 | Edward G. LeBlanc | Edward.G.LeBlanc@uscg.mil | FW: SUBMISSION OF DRAFT 4, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00007042 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; Cluck, Rodney; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007044 | 20081008 | Barrows, Chris LCDR | Riepe, Eric CDR; Medeiros, Scott R. | FW: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00007046 | 20081208 | Tetreault, Brian CDR | | FW: Setting a dangerous precident for US Coastal waters. | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007047 | 20020123 | Morrison, Stephanie LTJG | Barata, David LT; Mucha, Paul LT; Coutu, Christopher LTJG | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00007048 | 20090316 | Slein, Liam CAPT | Miller, Thomas CDR; Beck, Ronald | FW: Cape Wind Status  // Conf Call with MMS Attorney | Attorney Client Communication |
| USCGCAPEWIND00007050 | 20081027 | Detweiler, George | Leblanc, Edward | ASSESSMENT OF THE DEIS AND PUBLIC COMMENTS MEMO UPDATE | Deliberative Process |
| USCGCAPEWIND00007051 | 20090623 | Detweiler, George | Smith, Deborah | CAPE WIND PACKAGE | Deliberative Process |
| USCGCAPEWIND00007052 | 20090424 | Leblanc, Edward | Beck, Ronald | RE: CAPE WIND; SYNOPSIS OF COMMENTS SUBMITTED TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00007053 | 20070802 | Detweiler, George | Muilenburg, Wayne CAPT; Sollosi, Mike | FW: Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00007055 | 20080909 | Beck, Ronald | Leblanc, Edward; Miller, Thomas CDR | RE: TSC Contract | Deliberative Process |
| USCGCAPEWIND00007056 | 20081216 | Beck, Ronald | Leblanc, Edward | RE: PHONE CONFERENCE TO DISCUSS TSC RADAR REPORT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007057 | 20070608 | Beck, Ronald | Detweiler, George | Cape Wind Terms and Conditions - a few comments on changes | Deliberative Process |
| USCGCAPEWIND00007058 | 20050223 | Keene, Scott CAPT | Durfey, Robert CAPT | RE: Meeting w/Fisherman Group | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007061 | 20090608 | Detweiler, George | Muilenburg, Wayne CAPT | FW: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00007064 | 20090605 | Detweiler, George | Haise, Dennis | FW: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00007066 | 20081209 | Watson, James RDML | Sturm, Francis CAPT; Salerno, Brian RADM; Argenti, Laticia CAPT; Hamel, Michael A. CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00007069 | 20090105 | Beck, Ronald | Leblanc, Edward | FW: FW: Dr. Brookner Comments on TSC Study. | Deliberative Process |
| USCGCAPEWIND00007071 | 20070427 | Muilenburg, Wayne CAPT | Detweiler, George | URGENT:  CG-00 POLICY TIME - 1 MAY | Deliberative Process |
| USCGCAPEWIND00007073 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00007075 | 20090429 | Leblanc, Edward | Detweiler, George | RE: INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00007078 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; 'Cluck, Rodney'; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007080 | 20090522 | Leblanc, Edward | Beck, Ronald | FW: SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007081 | 20080813 | Detweiler, George | LaRue, Edward; Sollosi, Mike | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00007084 | 20020122 | Horrocks, Blaine CAPT | Jones, Dean LT | FW: Windmill talking points | Deliberative Process / Non-Responsive |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007086 | 20090608 | Detweiler, George | Muilenburg, Wayne CAPT | Cape Wind Digest | Deliberative Process |
| USCGCAPEWIND00007088 | 20061023 | Burke, Kevin CDR | Nash, Roy CAPT; Landry, Mary CAPT; Durfey, Robert CAPT | RE: Cape Wind language | Attorney Client Communication |
| USCGCAPEWIND00007090 | 20080421 | Hobson, Robin | Abel, Dan CAPT | Cape Wind Farm | Attorney Client Communication |
| USCGCAPEWIND00007095 | 20081212 | Granger, Natalie | Novak, Lisa | FW: Windfarm | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007097 | 20080723 | Beck, Ronald | Slein, Liam CAPT | Congressman Delahunt and Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007098 | 20051110 | Nash, Roy CAPT | Landry, Mary CAPT | RE: FW: WIND FARM | Deliberative Process |
| USCGCAPEWIND00007100 | 20080117 | Detweiler, George | LeBlanc, Edward | RE: THE PLAN" FOR THE CAPE WIND PROJECT" | Deliberative Process |
| USCGCAPEWIND00007104 | 20070104 | Muilenburg, Wayne CAPT | Sollosi, Mike | FW: OREI NVIC XX-07 | Deliberative Process |
| USCGCAPEWIND00007105 | 20070510 | Landry, Mary RDML | LeBlanc, Edward | RE: WIND FARM STATUTE REQUIRING TERMS AND CONDITIONS | Deliberative Process |
| USCGCAPEWIND00007107 | 20090707 | Detweiler, George | Hickey, Jon CDR | RE: Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00007108 | 20090427 | Leblanc, Edward | Beck, Ronald; Detweiler, George | INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00007114 | 20090528 | Beck, Ronald | Wycko, Patrick | FW: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00007126 | 20081106 | Beck, Ronald | Slein, Liam CAPT | RE: Cape Wind Assessment of DEIS; SENE's comments | Deliberative Process |
| USCGCAPEWIND00007127 | 20010330 | Morrison, Stephanie LTJG | Lucey, Sheila CPO | EMI Nantucket Wind Farm Project proposal | Deliberative Process |
| USCGCAPEWIND00007128 | 20090106 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | FW: RADAR STUDY - COMMENTS | Deliberative Process |
| USCGCAPEWIND00007130 | 20061023 | Burke, Kevin CDR | LeBlanc, Edward | RE: Cape Wind language | Attorney Client Communication |
| USCGCAPEWIND00007133 | 20080114 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Cape Wind update on DEIS public release | Attorney Client Communication |
| USCGCAPEWIND00007135 | 20090113 | Beck, Ronald | Perry, Raymond CAPT; Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00007139 | 20070607 | Goad, Michael | Detweiler, George; Hill, Patricia CDR | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00007144 | 20080114 | Slein, Liam CAPT | Perry, Raymond CAPT | FW: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00007148 | 20090116 | Leblanc, Edward | McElligatt, Patrick CDR; Beck, Ronald | CAPE WIND FEIS; HARDCOPY AND CD | Deliberative Process |
| USCGCAPEWIND00007149 | 20090224 | Slein, Liam CAPT | Miller, Thomas CDR; Beck, Ronald; Hanley, Keith LCDR; Johnson, Alfred | FW: SELC Agenda 3-6 March 09doc.doc | Attorney Client Communication |
| USCGCAPEWIND00007151 | 20081213 | Wayne Muilenburg | scott.j.kelly@uscg.mil; francis.j.sturm@uscg.mil; karl.l.schultz@uscg.mil; laticia.l.argenti@uscg.mil; Wayne.A.Muilenburg@uscg.mil; charles.d.michel@uscg.mil; mike.m.sollosi@uscg.mil; george.h.detweiler@uscg.mil; edward.j.larue@uscg.mil; james.A.watson@uscg.mil; brian.m.salerno@uscg.mil; mary.e.landry@uscg.mil; wayne.r.arguin@uscg.mil; frederick.j.kenney@uscg.mil; eric.c.jones@uscg.mil | | Attorney Client Communication |
| USCGCAPEWIND00007154 | 20070607 | Goad, Michael | Detweiler, George; Hill, Patricia CDR | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00007159 | 20080829 | R. Gonzalez, Esq. | Gonzalez,Richard LCDR | Re: FW: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007167 | 20081108 | Kaser, Richard CAPT | Slein, Liam CAPT; Haise, Dennis; Falk, Brian LCDR | RE: Cape Wind Documents | Deliberative Process |
| USCGCAPEWIND00007170 | 20090423 | Detweiler, George | Muilenburg, Wayne CAPT | RE:  CG-DCO Tasker - CAPE WIND PROJECT has been assigned to you | Deliberative Process |
| USCGCAPEWIND00007172 | 20090327 | Lytle, Marshall CAPT | Beck, Ronald | RE: Request brief visit on Monday 30th | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007173 | 20080123 | Halvorson, Erik LT | Thomas, Amy PAC | FW: Wind Farm Talking Points | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007175 | 20090112 | Slein, Liam CAPT | Beck, Ronald; Leblanc, Edward | RE: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00007176 | 20070709 | OConnell, David LCDR | Detweiler, George | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00007180 | 20081230 | USCG First District Legal | LIAM.J.SLEIN@USCG.MIL | D1 Legal Message | Attorney Work Product |
| USCGCAPEWIND00007197 | 20080610 | Slein, Liam CAPT | Beck, Ronald | RE: Cape Wind Mtg w/ RADM McGowan & RADM Linnon | Deliberative Process |
| USCGCAPEWIND00007198 | 20051108 | Blount, Kevin | | RE: Cape Wind Info | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007199 | 20090707 | Detweiler, George | Medeiros, Scott R. | T&Cs Synopsis | Deliberative Process |
| USCGCAPEWIND00007201 | 20070813 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Conference Call 1100 Today on Buzzards Bay RNA? | Attorney Client Communication |
| USCGCAPEWIND00007202 | 20010330 | Morrison, Stephanie LTJG | Lucey, Sheila CPO | EMI Nantucket Wind Farm Project proposal | Deliberative Process |
| USCGCAPEWIND00007203 | 20061101 | Gallant, Gregory YN3 | Nash, Roy CAPT; LeBlanc, Edward | RON BORJESON APPOINTMENT | Deliberative Process |
| USCGCAPEWIND00007204 | 20031009 | True, Mark CDR | LeBlanc, Edward | Cape Wind project | Deliberative Process |
| USCGCAPEWIND00007205 | 20080902 | Gonzalez, Richard LCDR | McKenzie, Jane | FW: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007210 | 20090114 | Vitullo, Thomas CAPT | Halvorson, Erik LT; Thomas, Amy PAC | FW: Cape Wind PAG Dec 17 2008(v4).doc | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007216 | 20090113 | Perry, Raymond CAPT | Slein, Liam CAPT; Beck, Ronald | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00007217 | 20070329 | Gagnon, Christopher LT | Beck, Ronald | RE: Briefing Slides | Deliberative Process |
| USCGCAPEWIND00007224 | 20070105 | Beck, Ronald | LeBlanc, Edward | Cape Wind T's + C's | Deliberative Process |
| USCGCAPEWIND00007225 | 20070620 | Nash, Roy CAPT | LeBlanc, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00007227 | 20090115 | Novak, Lisa | Halvorson, Erik LT; Brooks, Lorraine | Cape Wind PAG | Deliberative Process |
| USCGCAPEWIND00007232 | 20070906 | Muilenburg, Wayne CAPT | Sollosi, Mike | WIND FARMS | Deliberative Process |
| USCGCAPEWIND00007233 | 20070912 | Detweiler, George | Muilenburg, Wayne CAPT | FW: Alliance to Protect Nantucket Sound RE: proposed wind power plant | Attorney Client Communication |
| USCGCAPEWIND00007235 | 20081013 | Perry, Raymond CAPT | Muilenburg, Wayne CAPT | RE: DEIS COMMENTS DELIVERABLE TO MMS | Deliberative Process |
| USCGCAPEWIND00007238 | 20080826 | Detweiler, George | Walters, John | FW: MMS request for USCG coordination on proposed met towers offshore DE and NJ. | Deliberative Process |
| USCGCAPEWIND00007243 | 20070522 | Detweiler, George | Beck, Ronald | RE: Cape Wind T's & C's | Deliberative Process |
| USCGCAPEWIND00007244 | 20081216 | LaRue, Edward | Sollosi, Mike | FW: Need your input on this final PAG for Cape Wind | Deliberative Process |
| USCGCAPEWIND00007249 | 20070201 | Detweiler, George | Danscuk, Stephen | RE: GENERAL COMMENTS RELATED TO DRAFT NVIC ON OREIs (WIND FARMS) | Deliberative Process |
| USCGCAPEWIND00007253 | 20081212 | Novak, Lisa | Halvorson, Erik LT | Wind farm inquiry from Cape Cod Times | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007254 | 20080114 | Durfey, Robert CAPT | Landry, Mark CAPT; Perry, Raymond CAPT; Abel, Dan CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007257 | 20081228 | Perry, Raymond CAPT | cdrleblanc@cox.net; RBECK67@comcast.net | RE: DRAFT 5, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00007259 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward | RE: INFO REGARDING LATEST INPUT FROM BUSHY, BROOKNER, BARBER | Deliberative Process |
| USCGCAPEWIND00007260 | 20060511 | True, Mark CDR | Roy Nash | FW: URGENT AND IMPORTANT; MMS  Announcing Preparation of Renewable Energy and Alternate Use Programmatic EIS | Deliberative Process |
| USCGCAPEWIND00007263 | 20081110 | Slein, Liam CAPT | 'audreydonovan@comcast.net' | FW: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00007265 | 20060126 | Clayborne, Wayne LCDR | Landry, Mary CAPT; Sollosi, Mike | RE: FW: Wind Farm Briefing Request | Deliberative Process |
| USCGCAPEWIND00007268 | 20090108 | Leblanc, Edward | Beck, Ronald | RE: CAPE WIND TIMELINE | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007269 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00007271 | 20030409 | Dlhopolsky, Lucas | Popko, Peter | RE: Nantucket Sound Cape Wind Farm Project | Deliberative Process |
| USCGCAPEWIND00007273 | 20090522 | Perry, Raymond CAPT | Detweiler, George | SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007276 | 20080201 | Perry, Raymond CAPT | Detweiler, George; Leblanc, Edward; Beck, Ronald; Merrick, Gary CTR; Cluck, Rodney | RE: MEETING WITH MMS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007277 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward | RE: INFO REGARDING LATEST INPUT FROM BUSHY, BROOKNER, BARBER | Deliberative Process |
| USCGCAPEWIND00007278 | 20080117 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND SKED | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007279 | 20080403 | Beck, Ronald | Slein, Liam CAPT | Cape Wind Public Comment Period Extension | Deliberative Process |
| USCGCAPEWIND00007280 | 20090813 | Beck, Ronald | Halvorson, Erik LT; Leblanc, Edward | RE: Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007281 | 20081015 | Leblanc, Edward | Beck, Ronald | RE: Assessment Review | Deliberative Process |
| USCGCAPEWIND00007300 | 20090306 | Muilenburg, Wayne CAPT | Detweiler, George; Medeiros, Scott R. | FW: Wind farms | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007302 | 20081210 | Perry, Raymond CAPT | Leblanc, Edward | RE: (1)  Comments on Radar Analysis & Process | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007303 | 20080502 | Detweiler, George | Sollosi, Mike | Cape wind Issue paper | Deliberative Process |
| USCGCAPEWIND00007306 | 20090809 | Boots, Michael J. | Robert.Bonnie@osec.usda.gov; thad.w.allen@uscg.mil; jane.lubchenco@noaa.gov; bruce.macdonald@navy.mil; david.sandalow@hq.doe.gov; Sussman.Bob@epa.gov; John.Katz@ferc.gov; dora.hughes@hhs.gov; Laura_Davis@ios.doi.gov; Nadeem.Ahmad@js.pentagon.mil; John.Cruden@usdoj.gov; Uzzell.Megan@dol.gov; mhf@nasa.gov; David.Gruber@osd.mil; Fendley, Edward J.; tkilleen@nsf.gov; McSweeny, Terrell P.; Fitzpatrick, Michael A.; Ericsson, Sally C.; Briggs, Xavier D.; Abbott, Shere; baltonda@state.gov; kathryn.thomson@dot.gov; Freeman, Jody L. | Materials for Tuesday Task Force Meeting | Attorney Client Communication |
| USCGCAPEWIND00007351 | 20070701 | Pekoske, David RADM | Peterman, Brian VADM; Sullivan, Timothy RADM; Salerno, Brian RDML; Lantz, Jeffrey; Landry, Mary RDML; Nash, Roy CAPT | Cape Wind NSWF Terms and Conditions | Deliberative Process |
| USCGCAPEWIND00007352 | 20090401 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | CAPE WIND; COMMENTS SUBMITTED IN RESPONSE TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00007353 | 20090113 | Slein, Liam CAPT | Perry, Raymond CAPT; Beck, Ronald | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00007354 | 20090225 | Miller, Thomas CDR | Beck, Ronald | RE: Missed vmrs | Deliberative Process |
| USCGCAPEWIND00007356 | 20090316 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Medeiros, Scott R. | FW: Cape Wind Status  // Conf Call with MMS Attorney | Attorney Client Communication |
| USCGCAPEWIND00007358 | 20090115 | Novak, Lisa | Halvorson, Erik LT | RE: Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007360 | 20090112 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | FW: CAPE WIND OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00007363 | 20070709 | Detweiler, George | OConnell, David LCDR | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00007375 | 20090812 | Beck, Ronald | Halvorson, Erik LT | RE: Lead for Ed Board | Attorney Client Communication |
| USCGCAPEWIND00007377 | 20081210 | Terrell, Connie PA3 |  | Latest news from the First District | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007387 | 20080904 | McKenzie, Jane | Lomba, Manuel LT; Farnham, Darrell | wind farm study 6A $95K PR | Deliberative Process |
| USCGCAPEWIND00007388 | 20090611 | Beck, Ronald | Leblanc, Edward | FW: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00007389 | 20070606 | Muilenburg, Wayne CAPT | Detweiler, George; Benson, Abby LT | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00007390 | 20090703 | Muilenburg, Wayne CAPT | Bernstein, Kristi LCDR | RE: FLASH ACTION (CG-095, -094, -9, -DCO, -DCMS) Post HPM Deliverables - BBD # 13 | Deliberative Process |
| USCGCAPEWIND00007393 | 20090410 | Beck, Ronald | Gonzalez, Richard LCDR | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007396 | 20080829 | Miller, Thomas CDR | Slein, Liam CAPT | RE: $100k Radar Study for Cape Wind Project | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007398 | 20080116 | Slein, Liam CAPT | Landry, Mark CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007404 | 20080905 | Miller, Thomas CDR | Lomba, Manuel LT; Cunningham, Eugene CAPT; McCabe, Mark; Farnham, Darrell | RE: FUNDING FOR WIND FARM STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007407 | 20080909 | Leblanc, Edward | Beck, Ronald; Miller, Thomas CDR | RE: TSC Contract | Deliberative Process |
| USCGCAPEWIND00007409 | 20090828 | Galicki, Michael | D01-SG-AllISCCampus; D01-SG-D1-All-Users | Setting Hurricane Condition II | Deliberative Process |
| USCGCAPEWIND00007411 | 20080909 | Leblanc, Edward | Beck, Ronald; Miller, Thomas CDR | RE: TSC Contract | Deliberative Process |
| USCGCAPEWIND00007412 | 20090608 | Detweiler, George | Wycko, Patrick; Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00007414 | 20080911 | Beck, Ronald | Gonzalez, Richard LCDR | RE: USCG Boston Quote | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007416 | 20050308 | Blount, Kevin | Mauro, John | Cape Wind Talking points | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007417 | 20090402 | Mauro, John | Miller, Thomas CDR; Beck, Ronald; Hanley, Keith LCDR | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007418 | 20070703 | Detweiler, George | Detweiler, George | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00007422 | 20090410 | Gonzalez, Richard LCDR | Beck, Ronald | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007424 | 20080204 | LaRue, Edward | Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT | RE: CAPE WIND MEETING W/MMS FEB 7 2008 | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007425 | 20090813 | Slein, Liam CAPT | Boudrow, Joseph CDR; Beck, Ronald | FW: Lead for Ed Board | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007428 | 20090707 | Detweiler, George | Schuster, Ronald CDR | Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00007430 | 20090522 | Slein, Liam CAPT | Beck, Ronald | FW: SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007431 | 20090518 | Detweiler, George | Sollosi, Mike | RADM Nimmich Briefing Notebook | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007433 | 20080909 | Beck, Ronald | Miller, Thomas CDR | TSC Contract | Deliberative Process |
| USCGCAPEWIND00007434 | 20090127 | Hewes, Gerald LT | D01-DG-D01-NTOReport | NTO REPORT 27JAN08 | Deliberative Process |
| USCGCAPEWIND00007440 | 20090427 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: CAPE WIND; SYNOPSIS OF COMMENTS SUBMITTED TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00007441 | 20061005 | Sollosi, Mike | Janssen, Keith CDR; Skuby, Timothy CAPT; LaRue, Edward | FW: 10/10 Meeting and Attendance | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007443 | 20090106 | Perry, Raymond CAPT | McElligatt, Patrick CDR | FW: RADAR STUDY - COMMENTS | Deliberative Process |
| USCGCAPEWIND00007445 | 20081227 | Perry, Raymond CAPT | Beck, Ronald | RE: Review of Draft 4 | Deliberative Process |
| USCGCAPEWIND00007447 | 20070403 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT | FW: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00007449 | 20081216 | Muilenburg, Wayne CAPT | Novak, Lisa | FW: Need your input on this final PAG for Cape Wind | Deliberative Process |
| USCGCAPEWIND00007455 | 20070606 | Detweiler, George | Kenin, Richard CAPT | RE: DRAFT RESPONSE TO CONG YOUNG LTR ON CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00007457 | 20070621 | Beck, Ronald | Miller, Thomas CDR | Radar Study from RADM McGowan?? | Deliberative Process |
| USCGCAPEWIND00007458 | 20090429 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00007459 | 20080311 | Beck, Ronald | Slein, Liam CAPT | Cape Wind Hearings Yarmouth | Deliberative Process |
| USCGCAPEWIND00007460 | 20081103 | Perry, Raymond CAPT | Leblanc, Edward | HSSC Panel on Cape Wind ltr | Deliberative Process |
| USCGCAPEWIND00007462 | 20090109 | LaRue, Edward | Medeiros, Scott R. | RE: wind farms | Deliberative Process |
| USCGCAPEWIND00007463 | 20090327 | Beck, Ronald | Lytle, Marshall CAPT | Request brief visit on Monday 30th | Deliberative Process |
| USCGCAPEWIND00007464 | 20090526 | Leblanc, Edward | Detweiler, George | FW: PERRY's Comments of FEIS MEMO | Deliberative Process |
| USCGCAPEWIND00007476 | 20080825 | Detweiler, George | Muilenburg, Wayne CAPT | 3RD PARTY RADAR STUDY FUNDING | Deliberative Process |
| USCGCAPEWIND00007477 | 20090106 | Detweiler, George | Sollosi, Mike | FW: FW: Dr. Brookner Comments on TSC Study. | Deliberative Process |
| USCGCAPEWIND00007479 | 20090211 | Slein, Liam CAPT | Vitullo, Thomas CAPT; Halvorson, Erik LT | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00007483 | 20081216 | Novak, Lisa | Thomas, Amy PAC; Vitullo, Thomas CAPT; Detweiler, George; LaRue, Edward | Need your input on this final PAG for Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007489 | 20090209 | Vitullo, Thomas CAPT | Thomas, Amy PAC; Halvorson, Erik LT | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00007493 | 20070611 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND - AGAIN | Deliberative Process |
| USCGCAPEWIND00007494 | 20070330 | Kaser, Richard CAPT | Detweiler, George | FW: CAPE WIND TERMS & CONDITIONS | Deliberative Process |
| USCGCAPEWIND00007497 | 20090108 | Leblanc, Edward | Detweiler, George | FW: THE PLAN" FOR THE CAPE WIND PROJECT" | Deliberative Process |
| USCGCAPEWIND00007500 | 20090608 | Detweiler, George | Wycko, Patrick; Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00007502 | 20020123 | Morrison, Stephanie LTJG | Barata, David LT; Mucha, Paul LT; Coutu, Christopher LTJG | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00007503 | 20081009 | Budka, Scott CDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00007504 | 20080828 | Lomba, Manuel LT | Price, Peter; Detweiler, George; Mullins, Ulysses LCDR | FUNDS TRANSFER FOR CAPE WIND STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007506 | 20090108 | Muilenburg, Wayne CAPT | Detweiler, George | RE: CG POSITION ON RADAR PACKAGE FOR MMS | Attorney Client Communication |
| USCGCAPEWIND00007507 | 20081216 | Leblanc, Edward | Leblanc, Edward; Perry, Raymond CAPT; McElligatt, Patrick CDR; Beck, Ronald | RE: PHONE CONFERENCE TO DISCUSS TSC RADAR REPORT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007508 | 20090811 | Abel, Dan CAPT | Perry, Raymond CAPT | RE: PLEASE DO NOT FORWARD Week behind and week ahead | Attorney Client Communication |
| USCGCAPEWIND00007510 | 20090717 | Vitullo, Thomas CAPT | Beck, Ronald; Gagnier, Geoffrey CDR | RE: COMDT TP/cape Wind | Deliberative Process |
| USCGCAPEWIND00007512 | 20081015 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT | CAPE WIND AND MMS | Deliberative Process |
| USCGCAPEWIND00007513 | 20080113 | Landry, Mark CAPT | Perry, Raymond CAPT; Abel, Dan CAPT; Durfey, Robert CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007515 | 20071119 | Detweiler, George | Muilenburg, Wayne CAPT | RE: MMS DEIS STATUS | Deliberative Process |
| USCGCAPEWIND00007516 | 20090116 | Perry, Raymond CAPT | Kondratowicz, John CDR; Uronis, Richard OSCS | FW: ANNOUNCEMENT; RELEASE OF CAPE WIND FEIS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007517 | 20061023 | Nash, Roy CAPT | Burke, Kevin CDR; Durfey, Robert CAPT | RE: Cape Wind language... | Attorney Client Communication |
| USCGCAPEWIND00007520 | 20081010 | Perry, Raymond CAPT | Leblanc, Edward | Cape Wind Forum Follow-Up | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007521 | 20090410 | Gonzalez, Richard LCDR | Beck, Ronald | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00007522 | 20090803 | Sollosi, Mike | Muilenburg, Wayne CAPT | CAPE WIND PRE-BRIEF | Deliberative Process |
| USCGCAPEWIND00007523 | 20080722 | Perry, Raymond CAPT | Kondratowicz, John CDR | FW: Cape Wind mtg, 24 July | Deliberative Process |
| USCGCAPEWIND00007526 | 20081223 | Perry, Raymond CAPT | Leblanc, Edward | RE: REVIEW OF DRAFT 3, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00007528 | 20081217 | Pinneo, Luke PA2 | Thomas, Amy PAC | DRAFT Contractor presents radar study findings to waterway stakeholders | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007530 | 20080110 | Edwards, Romni YN3 | Perry, Raymond CAPT | Ret. RADML Jack McGowan | Deliberative Process |
| USCGCAPEWIND00007531 | 20080117 | Sollosi, Mike | Muilenburg, Wayne CAPT | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00007533 | 20090116 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR | RE: MMS Announcements | Deliberative Process |
| USCGCAPEWIND00007534 | 20080812 | Leblanc, Edward | Detweiler, George; Cluck, Rodney | RE: RADAR STUDY FUNDING | Attorney Client Communication |
| USCGCAPEWIND00007549 | 20090526 | Leblanc, Edward | Detweiler, George | FW: PERRY's Comments of FEIS MEMO | Deliberative Process |
| USCGCAPEWIND00007547 | 20020122 | Horrocks, Blaine CAPT | Jones, Dean LT | FW: Windmill talking points | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007549 | 20081001 | Beck, Ronald | Leblanc, Edward | RE: Cape Wind, Impact on CG Missions | Deliberative Process |
| USCGCAPEWIND00007550 | 20081016 | Sollosi, Mike | Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: ACTION (CG-094) Q&A #1739 | Attorney Client Communication |
| USCGCAPEWIND00007555 | 20070702 | Slein, Liam CAPT | Prescott, Mark | FW: Cape Wind NSWF Terms and Conditions | Deliberative Process |
| USCGCAPEWIND00007557 | 20081014 | Beck, Ronald | Leblanc, Edward | HyLine Ferry - weekend trips | Deliberative Process |
| USCGCAPEWIND00007559 | 20090107 | Thomas, Amy PAC | Beck, Ronald | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00007563 | 20090113 | Slein, Liam CAPT | Beck, Ronald | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00007564 | 20051004 | Nash, Roy CAPT | LeBlanc, Edward | FW: RE: CAPE WINDFARM | Attorney Client Communication |
| USCGCAPEWIND00007565 | 20081008 | Swanson, Robert OSS2 | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00007567 | 20061004 | Sollosi, Mike | Muilenburg, Wayne CAPT | FW: D1 Cape Wind  - Wind Farm Project | Attorney Client Communication |
| USCGCAPEWIND00007568 | 20081103 | Perry, Raymond CAPT | Davenport, Kristin YN3 | Cape Wind Panelist Letter | Deliberative Process |
| USCGCAPEWIND00007571 | 20070614 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND FEEDBACK from COMDT trip | Deliberative Process |
| USCGCAPEWIND00007572 | 20090115 | Muilenburg, Wayne CAPT | Sollosi, Mike | RE: Question for our Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007573 | 20070522 | Beck, Ronald | LeBlanc, Edward | FW: Cape Wind T's & C's | Deliberative Process |
| USCGCAPEWIND00007574 | 20090611 | Sector SE NE Inspections | EDWARD.G.LEBLANC@USCG.MIL | Scanned Document | Deliberative Process |
| USCGCAPEWIND00007576 | 20070806 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT | ISSUE PAPER FOR RADM PEKOSKE'S MEETING | Deliberative Process |
| USCGCAPEWIND00007579 | 20090122 | McKenzie, Jane | Hanley, Keith LCDR; Beck, Ronald | Cape Wind Study receiving reports | Deliberative Process |
| USCGCAPEWIND00007580 | 20061128 | Landry, Mary CAPT | Beck, Ronald | FW: Emailing: 06-3014.htm | Deliberative Process |
| USCGCAPEWIND00007594 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward | RE: FERRY RIDE TOMORROW | Deliberative Process |
| USCGCAPEWIND00007595 | 20081227 | Beck, Ronald | Perry, Raymond CAPT; Leblanc, Edward | RE: Review of Draft 4 | Deliberative Process |
| USCGCAPEWIND00007597 | 20090429 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00007599 | 20070912 | Detweiler, George | Muilenburg, Wayne CAPT | FW: Alliance to Protect Nantucket Sound RE: proposed wind power plant | Attorney Client Communication |
| USCGCAPEWIND00007603 | 20090717 | Gagnier, Geoffrey CDR | Vitullo, Thomas CAPT; Beck, Ronald | RE: COMDT TP/cape Wind | Deliberative Process |
| USCGCAPEWIND00007605 | 20081010 | Beck, Ronald | Perry, Raymond CAPT; Leblanc, Edward | RE: Cape Wind Forum Follow-Up | Deliberative Process |
| USCGCAPEWIND00007606 | 20070611 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND - AGAIN | Deliberative Process |
| USCGCAPEWIND00007608 | 20090116 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Today | Deliberative Process |
| USCGCAPEWIND00007610 | 20070423 | Nolan, Frank LT | Hathaway, Susan | RE: T and C Cape Wind | Deliberative Process |
| USCGCAPEWIND00007611 | 20080927 | Perry, Raymond CAPT | Leblanc, Edward | SSENE Input on Potential Impact of Wind Farm on Missions | Deliberative Process |
| USCGCAPEWIND00007619 | 20090507 | Leblanc, Edward | Detweiler, George; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00007621 | 20080812 | Detweiler, George | Leblanc, Edward; 'Cluck, Rodney' | RE: RADAR STUDY FUNDING | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007623 | 20080910 | Beck, Ronald | David Rugger | RE: Cape Wind Radar Task | Deliberative Process |
| USCGCAPEWIND00007624 | 20051210 | Nash, Roy CAPT | LeBlanc, Edward; True, Mark CDR | FW: BUZZARS BAY/WIND FARM MEETING NOTES | Attorney Client Communication |
| USCGCAPEWIND00007626 | 20090112 | Leblanc, Edward | Beck, Ronald | RE: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00007628 | 20090622 | Schuster, Ronald CDR | Muilenburg, Wayne CAPT; Detweiler, George | FW: quick assistance with FOIA request | Deliberative Process |
| USCGCAPEWIND00007629 | 20041110 | Rose, Jon LTJG | LeBlanc, Edward | wind farm | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007630 | 20080131 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Merrick, Gary CTR; Perry, Raymond CAPT; Cluck, Rodney | MEETING WITH MMS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007631 | 20071101 | Detweiler, George | Muilenburg, Wayne CAPT | RE: WIND FARMS | Deliberative Process |
| USCGCAPEWIND00007633 | 20090115 | Thomas, Amy PAC | Beck, Ronald | RE: TSC Radar Study, release to Soundings Magazine | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007634 | 20080501 | Detweiler, George | Muilenburg, Wayne CAPT | CAPE WIND PAPER FOR RDML SALERNO | Deliberative Process |
| USCGCAPEWIND00007637 | 20081020 | Beck, Ronald | Leblanc, Edward | FW: Status of SSENE DEIS input to MMS | Attorney Client Communication |
| USCGCAPEWIND00007638 | 20081006 | Detweiler, George | Leblanc, Edward | DEIS COMMENTS | Deliberative Process |
| USCGCAPEWIND00007639 | 20060125 | Nash, Roy CAPT | Landry, Mary CAPT; Durfey, Robert CAPT | RE: Question from D.C. | Deliberative Process |
| USCGCAPEWIND00007640 | 20080829 | Lomba, Manuel LT | Beck, Ronald | FUNDING FOR WIND FARM STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007644 | 20081010 | Beck, Ronald | David Rugger | RE: Questions | Deliberative Process |
| USCGCAPEWIND00007645 | 20090204 | Falk, Brian LCDR | Smith, Ken; Barnes, Jerry CDR; Penoyer, Brian CDR | RE: PAG, TPs, and Comms Plan for Sparrows Point | Deliberative Process |
| USCGCAPEWIND00007663 | 20090406 | Beck, Ronald | Prescott, Mark | FW: POTENTIAL SLEC TOPICS | Deliberative Process |
| USCGCAPEWIND00007664 | 20080110 | Slein, Liam CAPT | Perry, Raymond CAPT | RE: RADM McGowan Call/Msg left w/ Ron Beck | Deliberative Process |
| USCGCAPEWIND00007666 | 20090604 | Detweiler, George | Falk, Brian LCDR; Beck, Ronald; Wycko, Patrick | FW: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00007668 | 20090225 | Miller, Thomas CDR | Beck, Ronald | RE: Missed vmrs | Deliberative Process |
| USCGCAPEWIND00007670 | 20080124 | Comunale, Daniel LT | Tabor, Joshua LTJG; Wright, Howard LCDR | FW: Cape Wind & AS Cape Cod | Deliberative Process |
| USCGCAPEWIND00007672 | 20080123 | Comunale, Daniel LT | LeBlanc, Edward | Cape Wind & AS Cape Cod | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007673 | 20090608 | Muilenburg, Wayne CAPT | Detweiler, George | FW: Cape Wind Digest | Deliberative Process |
| USCGCAPEWIND00007675 | 20080826 | Leblanc, Edward | Beck, Ronald | RE: AIS and Cape Wind | Deliberative Process |
| USCGCAPEWIND00007677 | 20070611 | Muilenburg, Wayne CAPT | Benson, Abby LT; Janssen, Keith CDR | FW: Rep Young Response | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007678 | 20051104 | Burke, Kevin CDR | LeBlanc, Edward | FW: Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005 | Deliberative Process |
| USCGCAPEWIND00007679 | 20070423 | Hathaway, Susan | Detweiler, George | T and C Cape Wind | Deliberative Process |
| USCGCAPEWIND00007680 | 20081226 | Perry, Raymond CAPT | RBECK67@comcast.net | RE: SUBMISSION OF DRAFT 4, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00007681 | 20081030 | Sollosi, Mike | Leblanc, Edward | RE: CAPE WIND ANALYSIS | Deliberative Process |
| USCGCAPEWIND00007682 | 20080829 | Miller, Thomas CDR | McKenzie, Jane | RE: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007684 | 20071029 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Detweiler, George | FW: WIND FARMS | Attorney Client Communication |
| USCGCAPEWIND00007686 | 20080813 | Detweiler, George | LaRue, Edward; Sollosi, Mike | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00007689 | 20070531 | Beck, Ronald | LeBlanc, Edward; Detweiler, George | RE: COMDT VISIT TO BOSTON GLOBE 14 JUN | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007691 | 20080818 | Beck, Ronald | Slein, Liam CAPT | Radar Study Funding | Deliberative Process |
| USCGCAPEWIND00007692 | 20080910 | Beck, Ronald | David Rugger | RE: Re: Cape Wind Radar Task | Deliberative Process |
| USCGCAPEWIND00007694 | 20070327 | Gregg, Paul LCDR | Beach, Amy LCDR; Sollosi, Mike | RE: Update: Q&A 546 | Deliberative Process |
| USCGCAPEWIND00007696 | 20070530 | Beck, Ronald | LeBlanc, Edward | Cape Wind T's & C's Briefing | Deliberative Process |
| USCGCAPEWIND00007697 | 20050118 | Keene, Scott CAPT | Blount, Kevin | FW: meeting with RADM McGowan | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007698 | 20081207 | Perry, Raymond CAPT | Kondratowicz, John CDR; McElligatt, Patrick CDR; Popko, Peter; Johnson, Eric CDR Airsta Clearwater; Rooney, Shannan CDR; Uronis, Richard OSCS; Leblanc, Edward | Dynamic Week | Deliberative Process |
| USCGCAPEWIND00007699 | 20070403 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT | FW: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00007701 | 20070712 | Muilenburg, Wayne CAPT | Salerno, Brian RDML | CAPE WIND UPDATE | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007702 | 20090116 | Perry, Raymond CAPT | Vitullo, Thomas CAPT | CW PRESS Release | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007703 | 20081015 | Gonzalez, Richard LCDR | Leblanc, Edward | RE: Assessment Review | Deliberative Process |
| USCGCAPEWIND00007724 | 20081216 | Muilenburg, Wayne CAPT | Salerno, Brian RADM | CAPE WIND RADAR STUDY - NEW INFO | Deliberative Process |
| USCGCAPEWIND00007725 | 20090507 | Beck, Ronald | Detweiler, George; Leblanc, Edward | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00007726 | 20090402 | Slein, Liam CAPT | Beck, Ronald | FW: SELC D1 BRIEFING | Attorney Client Communication |
| USCGCAPEWIND00007727 | 20081023 | Beck, Ronald | Leblanc, Edward | CG Missions Document and Comments Document | Deliberative Process |
| USCGCAPEWIND00007728 | 20070420 | Nolan, Frank LT | Detweiler, George | RE: CAPE WIND OREI T & Cs | Attorney Work Product |
| USCGCAPEWIND00007739 | 20060202 | Landry, Mary CAPT | Pekoske, David RDML; Campbell, Mark CAPT; Nash, Roy CAPT; Boynton, Peter CAPT | FW: Request for names (and staff's represented) | Deliberative Process |
| USCGCAPEWIND00007740 | 20070102 | Muilenburg, Wayne CAPT | Detweiler, George | FW: DRAFT NVIC FOR OREIS | Deliberative Process |
| USCGCAPEWIND00007772 | 20081224 | Abel, Dan CAPT | Gleason, Eric CDR | FW: Latest news from the First District | Attorney Client Communication |
| USCGCAPEWIND00007783 | 20051110 | Nash, Roy CAPT | LeBlanc, Edward | RE: MEETING WITH DELAHUNT'S STAFF | Deliberative Process |
| USCGCAPEWIND00007784 | 20070413 | Muilenburg, Wayne CAPT | Detweiler, George | FW: CAPE Wind | Deliberative Process |
| USCGCAPEWIND00007785 | 20090115 | Sollosi, Mike | Detweiler, George | RE: RECENT PAQ QUESTION | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007787 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | RE: Summary of our CW meeting | Attorney Client Communication |
| USCGCAPEWIND00007789 | 20080904 | Farnham, Darrell | McKenzie, Jane | RE: wind farm study 6A $95K PR | Deliberative Process |
| USCGCAPEWIND00007790 | 20060605 | Nash, Roy CAPT | True, Mark CDR | FW: Wind Farms | Attorney Client Communication |
| USCGCAPEWIND00007793 | 20081110 | Beck, Ronald | Slein, Liam CAPT | FW: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00007798 | 20080114 | LeBlanc, Edward | Perry, Raymond CAPT; Beck, Ronald | FW: Cape Wind update on DEIS public release | Attorney Client Communication |
| USCGCAPEWIND00007800 | 20061023 | Nash, Roy CAPT | Landry, Mary CAPT; Durfey, Robert CAPT | RE: Cape Wind language | Attorney Client Communication |
| USCGCAPEWIND00007802 | 20050609 | Detweiler, George | Wendlandt, Edgar CDR; Arroyo, Jorge | RE: Cape Cod Windmill Farm | Deliberative Process |
| USCGCAPEWIND00007805 | 20080723 | Beck, Ronald | Slein, Liam CAPT | Congressman Delahunt and Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007806 | 20061011 | Little, Patrick CDR | LeBlanc, Edward | FW: Windmill Farms | Deliberative Process |
| USCGCAPEWIND00007807 | 20081014 | Gonzalez, Richard LCDR | Beck, Ronald | RE: [Fwd: Re: Charts] | Deliberative Process |
| USCGCAPEWIND00007809 | 20090113 | Detweiler, George | Granger, Natalie | FW: Cape Wind Inquiry | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007810 | 20081216 | Muilenburg, Wayne CAPT | Salerno, Brian RADM | CAPE WIND RADAR STUDY - NEW INFO | Deliberative Process |
| USCGCAPEWIND00007811 | 20090113 | Vitullo, Thomas CAPT | Wyman, Robert LT; Midas, Stephen CDR; Quedens, Christine CAPT; Thomas, Amy PAC | FW: CAPE WIND OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00007814 | 20081220 | Perry, Raymond CAPT | Leblanc, Edward | RE: THE CAPE WIND ISSUE | Deliberative Process |
| USCGCAPEWIND00007815 | 20070419 | Nolan, Frank LT | Detweiler, George | RE: CAPE WIND OREI T & Cs | Attorney Work Product |
| USCGCAPEWIND00007816 | 20090529 | Slein, Liam CAPT | Cunningham, Eugene CAPT | Telecommuting Today | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007817 | 20081015 | Gonzalez, Richard LCDR | Leblanc, Edward | RE: Assessment Review | Deliberative Process |
| USCGCAPEWIND00007838 | 20080201 | Perry, Raymond CAPT | Detweiler, George; Leblanc, Edward; Beck, Ronald; Merrick, Gary CTR; Cluck, Rodney | RE: MEETING WITH MMS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007839 | 20080904 | Walters, John | Detweiler, George | Offshore Renewable Energy Installations (OREIs), NVIC 02-07 | Deliberative Process |
| USCGCAPEWIND00007841 | 20090113 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00007842 | 20090115 | Novak, Lisa | Halvorson, Erik LT; Brooks, Lorraine | DRAFT release for Cape Wind | Deliberative Process |
| USCGCAPEWIND00007844 | 20080829 | Miller, Thomas CDR | Lomba, Manuel LT; Beck, Ronald | RE: FUNDING FOR WIND FARM STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007845 | 20011030 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | Wind Power Workshop | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007846 | 20080117 | Detweiler, George | LeBlanc, Edward | RE: THE PLAN" FOR THE CAPE WIND PROJECT" | Deliberative Process |
| USCGCAPEWIND00007851 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00007857 | 20081015 | Beck, Ronald | Leblanc, Edward | RE: Assessment Review | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007878 | 20081216 | Skuby, Timothy CAPT | Vitullo, Thomas CAPT; Halvorson, Erik LT; Thomas, Amy PAC | RE: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00007886 | 20081208 | Vitullo, Thomas CAPT | Halvorson, Erik LT | FW: Cape Cod Times Interview | Attorney Client Communication |
| USCGCAPEWIND00007887 | 20080916 | Gonzalez, Richard LCDR | 'David.Rugger@tsc.com' | FW: Cape Wind Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007894 | 20081010 | Leblanc, Edward | Beck, Ronald | RE: Questions | Deliberative Process |
| USCGCAPEWIND00007896 | 20081208 | Sollosi, Mike | Sturm, Francis CAPT | FW: CONTACTS AT MMS | Deliberative Process |
| USCGCAPEWIND00007898 | 20090423 | Detweiler, George | Muilenburg, Wayne CAPT | RE: CG-DCO Tasker - CAPE WIND PROJECT has been assigned to you | Deliberative Process |
| USCGCAPEWIND00007900 | 20090707 | Detweiler, George | Medeiros, Scott R. | T&Cs Synopsis | Deliberative Process |
| USCGCAPEWIND00007902 | 20090729 | Muilenburg, Wayne CAPT | Medeiros, Scott R. | RE: Short Notice Request for Brief - Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007906 | 20080812 | Beck, Ronald | Detweiler, George; Leblanc, Edward | RE: RADAR STUDY FUNDING | Attorney Client Communication |
| USCGCAPEWIND00007908 | 20090115 | Novak, Lisa | Brooks, Lorraine; Halvorson, Erik LT | Cape Wind PAG for your review | Deliberative Process |
| USCGCAPEWIND00007913 | 20080501 | Detweiler, George | Muilenburg, Wayne CAPT | CAPE WIND PAPER FOR RDML SALERNO | Deliberative Process |
| USCGCAPEWIND00007916 | 20081208 | Detweiler, George | Sollosi, Mike | CONTACTS AT MMS | Deliberative Process |
| USCGCAPEWIND00007917 | 20081215 | Halvorson, Erik LT | Novak, Lisa | RE: Updated PAG on Cape Wind? | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007919 | 20090528 | Detweiler, George | Argenti, Laticia CAPT; Sturm, Francis CAPT | CCG GetBack: Provide CG Comments on MMS FEIS for CAPE WIND to | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007920 | 20070703 | Janssen, Keith CDR | Detweiler, George | RE:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00007924 | 20081113 | Detweiler, George | Leblanc, Edward | RE: Assessment of DEIS and comments document | Deliberative Process |
| USCGCAPEWIND00007925 | 20081210 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00007929 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | Summary of our CW meeting | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007930 | 20081215 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | FW: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00007938 | 20020226 | Morrison, Stephanie LTJG | Webster, William R. CAPT; Boynton, Peter CAPT; Astley, John CAPT; Coutu, Christopher LTJG; Grenier, John CAPT (D1M); True, Mark LCDR | Scoping Meetings for Nantucket Sound Windmill Farm proposal | Attorney Client Communication |
| USCGCAPEWIND00007941 | 20090608 | Detweiler, George | Muilenburg, Wayne CAPT | FW: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00007944 | 20080925 | Kelly, Scott LCDR | Muilenburg, Wayne CAPT; Detweiler, George; Dixon, Kristy | RE: Concerns about the CG and DOI have not jointly developed clear and binding nationwide navigation safety standards. (Intranet Quorum IMA001904032) | Deliberative Process |
| USCGCAPEWIND00007946 | 20081211 | Beck, Ronald | Slein, Liam CAPT | FW: Cape Wind - Chairman Oberstar HIGH PRIORITY Congressional | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007950 | 20080125 | Perry, Raymond CAPT | Leblanc, Edward | RE: MEETING W/MMS TO DISCUSS CAPE WIND PROCESS | Deliberative Process |
| USCGCAPEWIND00007951 | 20081226 | RBECK67@comcast.net | Edward G. LeBlanc | Re: DRAFT 4A,  CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00007952 | 20040826 | Astley, John NAE | 'fkenney@d1.uscg.mil' | ATTORNEY CLIENT PRIVILEGED | Attorney Client Communication |
| USCGCAPEWIND00007956 | 20090325 | Harris, Adrian LTJG | | NTO SLIDES REMINDER | Deliberative Process |
| USCGCAPEWIND00007966 | 20090107 | Vitullo, Thomas CAPT | Thomas, Amy PAC | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00007967 | 20080828 | Miller, Thomas CDR | McCabe, Mark | FW: funds transfer | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00007969 | 20070328 | Nash, Roy CAPT | Haag, Jason LT; Healey, John CDR; Burke, Kevin C; LeBlanc, Edward | RE: Cape Wind Updates | Deliberative Process |
| USCGCAPEWIND00007970 | 20060224 | Leblanc, Edward | Benson, Benjamin LCDR | INQUIRY FROM CAPE COD TIMES | Deliberative Process |
| USCGCAPEWIND00007971 | 20070201 | Detweiler, George | Danscuk, Stephen | RE: GENERAL COMMENTS RELATED TO DRAFT NVIC ON OREIs (WIND FARMS) | Deliberative Process |
| USCGCAPEWIND00007976 | 20090129 | Muilenburg, Wayne CAPT | Detweiler, George | FW: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00007979 | 20090317 | Kelly, Scott LCDR | Detweiler, George | RE: COMMENTS TO CAPE WIND FEIS | Deliberative Process |
| USCGCAPEWIND00007980 | 20090211 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00007984 | 20090507 | Detweiler, George | Leblanc, Edward | TALKING POINTS | Deliberative Process / Non-Responsive |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00007986 | 20070131 | Detweiler, George | Rodney.Cluck@mms.gov; Slitor, Doug; Mary.Boatman@mms.gov | FW: DRAFT NVIC | Deliberative Process |
| USCGCAPEWIND00008015 | 20090210 | McElligatt, Patrick CDR | Perry, Raymond CAPT | FW: Cape Wind, Capt Lennon letter to alliance | Attorney Client Communication |
| USCGCAPEWIND00008017 | 20070131 | Danscuk, Stephen | Detweiler, George | FW: NVIC for OREIS | Deliberative Process |
| USCGCAPEWIND00008021 | 20090806 | | Roszkowski, Leona CDR | FW: POWERPOINT | Deliberative Process |
| USCGCAPEWIND00008038 | 20090128 | westlaw@westlaw.com | Shannon.N.Gilreath@uscg.mil | Westlaw Results : 117 S.CT. 1154 | Attorney Work Product |
| USCGCAPEWIND00008055 | 20090518 | Detweiler, George | Sollosi, Mike | RADM Nimmich Briefing Notebook | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008057 | 20090623 | Muilenburg, Wayne CAPT | Smith, Deborah; Argenti, Laticia CAPT; Lawson, Quanice CTR | RE: LTR on FEIS has been signed, when do you want it dated? | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008058 | 20031004 | Keene, Scott CAPT | LeBlanc, Edward ; Blount, Kevin | Alternate Wind Farms | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008060 | 20081217 | Kondratowicz, John CDR | Leblanc, Edward; McElligatt, Patrick CDR | FW: USCG/MMS Meeting 18 DEC, 0800 - INFORMATION | Attorney Client Communication |
| USCGCAPEWIND00008061 | 20090226 | Gonzalez, Richard LCDR | Beck, Ronald | RE: help with a reference | Deliberative Process |
| USCGCAPEWIND00008064 | 20080801 | Beck, Ronald | Leblanc, Edward | Radar discussions at Cape Wind 7-31 | Deliberative Process |
| USCGCAPEWIND00008066 | 20070321 | Sollosi, Mike | Detweiler, George; LaRue, Edward | RE: First Cut of the Cape Wind Issue Paper | Deliberative Process |
| USCGCAPEWIND00008068 | 20081112 | Benard, Emile CDR | Slein, Liam CAPT | RE: Cape Wind Documents | Deliberative Process |
| USCGCAPEWIND00008071 | 20090108 | Mooradian, Christopher P CDR | Beck, Ronald | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00008074 | 20090813 | Beck, Ronald | Slein, Liam CAPT; Boudrow, Joseph CDR | RE: Lead for Ed Board | Attorney Client Communication |
| USCGCAPEWIND00008076 | 20090507 | Beck, Ronald | Detweiler, George; Leblanc, Edward | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00008077 | 20090527 | Leblanc, Edward | Detweiler, George | FW: CAPE WIND: SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00008089 | 20031014 | True, Mark CDR | LeBlanc, Edward | RE: Cape Wind project | Deliberative Process |
| USCGCAPEWIND00008092 | 20081216 | Perry, Raymond CAPT | Vitullo, Thomas CAPT | RE: Latest news from the First District | Deliberative Process |
| USCGCAPEWIND00008093 | 20080829 | Gonzalez, Richard LCDR | Miller, Thomas CDR | FW: FW: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008101 | 20010405 | Morrison, Stephanie LTJG | Mauro, John | meet with Mr. Brian Braddington-Smith | Deliberative Process |
| USCGCAPEWIND00008102 | 20081217 | Thomas, Amy PAC | Halvorson, Erik LT | Updated PAG and PR | Deliberative Process |
| USCGCAPEWIND00008110 | 20081031 | Slein, Liam CAPT | Bergeron, Peter CAPT | FW: Cape Wind CG Missions Impact Memo | Deliberative Process |
| USCGCAPEWIND00008114 | 20070723 | Muilenburg, Wayne CAPT | CForst@wsd-nord.de | WIND FARM STANDARDS | Deliberative Process |
| USCGCAPEWIND00008115 | 20081215 | Detweiler, George | Novak, Lisa | RE: Need updated program info on Cape Wind for PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008119 | 20050418 | VanHaverbeke, Mark CAPT | Landry, Mary CAPT; Ronan, Daniel CAPT; LeBlanc, Edward | USA COE & Windfarm | Deliberative Process |
| USCGCAPEWIND00008120 | 20070912 | Detweiler, George | Muilenburg, Wayne CAPT | FW: Alliance to Protect Nantucket Sound RE: proposed wind power plant | Attorney Client Communication |
| USCGCAPEWIND00008122 | 20090107 | Leblanc, Edward<Edward.G.LeBlanc@uscg.mil> | fvphoenix@earthlink.net <fvphoenix@earthlink.net> | FW: CAPE WIND: COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00008125 | 20090619 | Muilenburg, Wayne CAPT | Argenti, Laticia CAPT | RE: question on Cape Wind | Deliberative Process |
| USCGCAPEWIND00008126 | 20070309 | Detweiler, George | Muilenburg, Wayne CAPT | FW: NVIC 02-07 | Deliberative Process |
| USCGCAPEWIND00008127 | 20070910 | Beck, Ronald | LeBlanc, Edward | FW: Meeting Tuesday | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008128 | 20090415 | Slein, Liam CAPT | Miller, Thomas CDR | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008131 | 20080113 | Landry, Mark CAPT | Perry, Raymond CAPT; Abel, Dan CAPT; Durfey, Robert CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00008133 | 20080618 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: MEETING AT CGHQ 23 June RE: CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008134 | 20051108 | Blount, Kevin | Jung, Richard LCDR | Cape Wind Info | Deliberative Process |
| USCGCAPEWIND00008138 | 20090330 | Harris, Adrian LTJG | | NTO REPORT - 01 MAR 09 | Deliberative Process |
| USCGCAPEWIND00008143 | 20081217 | LaBrec, Ronald  CDR | Vitullo, Thomas CAPT | FW: Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008148 | 20090204 | Salerno, Brian RADM | Detweiler, George | RE: MMS - Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008151 | 20081219 | Uronis, Richard OSCS | Bigbie, Jamie LT; Fluke, Charles LT; Steinmetz, Dale BMCM; Stockwell, Blake LCDR; McCabe, Alan LCDR; Morrison, Frank LT; Herold, Christian LT; Acord, Tiffany OSC; Hanson, Karen OSCS; Barr, Stephen BMCS; Bitinas, Robert BM1; Devoy, Robert BM1; Foley, Patrick BMC; Frank, Daniel BM1; Galvin, Kevin BOSN4; Holland, Robert BMC; Holm, Jason BMC; Hyde, Shane ETC; Jonason, David BMCS; Lemoi, Joshua BM1; Malvesti, Terrill BMCS; McCarthy, Colleen BMCS; McClay, Gordon BMCS; Paluch, Tyler BM1; Pierias, David BMC; Strope, Derek E BM1; Terwilliger-Smith, Richard BM1 | Cape Wind Public Affairs Guidance | Deliberative Process |
| USCGCAPEWIND00008156 | 20090108 | Mooradian, Christopher P CDR | Beck, Ronald | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00008161 | 20080916 | Beck, Ronald | Gonzalez, Richard LCDR; Miller, Thomas CDR | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00008163 | 20090326 | Calhoun, Christopher CAPT | Beck, Ronald | FW: INNOVATION IMITATIVE | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008165 | 20070620 | Sollosi, Mike | Detweiler, George | RE: Communications Engagement Plan for Terms and Conditions for Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008169 | 20090806 | Hahne, Matthew W | Beck, Ronald | RE: OREI Portal | Deliberative Process |
| USCGCAPEWIND00008170 | 20090227 | Pedersen, Donald | Beck, Ronald | RE: Innovation Proposal for Cape Wind | Deliberative Process |
| USCGCAPEWIND00008171 | 20071219 | Detweiler, George | Muilenburg, Wayne CAPT | CAPE WIND DELAWARE PRESENTATION | Deliberative Process |
| USCGCAPEWIND00008172 | 20050817 | True, Mark CDR | Nash, Roy CAPT | RE: RE: Wind farm process update: Cong. Delahunt staff/ Update | Deliberative Process |
| USCGCAPEWIND00008175 | 20080910 | Beck, Ronald | McKenzie, Jane | Cape Wind Radar Contract | Deliberative Process |
| USCGCAPEWIND00008177 | 20090427 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: CAPE WIND; SYNOPSIS OF COMMENTS SUBMITTED TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00008181 | 20090303 | Leblanc, Edward | Detweiler, George | CAPE WIND FEIS COMMENTS | Deliberative Process |
| USCGCAPEWIND00008190 | 20090414 | McCabe, Mark | Beck, Ronald | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008192 | 20081212 | Abel, Dan CAPT | Torpey, Stephen CDR; Gleason, Eric CDR; Rendon, Paul CDR; McCullar, Shannon CDR | FW: Latest news from the First District | Attorney Client Communication |
| USCGCAPEWIND00008218 | 20071228 | Beck, Ronald | Slein, Liam CAPT | Cape Talking Points | Deliberative Process |
| USCGCAPEWIND00008220 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald; Miller, Thomas CDR | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00008221 | 20090611 | Wycko, Patrick | Beck, Ronald | RE: D1 Endorsement | Deliberative Process |
| USCGCAPEWIND00008222 | 20030113 | Blount, Kevin | Popko, Peter | FW: SAR STUDY RELATED TO POSSIBLE WIND FARM | Deliberative Process |
| USCGCAPEWIND00008223 | 20081030 | Fleming, Aurora LCDR | Slein, Liam CAPT; Gilbert, Craig CAPT | RE: Cape Wind CG Missions Impact Memo | Deliberative Process |
| USCGCAPEWIND00008224 | 20030716 | Blount, Kevin | Keene, Scott CAPT; DeCola, Peter LCDR | WIND FARM REP. | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008225 | 20031010 | Little, Patrick CDR | LeBlanc, Edward | RE: Cape Wind project | Deliberative Process |
| USCGCAPEWIND00008227 | 20090410 | Gonzalez, Richard LCDR | Beck, Ronald | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00008230 | 20080129 | Healey, John CAPT | McElligatt, Patrick CDR; Leblanc, Edward | Cape Wind meetings | Attorney Client Communication |
| USCGCAPEWIND00008231 | 20090326 | Beck, Ronald | Slein, Liam CAPT | Energy and Facilities Billet Gap | Deliberative Process |
| USCGCAPEWIND00008233 | 20090522 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | PERRY's Comments of FEIS MEMO | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008245 | 20080905 | Farnham, Darrell | Miller, Thomas CDR; Lomba, Manuel LT; Cunningham, Eugene CAPT; McCabe, Mark | RE: FUNDING FOR WIND FARM STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008247 | 20090317 | Detweiler, George | Kelly, Scott LCDR | COMMENTS TO CAPE WIND FEIS | Deliberative Process |
| USCGCAPEWIND00008248 | 20090622 | Detweiler, George | Muilenburg, Wayne CAPT; Argenti, Laticia CAPT; Hamel, Michael A. CAPT | CAPE WIND PACKAGE | Deliberative Process |
| USCGCAPEWIND00008249 | 20080110 | Beck, Ronald | LeBlanc, Edward | FW: RADM McGowan Call/Msg left w/ Ron Beck | Deliberative Process |
| USCGCAPEWIND00008250 | 20090716 | Abel, Dan CAPT | Servidio, Joseph CAPT | RE: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00008251 | 20090715 | Cunningham, Eugene CAPT | Slein, Liam CAPT; Hanley, Keith LCDR; Beck, Ronald; Perry, Raymond CAPT; Leblanc, Edward | FW: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008252 | 20080115 | Detweiler, George | Sollosi, Mike; LaRue, Edward | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00008254 | 20090113 | Beck, Ronald | Slein, Liam CAPT | Cape Wind Comments | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008255 | 20050217 | Little, Patrick CDR | LeBlanc, Edward | FW: FOR ACTION:  Miscellaneous Congressional Staff Question #295-297 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008257 | 20090522 | Beck, Ronald | Slein, Liam CAPT | RE: SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008258 | 20051025 | Burke, Kevin CDR | LeBlanc, Edward | WIND FARMS | Deliberative Process |
| USCGCAPEWIND00008260 | 20080828 | Detweiler, George | Mullins, Ulysses LCDR | funds transfer | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008261 | 20081027 | Slein, Liam CAPT | Miller, Thomas CDR | FW: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00008265 | 20081216 | Perry, Raymond CAPT | McElligatt, Patrick CDR | RE: Cape Wind, draft agenda and timeline | Deliberative Process |
| USCGCAPEWIND00008268 | 20090204 | Perry, Raymond CAPT | Muilenburg, Wayne CAPT | RE: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00008273 | 20081023 | Perry, Raymond CAPT | Detweiler, George | RE: ASSESSMENT OF THE DEIS AND PUBLIC COMMENTS MEMO | Attorney Client Communication |
| USCGCAPEWIND00008274 | 20090429 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: INITIAL DRAFT, ASSESSEMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00008275 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald; Miller, Thomas CDR | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00008276 | 20090429 | Leblanc, Edward | Detweiler, George | RE: INITIAL DRAFT, ASSESSMENT OF CAPE WIND COMMENTS SUBMITTED TO FEIS | Deliberative Process |
| USCGCAPEWIND00008279 | 20060913 | Detweiler, George | Muilenburg, Wayne CAPT; Short, Joyce | BBD 0060 | Attorney Client Communication |
| USCGCAPEWIND00008284 | 20090622 | Detweiler, George | Schuster, Amanda CDR; Muilenburg, Wayne CAPT | RE: quick assistance with FOIA request | Deliberative Process |
| USCGCAPEWIND00008285 | 20070606 | Detweiler, George | Benson, Abby LT | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00008286 | 20090113 | Perry, Raymond CAPT | Slein, Liam CAPT | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00008288 | 20080113 | Perry, Raymond CAPT | Abel, Dan CAPT; Durfey, Robert CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00008290 | 20080618 | Leblanc, Edward | Detweiler, George; Beck, Ronald | RE: MEETING AT CGHQ 23 June RE: CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008291 | 20080125 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR | Mtng w/ MMS on Cape Wind | Deliberative Process |
| USCGCAPEWIND00008292 | 20090306 | Slein, Liam CAPT | Detweiler, George | RE: PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |
| USCGCAPEWIND00008294 | 20090707 | Detweiler, George | Hickey, Jon CDR | RE: Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00008296 | 20081223 | Beck, Ronald | Leblanc, Edward | RE: REVIEW OF DRAFT 3, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00008297 | 20070607 | Nash, Roy CAPT | LeBlanc, Edward | FW: Comdt / CG-3 / D1 Cape Wind Meeting | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008298 | 20020228 | Morrison, Stephanie LTJG | Dlhopolsky, Lucas | RE: Nantucket Sound Windmill Farm | Deliberative Process |
| USCGCAPEWIND00008300 | 20090311 | Slein, Liam CAPT | Miller, Thomas CDR; Beck, Ronald; Hanley, Keith LCDR | FW: COMDT ED BOARD | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008301 | 20080502 | Detweiler, George | Sollosi, Mike | Cape wind Issue paper | Deliberative Process |
| USCGCAPEWIND00008304 | 20081106 | Beck, Ronald | Slein, Liam CAPT | RE: Cape Wind Assessment of DEIS; SENE's comments | Deliberative Process |
| USCGCAPEWIND00008305 | 20090106 | Vitullo, Thomas CAPT | Jones, Eric CAPT | RE: COASTAL SEVERE WEATHER - 06 TO 07 JANUARY | Attorney Client Communication |
| USCGCAPEWIND00008307 | 20080924 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Perry, Raymond CAPT; 'Cluck, Rodney'; Obiol, Barry T; McElligatt, Patrick CDR; Medeiros, Scott R. | CONFERENCE CALL MINUTES | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008309 | 20090414 | Slein, Liam CAPT | Miller, Thomas CDR; Nourse, Peter CDR; Young, Elizabeth D. CDR; Mauro, John; Stuck, Matthew; Beck, Ronald; Kassof, Gary | FW: 2009 Draft CoC Invitation List | Deliberative Process |
| USCGCAPEWIND00008311 | 20081211 | Muilenburg, Wayne CAPT | Sollosi, Mike; Detweiler, George; LaRue, Edward | FW: MMS phone call | Deliberative Process |
| USCGCAPEWIND00008313 | 20081211 | Beck, Ronald | Leblanc, Edward | FW: Cape Wind Radar | Attorney Client Communication |
| USCGCAPEWIND00008316 | 20081208 | Sollosi, Mike | Detweiler, George; LaRue, Edward | FW: Cape Wind ECT | Deliberative Process |
| USCGCAPEWIND00008317 | 20080129 | Healey, John CAPT | McElligatt, Patrick CDR; Leblanc, Edward | Cape Wind meetings | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008318 | 20081215 | Slein, Liam CAPT | Perry, Raymond CAPT; Leblanc, Edward; McElligatt, Patrick CDR | RE: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008322 | 20070702 | Pekoske, David RADM | Janssen, Keith CDR; Parker, Robert RDML | RE: Cape Wind NSWF Terms and Conditions | Deliberative Process |
| USCGCAPEWIND00008324 | 20081021 | Detweiler, George | Muilenburg, Wayne CAPT | COMMENTS FOR SENE ON DEIS | Deliberative Process |
| USCGCAPEWIND00008344 | 20081110 | Slein, Liam CAPT | 'audreydonovan@comcast.net' | FW: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00008347 | 20070712 | Muilenburg, Wayne CAPT | Salerno, Brian RDML | CAPE WIND UPDATE | Deliberative Process |
| USCGCAPEWIND00008348 | 20090707 | Detweiler, George | Hickey, Jon CDR | RE: Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00008349 | 20090109 | Leblanc, Edward | Detweiler, George | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00008352 | 20061218 | Kaser, Richard CAPT | Beck, Ronald | RE: Broadwater LNG Public Meeting Schedule | Deliberative Process |
| USCGCAPEWIND00008354 | 20080618 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: MEETING AT CGHQ 23 June RE: CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008355 | 20080102 | Detweiler, George | Sollosi, Mike; LaRue, Edward; Muilenburg, Wayne CAPT | FW: Visit w ADM Linnon, USCG (RET) on CAPE Winds | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008357 | 20090204 | Perry, Raymond CAPT | McElligatt, Patrick CDR | FW: MMS - Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00008359 | 20070522 | LeBlanc, Edward | Danzy, Alford LT; Dunning, Kerri ENS | RE: Cape Wind - Site Visit | Deliberative Process |
| USCGCAPEWIND00008360 | 20090604 | Beck, Ronald | Leblanc, Edward | Sea Level Rise - Cape Wind | Deliberative Process |
| USCGCAPEWIND00008361 | 20081216 | Thomas, Amy PAC | Vitullo, Thomas CAPT; Halvorson, Erik LT | RE: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008368 | 20090623 | Detweiler, George | Smith, Deborah | CAPE WIND PACKAGE | Deliberative Process |
| USCGCAPEWIND00008369 | 20070604 | Sollosi, Mike | Kenin, Richard CAPT | RE:  Follow-up Items:  CAPE WIND | Deliberative Process |
| USCGCAPEWIND00008370 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | RE: Summary of our CW meeting | Attorney Client Communication |
| USCGCAPEWIND00008371 | 20070611 | Nash, Roy CAPT | Muilenburg, Wayne CAPT | RE: CAPE WIND - AGAIN | Deliberative Process |
| USCGCAPEWIND00008372 | 20070614 | Nash, Roy CAPT | LeBlanc, Edward | FW: CG-00 Visit to Newport | Deliberative process |
| USCGCAPEWIND00008373 | 20080916 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Radar Study | Deliberative Process |
| USCGCAPEWIND00008381 | 20050816 | True, Mark CDR | Nash, Roy CAPT | RE: RE: Wind farm process update: Cong. Delahunt staff/ Update | Deliberative Process |
| USCGCAPEWIND00008384 | 20090608 | Detweiler, George | Muilenburg, Wayne CAPT | FW: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00008387 | 20080131 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Merrick, Gary CTR; Perry, Raymond CAPT; Cluck, Rodney | MEETING WITH MMS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008388 | 20080903 | Vitullo, Thomas CAPT | O'Neil, Christopher LCDR | FW: Proposed COTP Southeast New England Mtg w/ Nantucket Sound Waterway Stakeholders re: possible Cape Wind Project  impacts on navigation safety | Deliberative Process |
| USCGCAPEWIND00008395 | 20090330 | Richardson, Sherry | Beck, Ronald | Content Management-Cape Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008396 | 20080929 | Beck, Ronald | Leblanc, Edward | RE: REVIEW OF CAPE WIND RADAR STUDIES | Deliberative Process |
| USCGCAPEWIND00008398 | 20090604 | Muilenburg, Wayne CAPT | Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00008401 | 20050715 | Logman, Andrea LT | LeBlanc, Edward | More  Wind farm info | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008402 | 20070614 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND FEEDBACK from COMDT trip | Deliberative Process |
| USCGCAPEWIND00008404 | 20080827 | Beck, Ronald | McKenzie, Jane | RE: wind farm study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008405 | 20090414 | Slein, Liam CAPT | Miller, Thomas CDR; Nourse, Peter CDR; Young, Elizabeth D. CDR; Kassof, Gary; Stuck, Matthew; Mauro, John; Beck, Ronald; Hanley, Keith LCDR | FW: FACILITY PROJECTS BRIEF | Deliberative Process |
| USCGCAPEWIND00008411 | 20090122 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Study receiving reports | Deliberative Process |
| USCGCAPEWIND00008412 | 20090112 | Slein, Liam CAPT | Beck, Ronald; Leblanc, Edward | RE: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00008414 | 20090115 | Novak, Lisa | Halvorson, Erik LT; Brooks, Lorraine | Cape Wind update | Deliberative Process |
| USCGCAPEWIND00008415 | 20081228 | Perry, Raymond CAPT | Leblanc, Edward; Beck, Ronald | Latest DRAFT 5 | Deliberative Process |
| USCGCAPEWIND00008435 | 20070618 | Detweiler, George | Sollosi, Mike | T&Cs | Deliberative process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008444 | 20070131 | Detweiler, George | Rodney.Cluck@mms.gov; Slitor, Doug; Mary.Boatman@mms.gov | FW: DRAFT NVIC | Deliberative Process |
| USCGCAPEWIND00008473 | 20081227 | Edward G. LeBlanc | Perry, Raymond CAPT | DRAFT 5, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00008493 | 20090106 | Leblanc, Edward | Beck, Ronald | RE: Cape Winds | Deliberative Process |
| USCGCAPEWIND00008496 | 20081208 | Sturm, Francis CAPT | Salerno, Brian RADM; Watson, James RDML; Sollosi, Mike; LaRue, Edward; Detweiler, George | FW: Google Alert - coast guard | Attorney Client Communication |
| USCGCAPEWIND00008499 | 20070730 | Nash, Roy CAPT | Kenin, Richard CAPT | FW: MEETING ROOM FOR ADM PEKOSKE VISIT W/ALLIANCE TO PROTECT NANTUCKET SOUND | Deliberative Process |
| USCGCAPEWIND00008500 | 20030811 | Dlhopolsky, Lucas | Popko, Peter | CAPE WIND Project | Deliberative Process |
| USCGCAPEWIND00008501 | 20070604 | Detweiler, George | Beck, Ronald; LeBlanc, Edward | RE: COMDT VISIT TO BOSTON GLOBE 14 JUN | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008503 | 20080909 | Beck, Ronald | Miller, Thomas CDR | Radar Contract | Deliberative Process |
| USCGCAPEWIND00008504 | 20090113 | Perry, Raymond CAPT | Slein, Liam CAPT; Beck, Ronald | RE: Cape Wind Comments | Deliberative Process |
| USCGCAPEWIND00008505 | 20081226 | RBECK67@comcast.net | Raymond CAPT Perry | Re: SUBMISSION OF DRAFT 4, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00008506 | 20090122 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Study receiving reports | Deliberative Process |
| USCGCAPEWIND00008508 | 20081015 | Gonzalez, Richard LCDR | Leblanc, Edward | RE: Assessment Review | Deliberative Process |
| USCGCAPEWIND00008529 | 20020226 | Morrison, Stephanie LTJG | VanHaverbeke, Mark CAPT; Yatto, Richard CAPT; Jones, Thomas CDR; Dlhopolsky, Lucas; Murray, James CAPT | Scoping Meetings for Nantucket Sound Windmill Farm proposal | Deliberative Process |
| USCGCAPEWIND00008532 | 20081216 | Halvorson, Erik LT | Thomas, Amy PAC; Vitullo, Thomas CAPT | RE: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008539 | 20070802 | Kenin, Richard CAPT | Muilenburg, Wayne CAPT | LAST EDIT: Cape Wind | Deliberative Process |
| USCGCAPEWIND00008541 | 20070511 | Nolan, Frank LT | Detweiler, George | RE: Cape Wind Terms and Conditions Position Paper | Attorney Client Communication |
| USCGCAPEWIND00008542 | 20090507 | Sollosi, Mike | Detweiler, George | FW: Talking Points Cape Wind Parm for CCG meeting with Rep Delahunt" has been assigned to you." | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008543 | 20080527 | Moriarty, John CDR | Muilenburg, Wayne CAPT; Detweiler, George | RE: Tidal and Wave Industry Project Oversight | Deliberative Process |
| USCGCAPEWIND00008546 | 20090506 | Muilenburg, Wayne CAPT | Detweiler, George | FW: Talking Points Cape Wind Parm for CCG meeting with Rep Delahunt" has been assigned to you." | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008547 | 20090528 | Beck, Ronald | Detweiler, George | Progress on Cape Wind Comments endorsement | Deliberative Process |
| USCGCAPEWIND00008548 | 20090528 | Argenti, Laticia CAPT | Detweiler, George; Sturm, Francis CAPT | RE: CCG GetBack: Provide CG Comments on MMS FEIS for CAPE WIND to CCG"" | Attorney Client Communication |
| USCGCAPEWIND00008549 | 20081216 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR; Beck, Ronald | RE: PHONE CONFERENCE TO DISCUSS TSC RADAR REPORT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008550 | 20081228 | Perry, Raymond CAPT | RBECK67@comcast.net; Edward G. LeBlanc | RE: DRAFT 5, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00008552 | 20081215 | Beck, Ronald | Thomas, Amy PAC; Slein, Liam CAPT; Mooradian, Christopher P CDR | RE: RTQs | Deliberative Process |
| USCGCAPEWIND00008554 | 20081218 | Muilenburg, Wayne CAPT | Sturm, Francis CAPT; Arguin, Wayne CDR | RE: REQUEST FOR INFORMATION - CGMT MAJ / RE: COPY OF CAPE WIND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008556 | 20080123 | Detweiler, George | Sollosi, Mike | RE: Wind Farms | Deliberative Process |
| USCGCAPEWIND00008559 | 20051103 | Burke, Kevin CDR | LeBlanc, Edward | CAPE WIND FARM | Deliberative Process |
| USCGCAPEWIND00008560 | 20090113 | Slein, Liam CAPT | Beck, Ronald | FW: Comments on Cape Wind Comments post Radar Presentation | Deliberative Process |
| USCGCAPEWIND00008562 | 20080812 | Detweiler, George | Leblanc, Edward; 'Cluck, Rodney' | RE: RADAR STUDY FUNDING | Attorney Client Communication |
| USCGCAPEWIND00008564 | 20090729 | Muilenburg, Wayne CAPT | Medeiros, Scott R. | RE: MMS and Cape Cod Wind Farm | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008566 | 20080702 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Radar Issues | Deliberative Process |
| USCGCAPEWIND00008568 | 20080825 | Beck, Ronald | Leblanc, Edward | AIS and Cape Wind | Deliberative Process |
| USCGCAPEWIND00008569 | 20081211 | Beck, Ronald | Slein, Liam CAPT | RE: Summary Bullets on Radar Study | Attorney Client Communication |
| USCGCAPEWIND00008573 | 20090806 | | Roszkowski, Leona CDR | FW: POWERPOINT | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008590 | 20060517 | LeBlanc, Edward GS-12 | True, Mark CDR | FW: SCOPING MEETINGS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008592 | 20081020 | Perry, Raymond CAPT | Leblanc, Edward | FW: NVIC XX-08 (the new NVIC 05-05) | Deliberative Process |
| USCGCAPEWIND00008597 | 20080122 | Beck, Ronald | LeBlanc, Edward; Detweiler, George | RE: CAPE WIND; DISCUSSION OF THE WAY FORWARD | Deliberative Process |
| USCGCAPEWIND00008598 | 20080829 | Beck, Ronald | Lomba, Manuel LT | RE: FUNDING FOR WIND FARM STUDY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008599 | 20090507 | Leblanc, Edward | Detweiler, George | RE: TALKING POINTS POSSIBLE  COMDT/DELAHUNT DISCUSSION ON CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008601 | 20081212 | Novak, Lisa | Halvorson, Erik LT | Call from Cape Cod Times | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008602 | 20070715 | Nash, Roy CAPT | Slein, Liam CAPT; Sullivan, Timothy RADM | RE: Meeting on Cape Wind Proposal | Deliberative Process |
| USCGCAPEWIND00008603 | 20081110 | MacDonald, Erin CDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00008604 | 20090115 | Thomas, Amy PAC | Halvorson, Erik LT | RE: Cape Wind Review | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008605 | 20090108 | Perry, Raymond CAPT | Leblanc, Edward | RE: Summary of our CW meeting | Attorney Client Communication |
| USCGCAPEWIND00008606 | 20080205 | Joseph, John YN1 | Perry, Raymond CAPT | ADM LINNON(RET) PHONE CALL | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008607 | 20061229 | OConnell, David LCDR | Detweiler, George | OREI NVIC | Attorney Client Communication |
| USCGCAPEWIND00008609 | 20080116 | LeBlanc, Edward | Halvorson, Erik LT | FW: TALKING POINTS FOR CAPE WIND | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008612 | 20081014 | Budka, Scott CDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00008613 | 20070413 | Benson, Abby LT | Muilenburg, Wayne CAPT | CAPE Wind | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008614 | 20090202 | Detweiler, George | Muilenburg, Wayne CAPT | PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Deliberative Process |
| USCGCAPEWIND00008615 | 20070327 | Muilenburg, Wayne CAPT | Sollosi, Mike; Beach, Amy LCDR | RE: Update: Q&A 546 | Deliberative Process |
| USCGCAPEWIND00008617 | 20081228 | RBECK67@comcast.net | Raymond CAPT Perry | Re: DRAFT 5, CAPE WIND RADAR IMPACT RECOMMENDATION | Deliberative Process |
| USCGCAPEWIND00008619 | 20090427 | Miller, Thomas CDR | Harrington, Ted; Beck, Ronald; Mauro, John; Stuck, Matthew; Nourse, Peter CDR | Briefing of Incoming DCS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008620 | 20090806 | Hahne, Matthew W | Beck, Ronald | RE: OREI Portal | Deliberative Process |
| USCGCAPEWIND00008621 | 20070611 | St. George, Kevin | Detweiler, George | FW:  Cape Wind Terms and Conditions - a few comments on changes | Deliberative Process |
| USCGCAPEWIND00008623 | 20090410 | Beck, Ronald | Gonzalez, Richard LCDR | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00008625 | 20090414 | Slein, Liam CAPT | Beck, Ronald | FW: Department of Commerce Upholds NY State Broadwater Objection | Attorney Client Communication |
| USCGCAPEWIND00008628 | 20070713 | Kenin, Richard CAPT | Nash, Roy CAPT | Meeting W/ CG-3 | Deliberative Process |
| USCGCAPEWIND00008629 | 20070327 | Sollosi, Mike | Beach, Amy LCDR; Gregg, Paul LCDR | RE: Update: Q&A 546 | Deliberative Process |
| USCGCAPEWIND00008630 | 20090306 | Slein, Liam CAPT | Detweiler, George | RE: PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |
| USCGCAPEWIND00008632 | 20090317 | Leblanc, Edward | Detweiler, George | CAPE WIND COMMENTS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008633 | 20061204 | Beach, Amy LCDR | Sollosi, Mike | FW:  FOR IMMEDIATE ACTION (G-094):  Q&A 1242 | Attorney Client Communication |
| USCGCAPEWIND00008635 | 20090107 | Leblanc, Edward<Edward.G.LeBlanc@uscg.mil> | fvphoenix@earthlink.net <fvphoenix@earthlink.net> | FW: CAPE WIND:  COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00008638 | 20081216 | Vitullo, Thomas CAPT | Halvorson, Erik LT; Thomas, Amy PAC | RE: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008645 | 20080822 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | STATUS REPORT; CAPE WIND PROJECT | Deliberative Process |
| USCGCAPEWIND00008646 | 20081126 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT | Tasker -Transition Issue Papers | Deliberative Process |
| USCGCAPEWIND00008650 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00008656 | 20080902 | Detweiler, George | Leblanc, Edward; Beck, Ronald | CAPE WIND RADAR STUDY (MARICO) | Deliberative Process |
| USCGCAPEWIND00008657 | 20080404 | Slein, Liam CAPT | 'fvphoenix@earthlink.net' | FW: Cape Wind Public Comment Period Extension; 21 April 2008 | Deliberative Process |
| USCGCAPEWIND00008658 | 20080501 | Detweiler, George | Sollosi, Mike | CAPE WIND ISSUE PAPER | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008661 | 20090107 | Perry, Raymond CAPT | Leblanc, Edward; McElligatt, Patrick CDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00008663 | 20070419 | Detweiler, George | Nolan, Frank LT | RE: CAPE WIND OREI T & Cs | Attorney Work Product |
| USCGCAPEWIND00008674 | 20081030 | Budka, Scott CDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00008675 | 20090226 | Leblanc, Edward | Beck, Ronald | WHITE PAPER BACKGROUND DOCUMENTS | Deliberative Process |
| USCGCAPEWIND00008692 | 20080917 | Beck, Ronald | Leblanc, Edward | FW: Cape Wind Start | Deliberative Process |
| USCGCAPEWIND00008693 | 20081217 | Halvorson, Erik LT | LaBrec, Ronald  CDR | Cape Wind PAG | Deliberative Process |
| USCGCAPEWIND00008699 | 20070702 | Janssen, Keith CDR | Pekoske, David RADM; Parker, Robert RDML | RE: Cape Wind NSWF Terms and Conditions | Deliberative Process |
| USCGCAPEWIND00008701 | 20090106 | Detweiler, George | Sollosi, Mike; LaRue, Edward | FW: Cape Winds | Attorney Client Communication |
| USCGCAPEWIND00008702 | 20080909 | Beck, Ronald | Moore, Alan | RE: Policy Time Draft WSR Recommendations Proposed by COTP.doc | Deliberative Process |
| USCGCAPEWIND00008703 | 20081217 | Vitullo, Thomas CAPT | Thomas, Amy PAC | RE: Q&As and DRAFT PAG | Attorney Client Communication |
| USCGCAPEWIND00008704 | 20051206 | LeBlanc, Edward | Nash, Roy CAPT; True, Mark CDR | FW: NEW ENGLAND VISIT? | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008706 | 20020226 | Horrocks, Blaine CAPT | VanHaverbeke, Mark CAPT | RE: Scoping Meetings on Wind Farm Project EIS | Deliberative Process |
| USCGCAPEWIND00008709 | 20080113 | Landry, Mark CAPT | Perry, Raymond CAPT; Abel, Dan CAPT; Durfey, Robert CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00008711 | 20090528 | Beck, Ronald | Detweiler, George | Progress on Cape Wind Comments endorsement | Deliberative Process |
| USCGCAPEWIND00008712 | 20090402 | Miller, Thomas CDR | Mauro, John; Beck, Ronald; Hanley, Keith LCDR | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008714 | 20090604 | Detweiler, George | Falk, Brian LCDR; Beck, Ronald; Wycko, Patrick | FW: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00008716 | 20090717 | Vitullo, Thomas CAPT | Slein, Liam CAPT; Beck, Ronald | COMDT TP/cape Wind | Deliberative Process |
| USCGCAPEWIND00008719 | 20051109 | Blount, Kevin | Landry, Mary CAPT | FW:  Wind Farms | Deliberative Process |
| USCGCAPEWIND00008724 | 20020930 | Horrocks, Blaine CAPT | Mauro, John; Blount, Kevin | FW: LCA WIND FARM ISSUE | Deliberative Process |
| USCGCAPEWIND00008725 | 20090527 | Leblanc, Edward | Beck, Ronald | CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Deliberative Process |
| USCGCAPEWIND00008737 | 20081210 | Muilenburg, Wayne CAPT | Sollosi, Mike; Detweiler, George; LaRue, Edward | FW: MMS PhonCon info | Attorney Client Communication |
| USCGCAPEWIND00008739 | 20070716 | Beck, Ronald | LeBlanc, Edward | Cape Wind - a few items | Deliberative Process |
| USCGCAPEWIND00008740 | 20070420 | Nolan, Frank LT | Borland, Curtis LCDR | FW: CAPE WIND OREI T & Cs | Attorney Client Communication |
| USCGCAPEWIND00008751 | 20090202 | Detweiler, George | Muilenburg, Wayne CAPT | PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Deliberative Process |
| USCGCAPEWIND00008752 | 20090522 | Slein, Liam CAPT | Beck, Ronald | RE: SSENE CAPE WIND FEIS COMMENTS REPLY | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008754 | 20090715 | Perry, Raymond CAPT | Cunningham, Eugene CAPT; Slein, Liam CAPT; Hanley, Keith LCDR; Beck, Ronald; Leblanc, Edward | RE: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00008756 | 20090109 | Sollosi, Mike | Sturm, Francis CAPT; Muilenburg, Wayne CAPT | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00008762 | 20070516 | Detweiler, George | Sollosi, Mike | Terms and Conditions Position paper | Deliberative Process |
| USCGCAPEWIND00008765 | 20090106 | Detweiler, George | Sollosi, Mike; LaRue, Edward | FW: Cape Winds | Attorney Client Communication |
| USCGCAPEWIND00008766 | 20060518 | Sollosi, Mike | Mauro, John GS-13 | RE: Radar Interference Study | Deliberative Process |
| USCGCAPEWIND00008767 | 20080111 | Perry, Raymond CAPT | Perry, Raymond CAPT; LeBlanc, Edward | RE: Letter to the editor / Buzzards Bay | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008769 | 20090622 | Detweiler, George | Muilenburg, Wayne CAPT; Argenti, Laticia CAPT; Hamel, Michael A. CAPT | CAPE WIND PACKAGE | Deliberative Process |
| USCGCAPEWIND00008770 | 20080902 | Detweiler, George | Leblanc, Edward; Beck, Ronald | CAPE WIND RADAR STUDY (MARICO) | Deliberative Process |
| USCGCAPEWIND00008771 | 20030818 | Little, Patrick CDR | LeBlanc, Edward | FW: CAPE WIND PROJECT | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008772 | 20080102 | Watson, James RDML | Muilenburg, Wayne CAPT | RE: Visit w ADM Linnon, USCG (RET) on CAPE Winds | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008775 | 20020222 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | FW: Scoping Meetings on Wind Farm Project EIS | Deliberative Process |
| USCGCAPEWIND00008778 | 20080829 | Miller, Thomas CDR | Beck, Ronald | FW: $100k Radar Study for Cape Wind Project | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008780 | 20090129 | Muilenburg, Wayne CAPT | Detweiler, George; LaRue, Edward; Sollosi, Mike | FW: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00008784 | 20070308 | Beck, Ronald | LeBlanc, Edward | FW: READY FOR SIGNATURE:  Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00008789 | 20090707 | Hickey, Jon CDR | Detweiler, George | RE: Synopsis Document for T&Cs | Deliberative Process |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008791 | 20090810 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND MITIGATIONS | Deliberative Process |
| USCGCAPEWIND00008792 | 20081125 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Detweiler, George | FW: USCG rep for Study on Offshore Wind Farm Inspection Methodology | Deliberative Process |
| USCGCAPEWIND00008799 | 20081030 | Gilbert, Craig CDR | Slein, Liam CAPT; Fleming, Aurora LCDR | RE: Cape Wind CG Missions Impact Memo | Deliberative Process |
| USCGCAPEWIND00008800 | 20070715 | Slein, Liam CAPT | Sullivan, Timothy RADM | RE: Meeting on Cape Wind Proposal | Deliberative Process |
| USCGCAPEWIND00008801 | 20010405 | Morrison, Stephanie LTJG | Mauro, John | meet with Mr. Brian Braddington-Smith | Deliberative Process |
| USCGCAPEWIND00008802 | 20090601 | Beck, Ronald | Hanley, Keith LCDR | LANT CSAM | Deliberative Process |
| USCGCAPEWIND00008804 | 20081001 | Gonzalez, Richard LCDR | Beck, Ronald; Leblanc, Edward | RE: Cape Wind, Impact on CG Missions | Deliberative Process |
| USCGCAPEWIND00008806 | 20081110 | Beck, Ronald | Slein, Liam CAPT | RE: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00008807 | 20051101 | Nash, Roy CAPT | LeBlanc, Edward | FW: ROUGH DRAFT, WIND FARM NVIC | Deliberative Process |
| USCGCAPEWIND00008808 | 20090817 | Bagetis, Todd LTJG | Beck, Ronald | Everett Libby Hull and structural exam | Attorney Client Communication |
| USCGCAPEWIND00008858 | 20090717 | Slein, Liam CAPT | Gagnier, Geoffrey CDR | Talking Pointsfor D1 COC(external_affairs#3).doc | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008861 | 20011030 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | Wind Power Workshop | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008862 | 20080902 | Gonzalez, Richard LCDR | McKenzie, Jane | FW: FW: Windfarm Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008867 | 20080117 | Muilenburg, Wayne CAPT | Sollosi, Mike; Detweiler, George; LaRue, Edward; Medeiros, Scott R. | FW: CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00008869 | 20090707 | Detweiler, George | Schuster, Ronald CDR | Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00008873 | 20080916 | Gonzalez, Richard LCDR | 'David.Rugger@tsc.com' | FW: Cape Wind Radar Study | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008880 | 20081215 | Muilenburg, Wayne CAPT | Perry, Raymond CAPT; Slein, Liam CAPT | FW: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00008884 | 20081231 | Muilenburg, Wayne CAPT | Sollosi, Mike; LaRue, Edward; Medeiros, Scott R.; Detweiler, George | FW: Cape Wind Data Retention - E Mail Address & Public Folder - Operational | Attorney Client Communication |
| USCGCAPEWIND00008886 | 20070703 | Janssen, Keith CDR | Detweiler, George | FW:  Cape Wind; Answers to G-C questions on T&C | Attorney Client Communication |
| USCGCAPEWIND00008889 | 20031009 | Keene, Scott CAPT | Blount, Kevin; True, Mark CDR | RE: Opposition letter on Cape Wind Project to ADM. Collins | Deliberative Process |
| USCGCAPEWIND00008890 | 20020314 | Morrison, Stephanie LTJG | Horrocks, Blaine CAPT | RE: | Deliberative Process |
| USCGCAPEWIND00008892 | 20090209 | Vitullo, Thomas CAPT | Thomas, Amy PAC; Halvorson, Erik LT | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00008896 | 20070713 | Muilenburg, Wayne CAPT | Sollosi, Mike | FW: Meeting W/ CG-3 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008897 | 20090715 | Slein, Liam CAPT | Hanley, Keith LCDR; Beck, Ronald | FW: TEMPLATE FOR TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00008901 | 20050308 | Blount, Kevin | Mauro, John | Cape Wind Talking Points1.doc | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008904 | 20090818 | Leblanc, Edward | Beck, Ronald | FW: CSAM REPORT:  D1 18 AUG SLIDE - INFORMATION | Deliberative Process |
| USCGCAPEWIND00008907 | 20090115 | Novak, Lisa | Halvorson, Erik LT | RE: Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008909 | 20070813 | Kenin, Richard CAPT | Detweiler, George; Muilenburg, Wayne CAPT | RE: Cape Wind T&C | Deliberative Process |
| USCGCAPEWIND00008911 | 20070430 | Detweiler, George | Skuby, Timothy CAPT | CAPE WIND ISSUE PAPER REVISION #1 | Deliberative Process |
| USCGCAPEWIND00008914 | 20090604 | Detweiler, George | Falk, Brian LCDR; Beck, Ronald; Wycko, Patrick | FW: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00008916 | 20080114 | Slein, Liam CAPT | Perry, Raymond CAPT | FW: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00008920 | 20020228 | Morrison, Stephanie LTJG | Dlhopolsky, Lucas | RE: Nantucket Sound Windmill Farm | Deliberative Process |
| USCGCAPEWIND00008922 | 20081008 | Niles, Katherine LCDR | Medeiros, Scott R.; Budka, Scott CDR; Leshnover, June LT; Casad, Gregg LCDR; Swanson, Robert OSS2 | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00008923 | 20080311 | Beck, Ronald | Slein, Liam CAPT | Cape Wind Hearings Yarmouth | Deliberative Process |
| USCGCAPEWIND00008924 | 20070309 | Nash, Roy CAPT | LeBlanc, Edward | FW: NVIC 02-07...Terms & Cond'n s | Deliberative Process |
| USCGCAPEWIND00008925 | 20090113 | Leblanc, Edward | Beck, Ronald | FW: CAPE WIND OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00008929 | 20090106 | Perry, Raymond CAPT | Skuby, Timothy CAPT | RE: RADAR STUDY - COMMENTS | Deliberative Process |
| USCGCAPEWIND00008931 | 20090803 | Sollosi, Mike | Medeiros, Scott R. | RE: cape wind slides | Deliberative Process |
| USCGCAPEWIND00008932 | 20090106 | Detweiler, George | Sollosi, Mike; LaRue, Edward | FW: Cape Winds | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00008933 | 20090605 | Detweiler, George | Haise, Dennis | FW: D1 Endorsement to SSENE's Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00008935 | 20090114 | Vitullo, Thomas CAPT | Halvorson, Erik LT | FW: CAPE WIND OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00008939 | 20061023 | Nash, Roy CAPT | LeBlanc, Edward | FW: Cape Wind language | Attorney Client Communication |
| USCGCAPEWIND00008941 | 20090113 | Mooradian, Christopher P CDR | Oditt, Kevin CDR; Schroeder, Kristen LCDR | Broadwater & LNG Legal Advance | Attorney Client Communication |
| USCGCAPEWIND00008942 | 20081009 | Barrows, Chris LCDR | Medeiros, Scott R. | RE: Cape Wind Review | Deliberative Process |
| USCGCAPEWIND00008945 | 20070709 | Sollosi, Mike | Matthews, Denise CAPT | CAPE WIND READ AHEAD | Deliberative Process |
| USCGCAPEWIND00008947 | 20070702 | Slein, Liam CAPT | Skuby, Timothy CAPT | RE: T&C | Attorney Client Communication |
| USCGCAPEWIND00008948 | 20090415 | Beck, Ronald | McCabe, Mark | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008950 | 20090514 | White, Scott LT | D01-DG-D01-NTOSlides | NTO Objective Slides for 18-24 May | Deliberative Process |
| USCGCAPEWIND00008957 | 20090402 | Beck, Ronald | Slein, Liam CAPT | RE: SELC D1 BRIEFING | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008959 | 20090224 | Slein, Liam CAPT | Beck, Ronald; Hanley, Keith LCDR | FW: SELC Agenda 3-6 March 09doc.doc | Attorney Client Communication |
| USCGCAPEWIND00008965 | 20080911 | Beck, Ronald | McKenzie, Jane; Miller, Thomas CDR; Lomba, Manuel LT | RE: USCG Boston Quote | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008966 | 20090116 | Beck, Ronald | Leblanc, Edward | RE: CAPE WIND FEIS; HARDCOPY AND CD | Deliberative Process |
| USCGCAPEWIND00008967 | 20090507 | Detweiler, George | Leblanc, Edward; Beck, Ronald | TALKING POINTS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00008968 | 20081217 | McElligatt, Patrick CDR | Perry, Raymond CAPT | Cape Wind, CO's comments, revised | Deliberative Process |
| USCGCAPEWIND00008971 | 20081025 | Perry, Raymond CAPT | Slein, Liam CAPT; Skuby, Timothy CAPT; Vitullo, Thomas CAPT; Cunningham, Eugene CAPT | FW: COST FOR NMI SIMULATION PROPOSAL | Deliberative Process |
| USCGCAPEWIND00008975 | 20081211 | Gabel, Dale RADM | Allen, Thad ADM | RE: Cape Wind Radar | Deliberative Process |
| USCGCAPEWIND00008978 | 20070313 | LeBlanc, Edward | Nash, Roy CAPT | RE: Terms and Conditions, Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00008979 | 20020226 | Morrison, Stephanie LTJG | Webster, William R. CAPT; Boynton, Peter CAPT; Astley, John CAPT; Coutu, Christopher LTJG; Grenier, John CAPT (D1M); True, Mark LCDR | Scoping Meetings for Nantucket Sound Windmill Farm proposal | Attorney Client Communication |
| USCGCAPEWIND00008982 | 20090807 | Beck, Ronald | Hahne, Matthew W | RE: OREI Portal | Deliberative Process |
| USCGCAPEWIND00008984 | 20050609 | Detweiler, George | Wendlandt, Edgar CDR; Arroyo, Jorge | RE: Cape Cod Windmill Farm | Deliberative Process |
| USCGCAPEWIND00008987 | 20090707 | Detweiler, George | Hickey, Jon CDR | RE: Synopsis Document for T&Cs | Deliberative Process |
| USCGCAPEWIND00008990 | 20080813 | Detweiler, George | LaRue, Edward; Sollosi, Mike | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00008993 | 20090717 | Beck, Ronald | Vitullo, Thomas CAPT; Slein, Liam CAPT | RE: COMDT TP/cape Wind | Deliberative Process |
| USCGCAPEWIND00008994 | 20090716 | Abel, Dan CAPT | Rendon, Paul CDR | FW: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00008995 | 20090122 | Gonzalez, Richard LCDR | Beck, Ronald | RE: Cape Wind Study receiving reports | Deliberative Process |
| USCGCAPEWIND00008997 | 20090116 | Leblanc, Edward | Perry, Raymond CAPT; Beck, Ronald; McElligatt, Patrick CDR | FW: MMS Announcements | Attorney Client Communication |
| USCGCAPEWIND00008998 | 20050114 | Keene, Scott CAPT | Landry, Mary CAPT; LeBlanc, Edward | FW: ADM MCGOWAN | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009000 | 20080204 | Sollosi, Mike | LaRue, Edward; Detweiler, George; Muilenburg, Wayne CAPT | RE: CAPE WIND MEETING W/MMS FEB 7 2008 | Deliberative Process |
| USCGCAPEWIND00009002 | 20070430 | Detweiler, George | Skuby, Timothy CAPT | CAPE WIND ISSUE PAPER | Deliberative Process |
| USCGCAPEWIND00009007 | 20051109 | Blount, Kevin | Landry, Mary CAPT | FW:  Wind Farms | Deliberative Process |
| USCGCAPEWIND00009010 | 20090601 | Detweiler, George | McLeod, James | RE: For Comment by COB on Wednesday, May 27th -- NMFS Proposed Protective Regulations for Killer Whales  (0648-AV15-X - Proposed Rule | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009059 | 20081211 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT | RE: Summary Bullets on Radar Study | Attorney Client Communication |
| USCGCAPEWIND00009064 | 20051130 | LeBlanc, Edward | Nash, Roy CAPT; True, Mark CDR | FW: VTS Negotiations Meeting | Attorney Client Communication |
| USCGCAPEWIND00009067 | 20070716 | Sollosi, Mike | LeBlanc, Edward | FW: Meeting W/ CG-3 | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009068 | 20071101 | Muilenburg, Wayne CAPT | Detweiler, George | RE: WIND FARMS | Deliberative Process |
| USCGCAPEWIND00009069 | 20070906 | Muilenburg, Wayne CAPT | Sollosi, Mike | WIND FARMS | Deliberative Process |
| USCGCAPEWIND00009070 | 20071010 | Detweiler, George | Muilenburg, Wayne CAPT; Sollosi, Mike; LaRue, Edward; Medeiros, Scott R. | Cape Wind DEIS update | Deliberative Process |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00009071 | 20090317 | Detweiler, George | Kelly, Scott LCDR | COMMENTS TO CAPE WIND FEIS | Deliberative Process |
| USCGCAPEWIND00009072 | 20080116 | Halvorson, Erik LT | Thomas, Amy PAC | TPs on Wind Farm DEIS | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009074 | 20070328 | Mucha, Paul LCDR | Beck, Ronald; Gagnon, Christopher LT | FW: Cape Wind Updates | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009078 | 20081113 | Perry, Raymond CAPT | Beck, Ronald | RE: Cape Wind DEIS Assessment and CG Missions Assessment Memos | Deliberative Process |
| USCGCAPEWIND00009079 | 20081020 | Perry, Raymond CAPT | Muilenburg, Wayne CAPT | FW: Status of SSENE DEIS input to MMS | Attorney Client Communication |
| USCGCAPEWIND00009080 | 20081015 | Bisnette, Mark MSTC | Leblanc, Edward | FW: Horseshoe Shoals Response Times | Deliberative Process |
| USCGCAPEWIND00009083 | 20090427 | Detweiler, George | Leblanc, Edward; Beck, Ronald | RE: CAPE WIND; SYNOPSIS OF COMMENTS SUBMITTED TO THE FEIS | Deliberative Process |
| USCGCAPEWIND00009084 | 20051206 | Nash, Roy CAPT | LeBlanc, Edward | RE: NEW ENGLAND VISIT? | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009086 | 20081227 | Beck, Ronald | Perry, Raymond CAPT | RE: Review of Draft 4 | Deliberative Process |
| USCGCAPEWIND00009088 | 20080610 | Beck, Ronald | Slein, Liam CAPT | RE: Cape Wind Mtg w/ RADM McGowan & RADM Linnon | Deliberative Process |
| USCGCAPEWIND00009089 | 20090813 | Halvorson, Erik LT | Leblanc, Edward; Beck, Ronald | Cape Wind PAG | Deliberative Process |
| USCGCAPEWIND00009093 | 20090715 | Slein, Liam CAPT | Hanley, Keith LCDR; Stuck, Matthew; Mauro, John; Kassof, Gary; Nourse, Peter CDR; Young, Elizabeth D. CDR; Zorman, Christopher LCDR; Beck, Ronald | FW: TALKING POINTS:  IN PREP FOR COMDT'S VISIT DURING C OF C | Attorney Client Communication |
| USCGCAPEWIND00009094 | 20081216 | Novak, Lisa | Thomas, Amy PAC | Can you verify this for the Cape Wind PAG? | Deliberative Process |
| USCGCAPEWIND00009095 | 20070328 | Clayborne, Wayne LCDR | Nash, Roy CAPT | FW: Cape Wind Updates | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009101 | 20070614 | Muilenburg, Wayne CAPT | Detweiler, George | CAPE WIND FEEDBACK from COMDT trip | Deliberative Process |
| USCGCAPEWIND00009102 | 20070801 | Detweiler, George | Cluck, Rodney | Cong. Meeting this Friday, Aug 3rd | Deliberative Process |
| USCGCAPEWIND00009103 | 20090605 | Beck, Ronald | Detweiler, George | FW: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00009116 | 20070802 | Nash, Roy CAPT | LeBlanc, Edward | FW: Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00009118 | 20090115 | Sollosi, Mike | Muilenburg, Wayne CAPT | FW: Question for our Cape Wind PAG | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00009120 | 20081204 | Sollosi, Mike | Detweiler, George | RE: PRE-BRIEF | Deliberative Process |
| USCGCAPEWIND00009123 | 20090204 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00009127 | 20020930 | Horrocks, Blaine CAPT | Mauro, John; Blount, Kevin | FW: LCA WIND FARM ISSUE | Deliberative Process |
| USCGCAPEWIND00009128 | 20090410 | Gonzalez, Richard LCDR | Beck, Ronald | RE: VMS Data for Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00009131 | 20081212 | Novak, Lisa | Vitullo, Thomas CAPT; Halvorson, Erik LT; Wyman, Robert LT; Schultz, Karl CAPT; Jones, Eric CAPT; Meservey, Mark CDR; Russell, Anthony LCDR | Attachment for Synching up all parties for Cape Wind | Deliberative Process |
| USCGCAPEWIND00009135 | 20090116 | McElligatt, Patrick CDR | Perry, Raymond CAPT | FW: Cape Wind, Leblanc thank you... | Deliberative Process |
| USCGCAPEWIND00009136 | 20090609 | Bowman, Russell LCDR | Kitchen, Cassie LCDR | FW: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00009139 | 20090602 | Desautels, Denise | Detweiler, George | FW: CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00009148 | 20090601 | Pape, Bryan LCDR | Kenney, Frederick CAPT | FW: CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00009156 | 20090601 | Desautels, Denise | Baumgartner, William RADM | FW: CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00009165 | 20090421 | Gronewold, Brenda | Gilreath, Shannon CDR | Mr. Detweiler asked if CG-0941 responded to the attached LTR | Attorney Work Product |
| USCGCAPEWIND00009168 | 20090304 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: Comments on CW FEIS | Attorney Work Product |
| USCGCAPEWIND00009178 | 20090227 | Venckus, Steve | Desautels, Denise; Luce, John CDR; Gilreath, Shannon CDR; Chaney, William CDR | RE: revised Cape Wind memo 0943 edits and comments | Attorney Work Product |
| USCGCAPEWIND00009190 | 20090226 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: CZM Consisetency determination challenged | Attorney Client Communication |
| USCGCAPEWIND00009192 | 20090226 | Venckus, Steve | Chaney, William CDR | FW: CZM Consisetency determination challenged | Attorney Work Product |
| USCGCAPEWIND00009195 | 20090224 | Gilreath, Shannon CDR | Pape, Bryan LCDR | FW: USCG Congressional WF# (Intranet Quorum IMA002024949) | Attorney Work Product |
| USCGCAPEWIND00009202 | 20090220 | Kenney, Frederick CAPT | Gilreath, Shannon CDR; Luce, John CDR | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00009210 | 20090218 | Luce, John CDR | Desautels, Denise; Gilreath, Shannon CDR; Pape, Bryan LCDR; Pedersen, Donald; Drake, David; Bruce, Robert | Cape Wind:  DRAFT Litigation Hold Letter | Attorney Work Product |
| USCGCAPEWIND00009213 | 20090217 | Baumgartner, William RADM | Kenney, Frederick CAPT | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00009221 | 20090213 | Luce, John CDR | Baumgartner, William RADM | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00009228 | 20090213 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00009231 | 20090213 | Gilreath, Shannon CDR | Bowman, Russell LCDR | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Work Product |
| USCGCAPEWIND00009234 | 20090213 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00009237 | 20090213 | Gilreath, Shannon CDR | Luce, John CDR; Desautels, Denise | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Work Product |
| USCGCAPEWIND00009240 | 20090212 | Bowman, Russell LCDR | Gilreath, Shannon CDR; Luce, John CDR; Desautels, Denise | DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Work Product |
| USCGCAPEWIND00009244 | 20090212 | Bowman, Russell LCDR | Vasquez, Thaina YN2 | CAPE WIND Letter: | Attorney Client Communication |
| USCGCAPEWIND00009246 | 20090210 | Luce, John CDR | Bowman, Russell LCDR | FW: D1 Cape Wind Document/Info Management Initiative | Attorney Work Product |
| USCGCAPEWIND00009255 | 20090209 | Gronewold, Brenda | Barry.Obiol@mms.gov | Comments on CW FEIS | Attorney Work Product |
| USCGCAPEWIND00009261 | 20090209 | Pepper, Elisabeth CAPT | Baumgartner, William RADM; Lederer, Calvin | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00009264 | 20090209 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00009266 | 20090209 | Bowman, Russell LCDR | Luce, John CDR | D1 Cape Wind Document/Info Management Initiative | Attorney Work Product |
| USCGCAPEWIND00009274 | 20090209 | Bowman, Russell LCDR | Luce, John CDR | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00009276 | 20090206 | Gilreath, Shannon CDR | Detweiler, George; Venckus, Steve; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR; Esposito, Frank; Hayes, Thomas | FW: CapeWindNantucketSoundLTRdtd06FEB09.pdf | Attorney Work Product |
| USCGCAPEWIND00009279 | 20090206 | Gronewold, Brenda | Gilreath, Shannon CDR | CapeWindNantucketSoundLTRdtd06FEB09.pdf | Attorney Work Product |
| USCGCAPEWIND00009282 | 20090206 | Desautels, Denise | Watson, James RDML | Alliance to Protect Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00009285 | 20090204 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: Nantucket Sound | Attorney Work Product |
| USCGCAPEWIND00009288 | 20090204 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Meeting Summary for Cape Wind Brief | Attorney Client Communication |
| USCGCAPEWIND00009290 | 20090130 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Luce, John CDR | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Work Product |
| USCGCAPEWIND00009299 | 20090129 | Venckus, Steve | Rodney.E.Cluck@mms.gov; capewind@mms.gov | Public Comment  Received // Cape Wind Proposal | Attorney Client Communication |
| USCGCAPEWIND00009302 | 20090122 | Luce, John CDR | Baumgartner, William RADM | National Parks Conservation Ass'n v. Norton, 324 F.3D 1229 | Attorney Work Product |
| USCGCAPEWIND00009320 | 20090116 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00009329 | 20090116 | Bowman, Russell LCDR | Jim Bowman; 'bowman714@yahoo.com' | FW: Latest news from the First District | Attorney Client Communication |
| USCGCAPEWIND00009368 | 20090116 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00009377 | 20090116 | Detweiler, George | Perry, Raymond CAPT; Leblanc, Edward; Beck, Ronald | FW: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00009386 | 20090116 | Bowman, Russell LCDR | Jim Bowman; 'bowman714@yahoo.com' | FW: Latest news from the First District | Attorney Client Communication |
| USCGCAPEWIND00009425 | 20090116 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: CAPE WIND FEIS Story // Boston Globe | Attorney Client Communication |
| USCGCAPEWIND00009428 | 20090116 | Venckus, Steve | Venckus, Steve; Sturm, Francis CAPT; Clark, Patrick CDR; Blair, Michael CAPT | RE: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00009437 | 20090115 | Desautels, Denise | Venckus, Steve; Luce, John CDR | Bennett v. Spears (second try) | Attorney Client Communication |
| USCGCAPEWIND00009439 | 20090115 | Desautels, Denise | Venckus, Steve; Luce, John CDR | My quick take on Bennett v. Spears | Attorney Client Communication |
| USCGCAPEWIND00009441 | 20090113 | Venckus, Steve | Pepper, Elisabeth CAPT; Luce, John CDR; Gilreath, Shannon CDR; Weller, Alex | FW: Alliance to Protect Nantucket Sound letter to Admiral Thad Allen Re: Mitigation | Attorney Client Communication |
| USCGCAPEWIND00009456 | 20090113 | Gilreath, Shannon CDR | Detweiler, George; Sollosi, Mike | Cape Wind Radar Study | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00009459 | 20090113 | Gilreath, Shannon CDR | Detweiler, George; Sollosi, Mike | Cape Wind Radar Study | Attorney Client Communication |
| USCGCAPEWIND00009462 | 20090112 | Venckus, Steve | Gilreath, Shannon CDR; Detweiler, George; Desautels, Denise | FW: Alliance to Protect Nantucket Sound letter to Admiral Thad Allen Re: Mitigation | Attorney Client Communication |
| USCGCAPEWIND00009476 | 20090109 | Beck, Ronald | Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00009486 | 20090109 | Beck, Ronald | Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00009496 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Area's endorsement for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009499 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Area's endorsement for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009502 | 20090108 | Venckus, Steve | Hayes, Thomas; Esposito, Frank | FW: CG POSITION ONWIND FARM  RADAR PACKAGE FOR MMS | Attorney Work Product |
| USCGCAPEWIND00009517 | 20090108 | Venckus, Steve | Desautels, Denise | RE: COVER LETTER | Attorney Work Product |
| USCGCAPEWIND00009528 | 20090108 | Pape, Bryan LCDR | Michel, Chuck CAPT; Gilreath, Shannon CDR; Weller, Alex | FW: CG POSITION ON RADAR PACKAGE FOR MMS | Attorney Client Communication |
| USCGCAPEWIND00009536 | 20090108 | Pape, Bryan LCDR | Michel, Chuck CAPT | FW: COVER LETTER | Attorney Client Communication |
| USCGCAPEWIND00009540 | 20090107 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR; Weller, Alex | FW: Comments to Chairman Oberstar provided by Ed Barrett of MFP regarding USCG | Attorney Work Product |
| USCGCAPEWIND00009550 | 20090107 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve; Kenney, Frederick CAPT | FW: Comments to Chairman Oberstar provided by Ed Barrett of MFP regarding USCG | Attorney Client Communication |
| USCGCAPEWIND00009559 | 20090107 | Venckus, Steve | Sollosi, Mike; Sturm, Francis CAPT; Michel, Chuck CAPT; Detweiler, George; Desautels, Denise; Pape, Bryan LCDR; Medeiros, Scott R. | FW: RECOMMENDED CHANGES TO THE CAPE WIND TPs | Attorney Client Communication |
| USCGCAPEWIND00009562 | 20090106 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: DOCUMENTS AS PROMISED | Attorney Work Product |
| USCGCAPEWIND00009566 | 20090106 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: DOCUMENTS AS PROMISED | Attorney Work Product |
| USCGCAPEWIND00009570 | 20090105 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: Alliance to Protect Nantucket Sound comments on TSC Radar Study for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009595 | 20090105 | Bowman, Russell LCDR | Leblanc, Edward | FW: Alliance to Protect Nantucket Sound comments on TSC Radar Study for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009620 | 20090105 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: Alliance to Protect Nantucket Sound comments on TSC Radar Study for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009645 | 20090105 | Bowman, Russell LCDR | Leblanc, Edward | FW: Alliance to Protect Nantucket Sound comments on TSC Radar Study for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009670 | 20090105 | Bowman, Russell LCDR | Beck, Ronald | Memo to Comdt (DCO) Cape Wind RADAR FINAL!.doc | Attorney Client Communication |
| USCGCAPEWIND00009701 | 20070123 | LeBlanc, Edward | Bowman, Russell LCDR | FW: EO 12866 Amended to include OMB review of Agency Guidance Documents | Attorney Client Communication |
| USCGCAPEWIND00009706 | 20070517 | Turner, Andrew | Baumgartner, William RDML; Lederer, Calvin | RE: Nantucket Wind Farms and Commandant Duties under Sec 414 of the CG & MTA of 2006 | Attorney Client Communication |
| USCGCAPEWIND00009718 | 20070606 | Kenney, Frederick CAPT | Beck, Ronald; Bowman, Russell LCDR; Burke, Kevin CDR; LeBlanc, Edward | RE: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00009722 | 20070911 | Esposito, Frank | Michel, Chuck CAPT; Weller, Alex; Hayes, Thomas; Turner, Andrew | RE: Alliance to Protect Nantucket Sound RE: proposed wind power plant | Attorney Client Communication |
| USCGCAPEWIND00009723 | 20070606 | Weller, Alex | Muilenburg, Wayne CAPT; LaRue, Edward | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00009725 | 20070606 | Goad, Michael | Diamond, Clayton CDR | RE: ACTION (06 JUN); C14500 Cape Wind; CG-3A | Attorney Client Communication |
| USCGCAPEWIND00009728 | 20070718 | Esposito, Frank | Detweiler, George | FW: FOR ACTION (CG-3):  Q&A#1099 Cape Wind Update | Attorney Client Communication |
| USCGCAPEWIND00009730 | 20081020 | Esposito, Frank | Detweiler, George | RE: ASSESSMENT OF THE DEIS AND PUBLIC COMMENTS MEMO | Attorney Client Communication |
| USCGCAPEWIND00009731 | 20081020 | Bowman, Russell LCDR | Beck, Ronald | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00009734 | 20081020 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00009737 | 20081020 | Beck, Ronald | Leblanc, Edward; Bowman, Russell LCDR | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00009740 | 20081020 | Leblanc, Edward | Beck, Ronald; Bowman, Russell LCDR | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00009742 | 20081020 | Beck, Ronald | Leblanc, Edward; Bowman, Russell LCDR | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00009744 | 20081020 | Leblanc, Edward | Beck, Ronald; Bowman, Russell LCDR | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00009746 | 20080110 | Weller, Alex | Detweiler, George | RE: MMS's Alternative Energy ROD for projects on the OCS, including rights of way"" | Attorney Client Communication |
| USCGCAPEWIND00009748 | 20081230 | Desaults, Denise | Chaney, William CDR | RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00009749 | 20081222 | Oliver, John | Pape, Bryan LCDR | MMS' WEB SITES FOR CAPE WIND | Attorney Work Product |
| USCGCAPEWIND00009750 | 20081218 | Gilreath, Shannon CDR | Sollosi, Mike | FW: FLASH ACTION (CG-DCO) Q&A #2199 | Attorney Client Communication |
| USCGCAPEWIND00009752 | 20081125 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: RADAR STUDY TIMELINE FOR CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00009753 | 20080603 | Kenney, Frederick CAPT | Jones, Christopher LT | FW: Cape Wind Mtg w/Admiral Sullivan | Attorney Client Communication |
| USCGCAPEWIND00009755 | 20080728 | Esposito, Frank | Bowman, Russell LCDR; Detweiler, George | RE: Draft Response to Delahunts ltr Jul 17 2008 rev2.doc | Attorney Client Communication |
| USCGCAPEWIND00009756 | 20080723 | Bowman, Russell LCDR | Beck, Ronald | RE: Cape Wind - Delehunt ltr | Attorney Client Communication |
| USCGCAPEWIND00009757 | 20080728 | Bowman, Russell LCDR | Detweiler, George; Esposito, Frank | Draft Response to Delahunts ltr Jul 17 2008 rev2.doc | Attorney Client Communication |
| USCGCAPEWIND00009759 | 20081231 | Desaults, Denise | Venckus, Steve; Chaney, William CDR | FW: Q&A re: facilities in the OCS | Attorney Client Communication |
| USCGCAPEWIND00009763 | 20081231 | Desaults, Denise | Pape, Bryan LCDR | Q&A re: facilities in the OCS | Attorney Work Product |
| USCGCAPEWIND00009766 | 20081222 | Pape, Bryan LCDR | Fazio, Michael LCDR | FW: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Client Communication |
| USCGCAPEWIND00009781 | 20081219 | Desaults, Denise | Pape, Bryan LCDR | RE: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Work Product |
| USCGCAPEWIND00009790 | 20081219 | Desaults, Denise | Venckus, Steve | FW: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Client Communication |
| USCGCAPEWIND00009805 | 20081219 | Pape, Bryan LCDR | Gilreath, Shannon CDR | RE: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Client Communication |
| USCGCAPEWIND00009820 | 20081217 | Desaults, Denise | Venckus, Steve; Oliver, John | revised memo addressing applicability of APA to CG's recommended terms and conditions | Attorney Client Communication |
| USCGCAPEWIND00009824 | 20081216 | Gilreath, Shannon CDR | Oliver, John | FW: 11/4/08 letter from Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00009829 | 20081216 | Venckus, Steve | Desautels, Denise | FW: iComdt/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009832 | 20081015 | Gilreath, Shannon CDR | Goad, Michael; Fazio, Michael LCDR | FW: ACTION (CG-094) Q&A #1739 | Attorney Work Product |
| USCGCAPEWIND00009837 | 20081215 | Desaults, Denise | Chaney, William CDR | FW: iComdt/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009840 | 20081215 | Desaults, Denise | Chaney, William CDR | iComdt/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00009844 | 20081211 | Bowman, Russell LCDR | Lennon, Thomas CAPT; Mooradian, Christopher P CDR | FW: WInd Farm Navigation Safety Assessment | Attorney Client Communication |
| USCGCAPEWIND00009852 | 20080723 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CONG DELAHUNT'S LETTER | Attorney Client Communication |
| USCGCAPEWIND00009860 | 20081117 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: COAST GUARD COMMENTS TO DEIS | Attorney Client Communication |
| USCGCAPEWIND00009887 | 20081205 | Gilreath, Shannon CDR | Oliver, John | FW: FOR PRIORITY ACTION (CG-DCO):  Q&A#2077 | Attorney Client Communication |
| USCGCAPEWIND00009896 | 20080801 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Conversation with RADM McGowan | Attorney Client Communication |
| USCGCAPEWIND00009897 | 20081204 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND PROPOSAL:  REVIEW OF RADAR ANALYSIS FINDINGS | Attorney Client Communication |
| USCGCAPEWIND00009901 | 20081204 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND PROPOSAL:  PHONE CONFERENCE, REVIEW OF RADAR ANALYSIS FINDINGS | Attorney Client Communication |
| USCGCAPEWIND00009920 | 20081204 | Bowman, Russell LCDR | Mooradian, Christopher P CDR; Cashman, John LT | FW: CAPE WIND PROPOSAL:  PHONE CONFERENCE, REVIEW OF RADAR ANALYSIS FINDINGS | Attorney Client Communication |
| USCGCAPEWIND00009939 | 20081205 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND PROPOSAL:  PHONE CONFERENCE, REVIEW OF RADAR ANALYSIS FINDINGS | Attorney Client Communication |
| USCGCAPEWIND00009941 | 20081203 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND PROPOSAL:  REVIEW OF RADAR ANALYSIS FINDINGS | Attorney Client Communication |
| USCGCAPEWIND00009944 | 20081205 | Lederer, Calvin | Michel, Chuck CAPT; Gilreath, Shannon CDR | FW: Google Alert - oberstar coast guard | Attorney Client Communication |
| USCGCAPEWIND00009945 | 20081206 | Lederer, Calvin | Kenney, Frederick CAPT; Michel, Chuck CAPT | FW: Google Alert - oberstar coast guard | Attorney Client Communication |
| USCGCAPEWIND00009947 | 20080910 | Gilreath, Shannon CDR | Oliver, John | FW: FOR FLASH ACTION (CG-DCO):  Q&A#1501-1502 | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00009949 | 20081001 | Gilreath, Shannon CDR | Argenti, Laticia CAPT; Weller, Alex | RE: Concerns about the CG and DOI have not jointly developed clear and binding nationwide navigation safety standards. (Intranet Quorum IMA001904032) | Attorney Client Communication |
| USCGCAPEWIND00009951 | 20081207 | Gilreath, Shannon CDR | Michel, Chuck CAPT; Oliver, John | FW: Google Alert - oberstar coast guard | Attorney Client Communication |
| USCGCAPEWIND00009953 | 20081210 | McGuire, Patrick CAPT | Kenney, Frederick CAPT; Michel, Chuck CAPT; Hayes, Thomas; Esposito, Frank | RE: Cape Wind Mtg @ 1130 | Attorney Client Communication |
| USCGCAPEWIND00009954 | 20081210 | Kenney, Frederick CAPT | Michel, Chuck CAPT; Kantor, David; Gilreath, Shannon CDR; Weller, Alex; McGuire, Patrick CAPT; Hayes, Thomas; Esposito, Frank; Baumgartner, William RADM; Lederer, Calvin | Cape Wind Mtg @ 1130 | Attorney Client Communication |
| USCGCAPEWIND00009955 | 20081206 | Lederer, Calvin | Kenney, Frederick CAPT; Michel, Chuck CAPT; Lennon, Thomas CAPT | FW: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00009957 | 20081218 | Gilreath, Shannon CDR | Sollosi, Mike | FW: REQUEST FOR INFORMATION - CGMT MAJ / RE: COPY OF CAPE WIND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00009959 | 20081218 | Gilreath, Shannon CDR | Detweiler, George | FW: REQUEST FOR INFORMATION - CGMT MAJ / RE: COPY OF CAPE WIND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00009961 | 20081218 | Kenney, Frederick CAPT | Michel, Chuck CAPT; Gilreath, Shannon CDR | FW: REQUEST FOR INFORMATION - CGMT MAJ / RE: COPY OF CAPE WIND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00009962 | 20081208 | Lederer, Calvin | Lennon, Thomas CAPT; Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00009966 | 20081209 | Baumgartner, William RADM | Lennon, Thomas CAPT; Lederer, Calvin; Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00009970 | 20081110 | Bowman, Russell LCDR | Beck, Ronald | FW: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00009973 | 20081110 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00009978 | 20081111 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00009983 | 20081104 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: COAST GUARD SECTOR SOUTHEASTERN NEW ENGLAND ANALYSIS OF CAPE WIND PROPOSAL | Attorney Client Communication |
| USCGCAPEWIND00009985 | 20080414 | Kenney, Frederick CAPT | Leblanc, Edward | RE: Alliance to Protect Nantucket Sound Letter | Attorney Client Communication |
| USCGCAPEWIND00009987 | 20080414 | Kenney, Frederick CAPT | Leblanc, Edward | Alliance to Protect Nantucket Sound Letter | Attorney Client Communication |
| USCGCAPEWIND00009988 | 20081118 | Bowman, Russell LCDR | Leblanc, Edward | RE: ADDENDUM TO VMRS, AND REQUEST BY ALLIANCE TO PROTECT NANTUCKET SOUND | Attorney Client Communication |
| USCGCAPEWIND00009990 | 20081021 | Bowman, Russell LCDR | Detweiler, George; Beck, Ronald; Leblanc, Edward; 'Cluck, Rodney'; Medeiros, Scott R. | CONFERENCE CALL RE CAPE WIND RADAR STUDY & FEIS | Attorney Client Communication |
| USCGCAPEWIND00009991 | 20081206 | Bowman, Russell LCDR | Perry, Raymond CAPT; Slein, Liam CAPT | CEQ Regs on cooling off period and public comment on an agency's FEIS | Attorney Client Communication |
| USCGCAPEWIND00009992 | 20081021 | Bowman, Russell LCDR | Leblanc, Edward; Beck, Ronald | RE: Cape Wind - Discussion about FEIS | Attorney Client Communication |
| USCGCAPEWIND00009994 | 20081211 | Bowman, Russell LCDR | Beck, Ronald | RE: Cape Wind Radar | Attorney Client Communication |
| USCGCAPEWIND00009997 | 20081212 | Lederer, Calvin | Landry, Mary RDML; Kenney, Frederick CAPT; Russell, Anthony LCDR | RE: Cape Wind Project on Facebook | Attorney Client Communication |
| USCGCAPEWIND00010001 | 20081215 | Venckus, Steve | Desautels, Denise; Day, Rebecca | FW: Cape Wind Project on Facebook | Attorney Client Communication |
| USCGCAPEWIND00010005 | 20081214 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Tomorrow's Meeting on the Cape Wind Work Shop | Attorney Client Communication |
| USCGCAPEWIND00010006 | 20081214 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Tomorrow's Meeting on the Cape Wind Work Shop | Attorney Client Communication |
| USCGCAPEWIND00010008 | 20081212 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND:  NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010009 | 20081216 | Venckus, Steve | Desautels, Denise; Day, Rebecca | FW: CAPE WIND: NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00010015 | 20081216 | Venckus, Steve | Desautels, Denise; Day, Rebecca | FW: CAPE WIND: NOTICE OF TSC PRESENTATION OF COAST GUARD-COMMISSIONED RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00010021 | 20081001 | Bowman, Russell LCDR | 'lemlaur@hotmail.com'; Lennon, Thomas CAPT | FW: Request to Film Cape Wind documentary | Attorney Client Communication |
| USCGCAPEWIND00010024 | 20081001 | Bowman, Russell LCDR | Halvorson, Erik LT | RE: Request to Film Cape Wind documentary | Attorney Client Communication |
| USCGCAPEWIND00010026 | 20081001 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Request to Film Cape Wind documentary | Attorney Client Communication |
| USCGCAPEWIND00010029 | 20081001 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Request to Film Cape Wind documentary | Attorney Client Communication |
| USCGCAPEWIND00010031 | 20081222 | Esposito, Frank | Kramek, Joseph CDR; Venckus, Steve; Banks, Linda; Michel, Chuck CAPT | RE: FLASH ACTION (CG-DCO) Q&As #2197 | Attorney Client Communication |
| USCGCAPEWIND00010034 | 20081218 | Venckus, Steve | Kramek, Joseph CDR; Banks, Linda; Michel, Chuck CAPT | RE: FLASH ACTION (CG-DCO) Q&As #2197 | Attorney Client Communication |
| USCGCAPEWIND00010037 | 20081219 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: News: CG says Cape Wind passes radar test | Attorney Client Communication |
| USCGCAPEWIND00010040 | 20081219 | Gilreath, Shannon CDR | Pape, Bryan LCDR | FW: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Client Communication |
| USCGCAPEWIND00010042 | 20081222 | Gilreath, Shannon CDR | Oliver, John; Pape, Bryan LCDR | RE: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Work Product |
| USCGCAPEWIND00010045 | 20081222 | Gilreath, Shannon CDR | Oliver, John; Pape, Bryan LCDR | FW: FLASH ACTION (CG-DCO) Q&As #2204-2209 | Attorney Work Product |
| USCGCAPEWIND00010047 | 20080903 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND RADAR STUDY (MARICO) | Attorney Client Communication |
| USCGCAPEWIND00010049 | 20080902 | Bowman, Russell LCDR | Leblanc, Edward | RE: CAPE WIND RADAR STUDY (MARICO) | Attorney Client Communication |
| USCGCAPEWIND00010051 | 20081217 | Baumgartner, William RADM | Lennon, Thomas CAPT | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00010053 | 20081217 | Lennon, Thomas CAPT | Baumgartner, William RADM | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00010055 | 20081217 | Venckus, Steve | Desautels, Denise; Day, Rebecca | FW: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00010057 | 20081217 | Lennon, Thomas CAPT | Mooradian, Christopher P CDR; Bowman, Russell LCDR | FW: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00010059 | 20081120 | Leblanc, Edward | Lennon, Thomas CAPT; Bowman, Russell LCDR | RE: COURT REPORTING SERVICE AND MINUTES OF THE CAPE WIND RADAR WORKSHOP | Attorney Client Communication |
| USCGCAPEWIND00010062 | 20081120 | Lennon, Thomas CAPT | Leblanc, Edward; Bowman, Russell LCDR | RE: COURT REPORTING SERVICE AND MINUTES OF THE CAPE WIND RADAR WORKSHOP | Attorney Client Communication |
| USCGCAPEWIND00010064 | 20081120 | Leblanc, Edward | Bowman, Russell LCDR | RE: COURT REPORTING SERVICE AND MINUTES OF THE CAPE WIND RADAR WORKSHOP | Attorney Client Communication |
| USCGCAPEWIND00010066 | 20081206 | Bowman, Russell LCDR | 'Thomas Lennon' | RE: Cape Wind CHANGE IN STRATEGY PHONE CON for 1300 | Attorney Client Communication |
| USCGCAPEWIND00010067 | 20081206 | Bowman, Russell LCDR | Bowman, Russell LCDR | RE: Cape Wind CHANGE IN STRATEGY PHONE CON for 1300 | Attorney Client Communication |
| USCGCAPEWIND00010069 | 20081206 | Bowman, Russell LCDR | 'Thomas Lennon' | RE: Cape Wind CHANGE IN STRATEGY PHONE CON for 1300 | Attorney Client Communication |
| USCGCAPEWIND00010070 | 20090105 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: APPLICATION OF FOIA TO STATE AGENCIES | Attorney Client Communication |
| USCGCAPEWIND00010072 | 20090105 | Leblanc, Edward | Bowman, Russell LCDR | RE: APPLICATION OF FOIA TO STATE AGENCIES | Attorney Client Communication |
| USCGCAPEWIND00010075 | 20090105 | Oliver, John | Pape, Bryan LCDR; Desautels, Denise | RE: SAVE OUR SOUND ALLIANCE -- RESPONSE LETTER | Attorney Work Product |
| USCGCAPEWIND00010075 | 20090304 | Desautels, Denise | Pape, Bryan LCDR | RE: Comments on CW FEIS | Attorney Client Communication |
| USCGCAPEWIND00010082 | 20090304 | Desautels, Denise | Pape, Bryan LCDR | RE: Comments on CW FEIS | Attorney Client Communication |
| USCGCAPEWIND00010089 | 20090304 | Desautels, Denise | Pape, Bryan LCDR | FW: Comments on CW FEIS | Attorney Client Communication |
| USCGCAPEWIND00010094 | 20090106 | Venckus, Steve | Detweiler, George; Sollosi, Mike | FW: Cape Wind TPs | Attorney Client Communication |
| USCGCAPEWIND00010097 | 20090106 | Venckus, Steve | Desautels, Denise | RE: updated Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00010098 | 20090106 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR | RE: DOCUMENTS AS PROMISED | Attorney Work Product |
| USCGCAPEWIND00010100 | 20090106 | Venckus, Steve | Pape, Bryan LCDR; Desautels, Denise | RE: DOCUMENTS AS PROMISED | Attorney Work Product |
| USCGCAPEWIND00010103 | 20090106 | Venckus, Steve | Pape, Bryan LCDR; Michel, Chuck CAPT; Desautels, Denise | RE:WIND FARM DOCUMENTS AS PROMISED | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010106 | 20090106 | Desautels, Denise | Desautels, Denise; Venckus, Steve; Pape, Bryan LCDR; Michel, Chuck CAPT | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010109 | 20090106 | Bowman, Russell LCDR | Beck, Ronald; Detweiler, George; Leblanc, Edward | Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010110 | 20090106 | Bowman, Russell LCDR | Beck, Ronald; Detweiler, George; Leblanc, Edward | Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010111 | 20090106 | Bowman, Russell LCDR | Beck, Ronald; Detweiler, George; Leblanc, Edward | Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010112 | 20090107 | Bowman, Russell LCDR | Thomas, Amy PAC | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010114 | 20090220 | Desautels, Denise | Venckus, Steve; Luce, John CDR; Gilreath, Shannon CDR | Response to Comments on CW FEIS filed with CG | Attorney Client Communication |
| USCGCAPEWIND00010120 | 20090220 | Desautels, Denise | Venckus, Steve; Russell, Anthony LCDR | [iCommandant] New comment on Marine Insurers Meeting with Coast Guard Commandant.... | Attorney Client Communication |
| USCGCAPEWIND00010122 | 20090107 | Bowman, Russell LCDR | Thomas, Amy PAC | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010124 | 20090107 | Leblanc, Edward | Bowman, Russell LCDR; Lennon, Thomas CAPT | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010126 | 20090107 | Perry, Raymond CAPT | Slein, Liam CAPT; Lennon, Thomas CAPT; Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010128 | 20090107 | Lennon, Thomas CAPT | Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010130 | 20090107 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010133 | 20090220 | Luce, John CDR | Pepper, Elisabeth CAPT | FW: [iCommandant] New comment on Marine Insurers Meeting with Coast Guard Commandant.... | Attorney Work Product |
| USCGCAPEWIND00010135 | 20090220 | Desautels, Denise | Venckus, Steve; Russell, Anthony LCDR | [iCommandant] New comment on Marine Insurers Meeting with Coast Guard Commandant.... | Attorney Client Communication |
| USCGCAPEWIND00010137 | 20090107 | Perry, Raymond CAPT | Slein, Liam CAPT; Lennon, Thomas CAPT; Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010139 | 20090107 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010142 | 20090220 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00010145 | 20090107 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010147 | 20090220 | Bowman, Russell LCDR | Luce, John CDR; Gilreath, Shannon CDR | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00010150 | 20090107 | Sollosi, Mike | Venckus, Steve; Sturm, Francis CAPT; Michel, Chuck CAPT; Detweiler, George; Desautels, Denise; Pape, Bryan LCDR; Medeiros, Scott R. | RE: RECOMMENDED CHANGES TO THE CAPE WIND TPs | Attorney Client Communication |
| USCGCAPEWIND00010151 | 20090107 | Desautels, Denise | Pape, Bryan LCDR | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010155 | 20090107 | Beck, Ronald | Gonzalez, Richard LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010157 | 20090220 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: COMMENTS FOR CAPE WIND FEIS DOCKET | Attorney Client Communication |
| USCGCAPEWIND00010158 | 20090107 | Pape, Bryan LCDR | Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010160 | 20090107 | Bowman, Russell LCDR | 'Pape, Bryan LCDR'; Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010164 | 20090107 | Bowman, Russell LCDR | Pape, Bryan LCDR; Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010168 | 20090107 | Bowman, Russell LCDR | 'Pape, Bryan LCDR'; Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010172 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00010175 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00010178 | 20090219 | Gilreath, Shannon CDR | Weller, Alex | RE: Cape Wind: DRAFT Litigation Hold Letter | Attorney Work Product |
| USCGCAPEWIND00010179 | 20090218 | Gilreath, Shannon CDR | Luce, John CDR | RE: Cape Wind: DRAFT Litigation Hold Letter | Attorney Work Product |
| USCGCAPEWIND00010180 | 20090217 | Pepper, Elisabeth CAPT | Luce, John CDR; Desautels, Denise | FW: FAA FINDS CAPE WIND PROJECT IN CURRENT FORM WOULD CAUSE INTERFERENCE WITH AIR TRAFFIC CONTROL RADAR, BUT PROBLEM CAN BE DEALT WITH | Attorney Work Product |
| USCGCAPEWIND00010183 | 20090213 | Lennon, Thomas CAPT | Luce, John CDR; Baumgartner, William RADM | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00010185 | 20090108 | Mooradian, Christopher P CDR | Pape, Bryan LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010188 | 20090108 | Pape, Bryan LCDR | Kramek, Joseph CDR; Banks, Linda | FW: Release of TSC Cape Wind study | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010191 | 20090213 | Bowman, Russell LCDR | Gilreath, Shannon CDR | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00010192 | 20090108 | Venckus, Steve | Pape, Bryan LCDR; Detweiler, George; Desautels, Denise | RE: COVER LETTER | Attorney Client Communication |
| USCGCAPEWIND00010194 | 20090213 | Bowman, Russell LCDR | Luce, John CDR; Drake, David; Beck, Ronald | RE: HQ Conf. Room Confirmation - Reservation No. 3319-1481 | Attorney Client Communication |
| USCGCAPEWIND00010195 | 20090108 | Banks, Linda | Pape, Bryan LCDR; Kramek, Joseph CDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010199 | 20090108 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010203 | 20090213 | Luce, John CDR | Drake, David; Bowman, Russell LCDR; Beck, Ronald | FW: HQ Conf. Room Confirmation - Reservation No. 3319-1481 | Attorney Work Product |
| USCGCAPEWIND00010204 | 20090108 | Detweiler, George | Venckus, Steve; Pape, Bryan LCDR; Desautels, Denise | RE: COVER LETTER | Attorney Client Communication |
| USCGCAPEWIND00010206 | 20090108 | Banks, Linda | Banks, Linda; Pape, Bryan LCDR; Kramek, Joseph CDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010210 | 20090108 | Banks, Linda | Banks, Linda; Pape, Bryan LCDR; Kramek, Joseph CDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010214 | 20090108 | Venckus, Steve | Detweiler, George; Pape, Bryan LCDR; Desautels, Denise | RE: COVER LETTER | Attorney Client Communication |
| USCGCAPEWIND00010217 | 20090108 | Pape, Bryan LCDR | Banks, Linda; Kramek, Joseph CDR; Detweiler, George; Mooradian, Christopher P CDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010221 | 20090108 | Hayes, Thomas | Venckus, Steve | RE: CG POSITION ONWIND FARM  RADAR PACKAGE FOR MMS | Attorney Client Communication |
| USCGCAPEWIND00010222 | 20090213 | Luce, John CDR | Gilreath, Shannon CDR; Desautels, Denise | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Work Product |
| USCGCAPEWIND00010223 | 20090108 | Venckus, Steve | Hayes, Thomas | RE: CG POSITION ONWIND FARM  RADAR PACKAGE FOR MMS | Attorney Client Communication |
| USCGCAPEWIND00010225 | 20090213 | Desautels, Denise | Gilreath, Shannon CDR | FW: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00010227 | 20090108 | Mooradian, Christopher P CDR | Beck, Ronald | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010232 | 20090108 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010236 | 20090213 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00010237 | 20090213 | Desautels, Denise | Gilreath, Shannon CDR | RE: DRAFT Reply to APNS letter to COTP of 3 FEB | Attorney Client Communication |
| USCGCAPEWIND00010238 | 20090211 | Luce, John CDR | Bowman, Russell LCDR | RE: Cape Wind Matters Conference Call | Attorney Work Product |
| USCGCAPEWIND00010240 | 20090211 | Desautels, Denise | Chaney, William CDR | Sec. 414 legislative history | Attorney Client Communication |
| USCGCAPEWIND00010241 | 20090108 | Bowman, Russell LCDR | Beck, Ronald | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010246 | 20090108 | Mooradian, Christopher P CDR | Bowman, Russell LCDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010251 | 20090109 | Pape, Bryan LCDR | Luce, John CDR; Pepper, Elisabeth CAPT | Link to CAPE WIND DEIS | Attorney Client Communication |
| USCGCAPEWIND00010252 | 20090109 | Luce, John CDR | Pape, Bryan LCDR; Pepper, Elisabeth CAPT | RE: Link to CAPE WIND DEIS | Attorney Work Product |
| USCGCAPEWIND00010253 | 20090211 | Bowman, Russell LCDR | Luce, John CDR | RE: Cape Wind Matters Conference Call | Attorney Work Product |
| USCGCAPEWIND00010255 | 20090109 | Pape, Bryan LCDR | Luce, John CDR | RE: Link to CAPE WIND DEIS | Attorney Client Communication |
| USCGCAPEWIND00010257 | 20090211 | Venckus, Steve | Chaney, William CDR; Desautels, Denise | RE: Sec. 414 legislative history | Attorney Client Communication |
| USCGCAPEWIND00010259 | 20090211 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00010263 | 20090109 | Luce, John CDR | Pape, Bryan LCDR; Pepper, Elisabeth CAPT | RE: Link to CAPE WIND DEIS | Attorney Work Product |
| USCGCAPEWIND00010264 | 20090109 | Luce, John CDR | Pape, Bryan LCDR | RE: Link to CAPE WIND DEIS | Attorney Work Product |
| USCGCAPEWIND00010266 | 20090109 | Beck, Ronald | Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010268 | 20090109 | Luce, John CDR | Pape, Bryan LCDR | RE: Link to CAPE WIND DEIS | Attorney Work Product |
| USCGCAPEWIND00010270 | 20090109 | Beck, Ronald | Bowman, Russell LCDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010272 | 20090109 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010274 | 20090109 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010276 | 20090109 | Pape, Bryan LCDR | Detweiler, George | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010280 | 20090109 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010282 | 20090109 | Detweiler, George | Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010284 | 20090109 | Venckus, Steve | Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010287 | 20090109 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | Posting of CG-commissioned radar study | Attorney Client Communication |
| USCGCAPEWIND00010288 | 20090109 | Venckus, Steve | Detweiler, George | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010291 | 20090109 | Perry, Raymond CAPT | Venckus, Steve; Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010295 | 20090109 | Perry, Raymond CAPT | Venckus, Steve; Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT; LaRue, Edward | RE: CAPE WIND CORRESPONDENCE, STATUS, RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00010303 | 20090210 | Kenney, Frederick CAPT | Luce, John CDR; Desautels, Denise; Gilreath, Shannon CDR | RE: Cape Wind Apparent DOI IG Investigation MMS | Attorney Work Product |
| USCGCAPEWIND00010311 | 20090210 | Venckus, Steve | Luce, John CDR | RE: Comments on CW FEIS | Attorney Client Communication |
| USCGCAPEWIND00010311 | 20090112 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve | Cape Wind Letters | Attorney Client Communication |
| USCGCAPEWIND00010312 | 20090112 | Luce, John CDR | Venckus, Steve | RE: Comments on CW FEIS | Attorney Work Product |
| USCGCAPEWIND00010317 | 20090112 | Venckus, Steve | Baumgartner, William RADM; Michel, Chuck CAPT | RE: Cape Wind Letters | Attorney Client Communication |
| USCGCAPEWIND00010318 | 20090210 | Luce, John CDR | Desautels, Denise; Gilreath, Shannon CDR | Cape Wind Apparent DOI IG Investigation MMS | Attorney Work Product |
| USCGCAPEWIND00010321 | 20090210 | Venckus, Steve | Gilreath, Shannon CDR; Pape, Bryan LCDR; Luce, John CDR; Desautels, Denise | FW: Comments on CW FEIS | Attorney Client Communication |
| USCGCAPEWIND00010326 | 20090210 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010328 | 20090210 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | RE: Release of TSC Cape Wind study | Attorney Client Communication |
| USCGCAPEWIND00010330 | 20090210 | Luce, John CDR | Bowman, Russell LCDR | Cape Wind Matters Conference Call | Attorney Work Product |
| USCGCAPEWIND00010331 | 20090209 | Baumgartner, William RADM | Pepper, Elisabeth CAPT; Venckus, Steve | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00010333 | 20090209 | Venckus, Steve | Baumgartner, William RADM; Pepper, Elisabeth CAPT | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Client Communication |
| USCGCAPEWIND00010335 | 20090113 | Gilreath, Shannon CDR | Weller, Alex | FW: Cape Wind Letters | Attorney Work Product |
| USCGCAPEWIND00010336 | 20090209 | Baumgartner, William RADM | Pepper, Elisabeth CAPT; Venckus, Steve | RE: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00010338 | 20090209 | Gilreath, Shannon CDR | Gronewold, Brenda | FW: Comments on CW FEIS | Attorney Work Product |
| USCGCAPEWIND00010341 | 20090113 | Weller, Alex | Venckus, Steve; Michel, Chuck CAPT; Gilreath, Shannon CDR; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR | RE: THE FINAL CAPE WIND LEGAL MEMO | Attorney Client Communication |
| USCGCAPEWIND00010342 | 20090113 | Venckus, Steve | Michel, Chuck CAPT; Pepper, Elisabeth CAPT | Status of Wind Farm Correspondence R3epsonse and Legal Memo | Attorney Client Communication |
| USCGCAPEWIND00010343 | 20090113 | Desautels, Denise | Venckus, Steve | CG response to APNS letter | Attorney Client Communication |
| USCGCAPEWIND00010344 | 20090209 | Bowman, Russell LCDR | Beck, Ronald | RE: Meeting at SECSENE re: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00010346 | 20090209 | Perry, Raymond CAPT | Lennon, Thomas CAPT; Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT | RE: CapeWindNantucketSoundLTRdtd06FEB09.pdf | Attorney Client Communication |
| USCGCAPEWIND00010347 | 20090209 | Bowman, Russell LCDR | Beck, Ronald | RE: Meeting at SECSENE re: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00010348 | 20090116 | Venckus, Steve | Sturm, Francis CAPT; Clark, Patrick CDR; Blair, Michael CAPT | RE: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00010351 | 20090206 | Venckus, Steve | Gilreath, Shannon CDR | RE: CapeWindNantucketSoundLTRdtd06FEB09.pdf | Attorney Work Product |
| USCGCAPEWIND00010352 | 20090116 | Desautels, Denise | Gilreath, Shannon CDR | MMS docket | Attorney Client Communication |
| USCGCAPEWIND00010353 | 20090116 | Venckus, Steve | Jones, Eric CAPT | RE: Google Alert - cape wind" FEIS AT FED REGISTER" | Attorney Client Communication |
| USCGCAPEWIND00010357 | 20090116 | Desautels, Denise | Gilreath, Shannon CDR | MMS DOCKET LINK | Attorney Client Communication |
| USCGCAPEWIND00010359 | 20090116 | Venckus, Steve | Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT; LaBrec, Ronald  CDR; Lennon, Thomas CAPT; Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: Cape Wind Project FEIS Available | Attorney Client Communication |
| USCGCAPEWIND00010360 | 20090205 | Venckus, Steve | Desautels, Denise | FW: Comments on CW FEIS | Attorney Work Product |
| USCGCAPEWIND00010364 | 20090205 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Pape, Bryan LCDR; Luce, John CDR; Pepper, Elisabeth CAPT; Esposito, Frank; Hayes, Thomas; Lederer, Calvin | FW: Comments on CW FEIS | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010368 | 20090116 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: MMS Announcements | Attorney Client Communication |
| USCGCAPEWIND00010370 | 20090121 | Gilreath, Shannon CDR | Muilenburg, Wayne CAPT | RE: Cape Wind CG's Final Recommendation | Attorney Client Communication |
| USCGCAPEWIND00010372 | 20090121 | Venckus, Steve | Gilreath, Shannon CDR; Muilenburg, Wayne CAPT | RE: Cape Wind CG's Final Recommendation | Attorney Client Communication |
| USCGCAPEWIND00010375 | 20090121 | Gilreath, Shannon CDR | Muilenburg, Wayne CAPT | RE: Cape Wind CG's Final Recommendation | Attorney Client Communication |
| USCGCAPEWIND00010377 | 20090121 | Venckus, Steve | Gilreath, Shannon CDR; Muilenburg, Wayne CAPT | RE: Cape Wind CG's Final Recommendation | Attorney Client Communication |
| USCGCAPEWIND00010380 | 20090122 | Pepper, Elisabeth CAPT | Venckus, Steve; Desautels, Denise | FW: MINERALS MANAGEMENT SERVICE RULES IN FAVOR OF NANTUCKET SOUND WIND FARM PROJECT | Attorney Work Product |
| USCGCAPEWIND00010382 | 20090122 | Venckus, Steve | Weller, Alex; Gilreath, Shannon CDR; Michel, Chuck CAPT; Kenney, Frederick CAPT | FW: MINERALS MANAGEMENT SERVICE RULES IN FAVOR OF NANTUCKET SOUND WIND FARM PROJECT | Attorney Client Communication |
| USCGCAPEWIND00010385 | 20090122 | Venckus, Steve | Bowman, Russell LCDR | CAPE WIND FOIA ISSUES // Time frame | Attorney Work Product |
| USCGCAPEWIND00010390 | 20090122 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: Request for brief on the CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010393 | 20090122 | Venckus, Steve | Bowman, Russell LCDR | CAPE WIND FOIA ISSUES // Time frame | Attorney Work Product |
| USCGCAPEWIND00010398 | 20090122 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: Request for brief on the CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010401 | 20090122 | Venckus, Steve | Schuster, Ronald CDR; Goad, Michael | RE: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010404 | 20090122 | Venckus, Steve | Lennon, Thomas CAPT; Bowman, Russell LCDR | RE: CAPE WIND FOIA ISSUES // Time frame | Attorney Client Communication |
| USCGCAPEWIND00010410 | 20090122 | Venckus, Steve | Lennon, Thomas CAPT | CAPE WIND DOCUMENTATION PLAN | Attorney Client Communication |
| USCGCAPEWIND00010411 | 20090122 | Venckus, Steve | Lennon, Thomas CAPT | CAPE WIND DOCUMENTATION PLAN | Attorney Client Communication |
| USCGCAPEWIND00010412 | 20090122 | Venckus, Steve | Gilreath, Shannon CDR; Desautels, Denise | FW: Request for brief, CAPE WIND EIS | Attorney Work Product |
| USCGCAPEWIND00010415 | 20090122 | Venckus, Steve | Desautels, Denise | RE: Request for brief, CAPE WIND EIS | Attorney Work Product |
| USCGCAPEWIND00010418 | 20090122 | Gilreath, Shannon CDR | Schuster, Ronald CDR | FW: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010421 | 20090123 | Venckus, Steve | Schuster, Ronald CDR | RE: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010424 | 20090123 | Venckus, Steve | Gilreath, Shannon CDR; Schuster, Ronald CDR | RE: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010428 | 20090123 | Venckus, Steve | Schuster, Ronald CDR | RE: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010431 | 20090123 | Venckus, Steve | Gilreath, Shannon CDR; Schuster, Ronald CDR | RE: Request for brief, CAPE WIND EIS | Attorney Client Communication |
| USCGCAPEWIND00010435 | 20090126 | Gilreath, Shannon CDR | Kantor, David | CAPE Wind response letter | Attorney Client Communication |
| USCGCAPEWIND00010436 | 20090126 | Gilreath, Shannon CDR | Kantor, David | CAPE Wind response letter | Attorney Client Communication |
| USCGCAPEWIND00010437 | 20090126 | Venckus, Steve | Desautels, Denise | RE: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00010439 | 20090127 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: CG Final Assessment of Radar | Attorney Client Communication |
| USCGCAPEWIND00010440 | 20090127 | Venckus, Steve | Detweiler, George; Muilenburg, Wayne CAPT; Sollosi, Mike | RE: CG Final Assessment of Radar | Attorney Client Communication |
| USCGCAPEWIND00010441 | 20090127 | Gilreath, Shannon CDR | Latham, Dee | Next response letter to APNS on Cape Wind project | Attorney Client Communication |
| USCGCAPEWIND00010442 | 20090127 | Gilreath, Shannon CDR | Latham, Dee | Next response letter to APNS on Cape Wind project | Attorney Client Communication |
| USCGCAPEWIND00010443 | 20090128 | Venckus, Steve | Desautels, Denise | FW: CG Final Assessment of Radar | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010445 | 20090129 | Venckus, Steve | Desautels, Denise; Lennon, Thomas CAPT; Esposito, Frank; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Chaney, William CDR; Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT | FW: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00010447 | 20090129 | Venckus, Steve | Desautels, Denise; Lennon, Thomas CAPT; Esposito, Frank; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Chaney, William CDR; Detweiler, George; Sollosi, Mike; Muilenburg, Wayne CAPT | FW: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00010449 | 20090129 | Venckus, Steve | Sturm, Francis CAPT; Salerno, Brian RADM; Watson, James RDML | RE: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00010452 | 20090129 | Venckus, Steve | Sturm, Francis CAPT; Salerno, Brian RADM; Watson, James RDML | RE: Cape Wind // Comment on Commandant's Facebook page. | Attorney Client Communication |
| USCGCAPEWIND00010455 | 20090129 | Gilreath, Shannon CDR | Venckus, Steve; Desautels, Denise | RE:  CG Final Assessment of Radar | Attorney Work Product |
| USCGCAPEWIND00010458 | 20090129 | Detweiler, George | Muilenburg, Wayne CAPT; Venckus, Steve | FW: COMMENTS TO THE FEIS DOCKET | Attorney Client Communication |
| USCGCAPEWIND00010460 | 20090129 | Gilreath, Shannon CDR | Venckus, Steve; Desautels, Denise | RE:  CG Final Assessment of Radar | Attorney Work Product |
| USCGCAPEWIND00010463 | 20090129 | Detweiler, George | Muilenburg, Wayne CAPT; Venckus, Steve | FW: COMMENTS TO THE FEIS DOCKET | Attorney Client Communication |
| USCGCAPEWIND00010465 | 20090129 | Venckus, Steve | Luce, John CDR; Gilreath, Shannon CDR; Desautels, Denise | FW: COMMENTS TO THE MMS CAPE WIND  FEIS DOCKET | Attorney Client Communication |
| USCGCAPEWIND00010467 | 20090129 | Venckus, Steve | Luce, John CDR; Gilreath, Shannon CDR; Desautels, Denise | FW: COMMENTS TO THE MMS CAPE WIND  FEIS DOCKET | Attorney Client Communication |
| USCGCAPEWIND00010469 | 20090129 | Venckus, Steve | Gilreath, Shannon CDR; Luce, John CDR; Desautels, Denise | HOT: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010472 | 20090130 | Venckus, Steve | Muilenburg, Wayne CAPT; Watson, James RDML | RE: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00010475 | 20090130 | Venckus, Steve | Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | CG 5 to SIGN WIND FARM LETTER on TUESDAY FEB 3rd | Attorney Client Communication |
| USCGCAPEWIND00010476 | 20090201 | Slein, Liam CAPT | Lennon, Thomas CAPT; Beck, Ronald; Bowman, Russell LCDR | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00010479 | 20090202 | Kenney, Frederick CAPT | Venckus, Steve; Michel, Chuck CAPT | Cape Wind Direct Comments | Attorney Client Communication |
| USCGCAPEWIND00010480 | 20090202 | Venckus, Steve | Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: Cape Wind Direct Comments | Attorney Client Communication |
| USCGCAPEWIND00010481 | 20090202 | Luce, John CDR | Gilreath, Shannon CDR; Pape, Bryan LCDR; Desautels, Denise; Esposito, Frank | Call to MMS Counsel | Attorney Work Product |
| USCGCAPEWIND00010482 | 20090202 | Venckus, Steve | Luce, John CDR; Gilreath, Shannon CDR; Pape, Bryan LCDR; Desautels, Denise; Esposito, Frank | RE: Call to MMS Counsel | Attorney Work Product |
| USCGCAPEWIND00010483 | 20090202 | Pape, Bryan LCDR | Gilreath, Shannon CDR | RE: Call to MMS Counsel | Attorney Client Communication |
| USCGCAPEWIND00010484 | 20090202 | Venckus, Steve | Lennon, Thomas CAPT; Cahill, Thomas CAPT; Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Client Communication |
| USCGCAPEWIND00010488 | 20090202 | Gilreath, Shannon CDR | Pape, Bryan LCDR | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Work Product |
| USCGCAPEWIND00010492 | 20090202 | Luce, John CDR | Gilreath, Shannon CDR; Pape, Bryan LCDR; Desautels, Denise; Esposito, Frank | Call to MMS Counsel | Attorney Work Product |
| USCGCAPEWIND00010493 | 20090202 | Gilreath, Shannon CDR | Pape, Bryan LCDR | FW: PROPOSED RESPONSE TO PUBLIC re: CAPE WIND ISSUES | Attorney Work Product |
| USCGCAPEWIND00010497 | 20090202 | Luce, John CDR | Gilreath, Shannon CDR; Pape, Bryan LCDR; Desautels, Denise; Esposito, Frank | RE: Call to MMS Counsel | Attorney Work Product |
| USCGCAPEWIND00010498 | 20090202 | Venckus, Steve | Kenney, Frederick CAPT | RE: CG-01 Meeting with RADMs Linnon and McGowan | Attorney Client Communication |
| USCGCAPEWIND00010499 | 20090202 | Kenney, Frederick CAPT | Venckus, Steve | RE: CG-01 Meeting with RADMs Linnon and McGowan | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010500 | 20090203 | Venckus, Steve | Chaney, William CDR; Desautels, Denise | FW: CG-01 Meeting with RADMs Linnon and McGowan | Attorney Client Communication |
| USCGCAPEWIND00010501 | 20090203 | Venckus, Steve | Muilenburg, Wayne CAPT; Sollosi, Mike; Detweiler, George; Sturm, Francis CAPT; Argenti, Laticia CAPT | FW: Cape Wind Docket | Attorney Client Communication |
| USCGCAPEWIND00010502 | 20090203 | Venckus, Steve | Sturm, Francis CAPT; Sollosi, Mike; Muilenburg, Wayne CAPT | RE: MEETING WITH RADM MCGOWAN | Attorney Client Communication |
| USCGCAPEWIND00010503 | 20090203 | Muilenburg, Wayne CAPT | Venckus, Steve; Sollosi, Mike; Detweiler, George; Sturm, Francis CAPT; Argenti, Laticia CAPT | RE: Cape Wind Docket | Attorney Client Communication |
| USCGCAPEWIND00010504 | 20090203 | Venckus, Steve | Muilenburg, Wayne CAPT; Detweiler, George; Sturm, Francis CAPT; Argenti, Laticia CAPT | RE: Cape Wind Docket | Attorney Client Communication |
| USCGCAPEWIND00010506 | 20090203 | Venckus, Steve | Muilenburg, Wayne CAPT; Sollosi, Mike; Detweiler, George | FW: Cape Wind Docket // TPs for CG-5 Call | Attorney Client Communication |
| USCGCAPEWIND00010509 | 20090203 | Argenti, Laticia CAPT | Venckus, Steve; Muilenburg, Wayne CAPT; Sollosi, Mike; Detweiler, George; Sturm, Francis CAPT; Smith, Deborah | RE: Cape Wind Docket | Attorney Client Communication |
| USCGCAPEWIND00010511 | 20090203 | Desautels, Denise | Chaney, William CDR | FW: Cape Wind Docket | Attorney Client Communication |
| USCGCAPEWIND00010514 | 20090203 | Baumgartner, William RADM | Lederer, Calvin | RE: CAPE WIND:  Appropriate DOJ Litigation Office | Attorney Work Product |
| USCGCAPEWIND00010515 | 20090203 | Luce, John CDR | Baumgartner, William RADM | CAPE WIND:  Appropriate DOJ Litigation Office | Attorney Work Product |
| USCGCAPEWIND00010516 | 20090203 | Lederer, Calvin | Luce, John CDR; Baumgartner, William RADM | RE: CAPE WIND:  Appropriate DOJ Litigation Office | Attorney Client Communication |
| USCGCAPEWIND00010517 | 20070122 | Bowman, Russell LCDR | LeBlanc, Edward | RE: TERMS and CONDITIONS | Attorney Client Communication |
| USCGCAPEWIND00010518 | 20061019 | Benson, Abby LT | Venckus, Steve | FW: D1 Cape Wind  - Wind Farm Project | Attorney Client Communication |
| USCGCAPEWIND00010520 | 20061003 | Venckus, Steve | LaRue, Edward; Sollosi, Mike | D1 Cape Wind  - Wind Farm Project | Attorney Client Communication |
| USCGCAPEWIND00010521 | 20061019 | Venckus, Steve | Benson, Abby LT | RE: D1 Cape Wind  - Wind Farm Project | Attorney Client Communication |
| USCGCAPEWIND00010523 | 20070402 | Turner, Andrew | Venckus, Steve; Esposito, Frank | RE: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010526 | 20070402 | Venckus, Steve | Turner, Andrew; Esposito, Frank | RE: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010528 | 20070402 | Turner, Andrew | Esposito, Frank | RE: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010530 | 20070321 | Bowman, Russell LCDR | LeBlanc, Edward; Beck, Ronald | RE: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010533 | 20070330 | Esposito, Frank | Turner, Andrew | RE: Terms and Conditions for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010535 | 20070606 | Weller, Alex | Detweiler, George | FW: CONGRESSMAN YOUNG'S CAPE WIND LETTER | Attorney Client Communication |
| USCGCAPEWIND00010538 | 20070802 | Weller, Alex | Ore, Rebecca LCDR; Detweiler, George; Muilenburg, Wayne CAPT; Sollosi, Mike; Goad, Michael; Schifflin, Philip CDR; Benson, Abby LT; Esposito, Frank; Kitchen, Cassie LT | RE: Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00010540 | 20070802 | Detweiler, George | Ore, Rebecca LCDR; Muilenburg, Wayne CAPT; Sollosi, Mike; Goad, Michael; Schifflin, Philip CDR; Benson, Abby LT; Esposito, Frank; Weller, Alex; Kitchen, Cassie LT | RE: Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00010542 | 20070801 | Ore, Rebecca LCDR | Detweiler, George; Muilenburg, Wayne CAPT; Sollosi, Mike; Goad, Michael; Schifflin, Philip CDR; Benson, Abby LT; Esposito, Frank; Weller, Alex; Kitchen, Cassie LT | RE: Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00010543 | 20070511 | Venckus, Steve | Walter, Richard | RE: Cape Wind Terms and Conditions Position Paper | Attorney Client Communication |
| USCGCAPEWIND00010545 | 20070511 | Venckus, Steve | Detweiler, George; Weller, Alex; Turner, Andrew; Nolan, Frank LT | RE: Cape Wind Terms and Conditions Position Paper | Attorney Client Communication |
| USCGCAPEWIND00010546 | 20070606 | Venckus, Steve | Walter, Richard | RE: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00010548 | 20080123 | Kenney, Frederick CAPT | Marcangelo, Paula; Slein, Liam CAPT | RE: Meeting w/CAPT Perry on Feb 8th | Attorney Client Communication |
| USCGCAPEWIND00010549 | 20080131 | Bowman, Russell LCDR | Leblanc, Edward; Beck, Ronald | RE: MEETING W/SECTOR SENE RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00010550 | 20080130 | Kenney, Frederick CAPT | Leblanc, Edward; Beck, Ronald; Slein, Liam CAPT; Bowman, Russell LCDR | RE: MEETING W/SECTOR SENE RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00010551 | 20070510 | Venckus, Steve | Detweiler, George | RE: Cape Wind Terms and Conditions package | Attorney Client Communication |
| USCGCAPEWIND00010553 | 20070510 | Venckus, Steve | Detweiler, George | RE: Cape Wind Terms and Conditions package | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010554 | 20070510 | Venckus, Steve | Kirkland, Kiesha | FW: Cape Wind Terms and Conditions package | Attorney Client Communication |
| USCGCAPEWIND00010555 | 20070510 | Venckus, Steve | Detweiler, George | RE: Cape Wind Terms and Conditions package | Attorney Client Communication |
| USCGCAPEWIND00010556 | 20070620 | Venckus, Steve | Detweiler, George; LeBlanc, Edward; Beck, Ronald; St. George, Kevin; Nolan, Frank LT; Weller, Alex; Falk, Brian LCDR; Wandelt, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010557 | 20070619 | Nolan, Frank LT | Detweiler, George | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010558 | 20070620 | Weller, Alex | Detweiler, George; LeBlanc, Edward; Beck, Ronald; St. George, Kevin; Venckus, Steve; Nolan, Frank LT; Falk, Brian LCDR; Wandelt, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010559 | 20070620 | Nash, Roy CAPT | Weller, Alex; Detweiler, George; LeBlanc, Edward; Beck, Ronald; St. George, Kevin; Venckus, Steve; Nolan, Frank LT; Falk, Brian LCDR; Wandelt, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010561 | 20070620 | St. George, Kevin | Detweiler, George; LeBlanc, Edward; Beck, Ronald; Venckus, Steve; Nolan, Frank LT; Weller, Alex; Falk, Brian LCDR; Wandelt, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010562 | 20070620 | Beck, Ronald | Detweiler, George; LeBlanc, Edward; St. George, Kevin; Venckus, Steve; Nolan, Frank LT; Weller, Alex; Falk, Brian LCDR; Wandelt, Edward | RE: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010563 | 20070620 | Beck, Ronald | Bowman, Russell LCDR | FW: T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010565 | 20080114 | Kenney, Frederick CAPT | Bowman, Russell LCDR | RE: Cape Wind Project, Nantucket Sound | Attorney Work Product |
| USCGCAPEWIND00010569 | 20070504 | Venckus, Steve | Detweiler, George; Weller, Alex; Turner, Andrew; Nolan, Frank LT | RE: CAPE WIND TERMS AND CONDITIONS | Attorney Client Communication |
| USCGCAPEWIND00010571 | 20070504 | Weller, Alex | Venckus, Steve; Detweiler, George; Turner, Andrew; Nolan, Frank LT | RE: CAPE WIND TERMS AND CONDITIONS | Attorney Client Communication |
| USCGCAPEWIND00010573 | 20090109 | Baumgartner, William RADM | Salerno, Brian RADM | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010574 | 20070731 | Ore, Rebecca LCDR | Goad, Michael; Sollosi, Mike; Detweiler, George; Benson, Abby LT; Kelly, Scott LCDR; Gregg, Paul LCDR; Muilenburg, Wayne CAPT; Moser, Sara LT; Meservey, Mark CDR; Diamond, Clayton CDR | Cape Wind Pre-Brief | Attorney Client Communication |
| USCGCAPEWIND00010582 | 20070726 | Ore, Rebecca LCDR | Muilenburg, Wayne CAPT; Diamond, Clayton CDR | RE: CAPE WIND CONGRESSIONAL OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00010584 | 20090217 | Abel, Dan CAPT | Hubbard, Daniel YN3 | ABEL's CAPE WIND ARCHIVE | Attorney Client Communication |
| USCGCAPEWIND00010607 | 20080115 | Abel, Dan CAPT | Perry, Raymond CAPT | FW: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00010612 | 20080114 | Abel, Dan CAPT | Kenney, Frederick CAPT | RE: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00010616 | 20090105 | Allen, Thad ADM | Brice-O'Hara, Sally RADM; Salerno, Brian RADM; Lantz, Jeffrey; Baumgartner, William RADM; Lederer, Calvin; Landry, Mary RDML; Stosz, Sandra CAPT; Rendon, James CAPT; Hamel, Michael A. CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010619 | 20081222 | Allen, Thad ADM | Baumgartner, William RADM; Lederer, Calvin | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010620 | 20081222 | Allen, Thad ADM | Baumgartner, William RADM; Lederer, Calvin | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010621 | 20081221 | Allen, Thad ADM | Baumgartner, William RADM; Lederer, Calvin; Brice-O'Hara, Sally RADM; Salerno, Brian RADM | FW: Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010623 | 20081210 | Argenti, Laticia CAPT | Sturm, Francis CAPT; Jones, Thomas CAPT; Spaner, Jonathan CDR; Ore, Rebecca LCDR; Schuster, Ronald CDR; Muilenburg, Wayne CAPT; Kelly, Scott LCDR; Landry, Mary RDML; Salerno, Brian RADM; Kenney, Frederick CAPT; Baumgartner, William RADM | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00010626 | 20090602 | Baumgartner, William RADM | Desautels, Denise | RE: CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00010627 | 20090306 | Baumgartner, William RADM | Michel, Chuck CAPT; Kantor, David; Gilreath, Shannon CDR; Venckus, Steve | FW: Alliance to Protect Nantucket Sound letter to RADM Salerno and RADM Baumgartner | Attorney Client Communication |
| USCGCAPEWIND00010631 | 20090121 | Baumgartner, William RADM | Kenney, Frederick CAPT | FW: S-1 LNG  Alternative Energy WDB.doc | Attorney Work Product |
| USCGCAPEWIND00010634 | 20090121 | Baumgartner, William RADM | Kenney, Frederick CAPT | FW: S-1 LNG  Alternative Energy WDB.doc | Attorney Work Product |
| USCGCAPEWIND00010637 | 20090116 | Baumgartner, William RADM | Gilreath, Shannon CDR | RE: Proposed response to APNS | Attorney Work Product |
| USCGCAPEWIND00010641 | 20090116 | Baumgartner, William RADM | Latham, Dee | FW: Cape Wind Document folder | Attorney Client Communication |
| USCGCAPEWIND00010645 | 20090116 | Baumgartner, William RADM | Gilreath, Shannon CDR | RE: Proposed response to APNS | Attorney Work Product |
| USCGCAPEWIND00010649 | 20090114 | Baumgartner, William RADM | Venckus, Steve; Michel, Chuck CAPT | RE: Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00010651 | 20090109 | Baumgartner, William RADM | Allen, Thad ADM | RE: MMS - Close Hold | Attorney Client Communication |
| USCGCAPEWIND00010653 | 20090108 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve; Pepper, Elisabeth CAPT | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00010656 | 20090108 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve; Pepper, Elisabeth CAPT | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00010659 | 20090108 | Baumgartner, William RADM | Allen, Thad ADM | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00010662 | 20090108 | Baumgartner, William RADM | Venckus, Steve; Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | RE: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00010664 | 20090107 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve; Kenney, Frederick CAPT | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00010668 | 20090106 | Baumgartner, William RADM | Michel, Chuck CAPT | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010671 | 20090106 | Baumgartner, William RADM | Kenney, Frederick CAPT; Michel, Chuck CAPT; Lederer, Calvin | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010677 | 20090105 | Baumgartner, William RADM | Michel, Chuck CAPT; Venckus, Steve | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010680 | 20090105 | Baumgartner, William RADM | Venckus, Steve | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00010682 | 20090105 | Baumgartner, William RADM | Venckus, Steve | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00010684 | 20090105 | Baumgartner, William RADM | Venckus, Steve | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00010686 | 20090105 | Baumgartner, William RADM | Venckus, Steve | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00010688 | 20081221 | Baumgartner, William RADM | Baumgartner, William RADM; Allen, Thad ADM; Lederer, Calvin; Brice-O'Hara, Sally RADM; Salerno, Brian RADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010690 | 20081215 | Baumgartner, William RADM | Salerno, Brian RADM; Watson, James RDML; Lantz, Jeffrey; Landry, Mary RDML; Brice-O'Hara, Sally RADM; Gabel, Dale RADM | FW: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00010694 | 20090529 | Beck, Ronald | Kitchen, Cassie LCDR | FW: D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00010702 | 20090529 | Beck, Ronald | Detweiler, George | D1 Endorsement | Attorney Client Communication |
| USCGCAPEWIND00010710 | 20090529 | Beck, Ronald | Bowman, Russell LCDR | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010713 | 20090528 | Beck, Ronald | Bowman, Russell LCDR; Leblanc, Edward | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00010715 | 20090528 | Beck, Ronald | Bowman, Russell LCDR | FW: CAPE WIND: SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00010728 | 20090528 | Beck, Ronald | Bowman, Russell LCDR | Cape Wind comments | Attorney Client Communication |
| USCGCAPEWIND00010729 | 20090527 | Beck, Ronald | Bowman, Russell LCDR | RE: Cape Wind Comments | Attorney Client Communication |
| USCGCAPEWIND00010742 | 20090430 | Beck, Ronald | Leblanc, Edward; Perry, Raymond CAPT; McElligatt, Patrick CDR | RE: CAPE WIND PROPOSAL: SECTOR SENE DRAFT MEMO TO COMDT, ASSESSMENT OF COMMENTS TO THE FEIS | Attorney Client Communication |
| USCGCAPEWIND00010743 | 20090106 | Beck, Ronald | Bowman, Russell LCDR | FW: RADAR STUDY - COMMENTS | Attorney Client Communication |
| USCGCAPEWIND00010748 | 20081231 | Beck, Ronald | Leblanc, Edward; cdrleblanc@cox.net | RE: Review of our recommendation | Attorney Client Communication |
| USCGCAPEWIND00010752 | 20081231 | Beck, Ronald | david.rugger@tsc.com | RE: Review of our recommendation | Attorney Client Communication |
| USCGCAPEWIND00010756 | 20081228 | Beck, Ronald | Perry, Raymond CAPT; Slein, Liam CAPT; Leblanc, Edward; 'RBECK67@comcast.net' | RE: Latest DRAFT 5 | Attorney Client Communication |
| USCGCAPEWIND00010758 | 20081228 | Beck, Ronald | Perry, Raymond CAPT; Slein, Liam CAPT; Leblanc, Edward; RBECK67@comcast.net | RE: Latest DRAFT 5 | Attorney Client Communication |
| USCGCAPEWIND00010760 | 20081224 | Beck, Ronald | Bowman, Russell LCDR | FW: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00010762 | 20081223 | Beck, Ronald | Bowman, Russell LCDR | FW: REVIEW OF DRAFT 3, CAPE WIND RADAR IMPACT RECOMMENDATION | Attorney Client Communication |
| USCGCAPEWIND00010763 | 20081223 | Beck, Ronald | Bowman, Russell LCDR | FW: REVIEW OF DRAFT 3, CAPE WIND RADAR IMPACT RECOMMENDATION | Attorney Client Communication |
| USCGCAPEWIND00010764 | 20081219 | Beck, Ronald | Bowman, Russell LCDR | Document review - Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00010765 | 20081219 | Beck, Ronald | Bowman, Russell LCDR | FW: A couple of answers are needed | Attorney Client Communication |
| USCGCAPEWIND00010766 | 20081217 | Beck, Ronald | Slein, Liam CAPT | TSC Radar Presentation Script - Final for the day | Attorney Client Communication |
| USCGCAPEWIND00010776 | 20081217 | Beck, Ronald | Slein, Liam CAPT | Final revisions to TSC Radar Study Presentation Script | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00010795 | 20081217 | Beck, Ronald | Perry, Raymond CAPT | Revised Script for 12/19/08 Presentation | Attorney Client Communication |
| USCGCAPEWIND00010807 | 20081217 | Beck, Ronald | Bowman, Russell LCDR; Halvorson, Erik LT | doc | Attorney Client Communication |
| USCGCAPEWIND00010819 | 20081217 | Beck, Ronald | Slein, Liam CAPT; Miller, Thomas CDR; Bowman, Russell LCDR; Thomas, Amy PAC; Halvorson, Erik LT | FW: TSC Radar Study Presentation SCRIPT.doc | Attorney Client Communication |
| USCGCAPEWIND00010821 | 20081217 | Beck, Ronald | Skuby, Timothy CAPT | TSC Radar Study Presentation SCRIPT.doc | Attorney Client Communication |
| USCGCAPEWIND00010832 | 20081217 | Beck, Ronald | Bowman, Russell LCDR | TSC Radar Study Presentation SCRIPT.doc | Attorney Client Communication |
| USCGCAPEWIND00010843 | 20081216 | Beck, Ronald | Bowman, Russell LCDR | FW: PDF Report | Attorney Client Communication |
| USCGCAPEWIND00010873 | 20081211 | Beck, Ronald | Bowman, Russell LCDR | Denise Desautils | Attorney Client Communication |
| USCGCAPEWIND00010874 | 20081205 | Beck, Ronald | Bowman, Russell LCDR | RE: Are we having fun yet? | Attorney Client Communication |
| USCGCAPEWIND00010876 | 20081205 | Beck, Ronald | Slein, Liam CAPT | RE: Friday | Attorney Client Communication |
| USCGCAPEWIND00010878 | 20081201 | Beck, Ronald | 'Cluck, Rodney'; 'Cushing, John'; 'Krueger, Andrew D' | RE: Dial-in Number for today's TSC Presentation | Attorney Client Communication |
| USCGCAPEWIND00010880 | 20081110 | Beck, Ronald | Bowman, Russell LCDR | FW: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00010904 | 20081024 | Beck, Ronald | Leblanc, Edward | RE: VMS Data | Attorney Client Communication |
| USCGCAPEWIND00010907 | 20081023 | Beck, Ronald | Leblanc, Edward | FW: VMS Data | Attorney Client Communication |
| USCGCAPEWIND00010910 | 20081021 | Beck, Ronald | Leblanc, Edward; Bowman, Russell LCDR; Perry, Raymond CAPT; McElligatt, Patrick CDR | RE: REQUEST FOR ALLIANCE FOR TRANSCRIPTS OF RADAR WORKSHOP | Attorney Client Communication |
| USCGCAPEWIND00010911 | 20081017 | Beck, Ronald | Bowman, Russell LCDR; Leblanc, Edward | RE: Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00010913 | 20081015 | Beck, Ronald | Bowman, Russell LCDR | FW: Assessment Review | Attorney Client Communication |
| USCGCAPEWIND00010932 | 20081014 | Beck, Ronald | david.rugger@tsc.com | RE: Questions | Deliberative Process |
| USCGCAPEWIND00010934 | 20080814 | Beck, Ronald | Bowman, Russell LCDR | FW: CAPE WIND FACTOIDS AND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00010936 | 20080813 | Beck, Ronald | Bowman, Russell LCDR | FW: RADAR STUDY FUNDING | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00010957 | 20080807 | Beck, Ronald | Bowman, Russell LCDR | RE: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00010958 | 20080624 | Beck, Ronald | Bowman, Russell LCDR | RE: Cape Wind Meeting at HQ | Attorney Client Communication |
| USCGCAPEWIND00010960 | 20080523 | Beck, Ronald | Detweiler, George | FW: Marine Radar Study | Attorney Client Communication |
| USCGCAPEWIND00010973 | 20080514 | Beck, Ronald | Bowman, Russell LCDR | FW: Cape Wind Public Comments - Radar Issues | Attorney Client Communication |
| USCGCAPEWIND00010974 | 20080513 | Beck, Ronald | Bowman, Russell LCDR | FW: WIND PARK MARINE RADAR EFFECT SIMULATION | Attorney Client Communication |
| USCGCAPEWIND00010978 | 20080509 | Beck, Ronald | Bowman, Russell LCDR | FW: WIND PARK MARINE RADAR EFFECT SIMULATION | Attorney Client Communication |
| USCGCAPEWIND00010980 | 20080204 | Beck, Ronald | Perry, Raymond CAPT; Kenney, Frederick CAPT; Slein, Liam CAPT; Skuby, Timothy CAPT; Merrick, Gary CTR; LaRue, Edward; Muilenburg, Wayne CAPT; Sollosi, Mike; McElligatt, Patrick CDR; Leblanc, Edward; Detweiler, George; McElligatt, Patrick CDR | RE: Cape Wind Mtng in DC w/ MMS on 7 Feb. | Attorney Client Communication |
| USCGCAPEWIND00010982 | 20080204 | Beck, Ronald | Bowman, Russell LCDR | FW: Cape Wind Mtng in DC w/ MMS on 7 Feb. | Attorney Client Communication |
| USCGCAPEWIND00010995 | 20080122 | Beck, Ronald | Bowman, Russell LCDR | Discussion with George Detweiler | Attorney Client Communication |
| USCGCAPEWIND00010996 | 20080114 | Beck, Ronald | Kenney, Frederick CAPT | RE: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00011000 | 20071228 | Beck, Ronald | Bowman, Russell LCDR | Cape Wind and NVIC 02-07 | Attorney Client Communication |
| USCGCAPEWIND00011001 | 20070911 | Beck, Ronald | Slein, Liam CAPT; Miller, Thomas CDR | Mtg with RADM McGowan, Wayne Kurker - Alliance to Protect Nantucket Sound (APNS) | Attorney Client Communication |
| USCGCAPEWIND00011003 | 20070606 | Beck, Ronald | Kenney, Frederick CAPT; Bowman, Russell LCDR; Burke, Kevin CDR; LeBlanc, Edward | FW: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011012 | 20070605 | Beck, Ronald | Bowman, Russell LCDR | FW: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011021 | 20070604 | Beck, Ronald | Bowman, Russell LCDR; LeBlanc, Edward; St. George, Kevin | FW: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011031 | 20070308 | Beck, Ronald | St. George, Kevin; LeBlanc, Edward | RE: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011033 | 20070307 | Beck, Ronald | Burke, Kevin C | FW: NVIC and Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011066 | 20070305 | Beck, Ronald | Bowman, Russell LCDR; LeBlanc, Edward | RE: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011069 | 20060927 | Blume, Alan LCDR | Detweiler, George | RE: OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT | Attorney Client Communication |
| USCGCAPEWIND00011089 | 20090529 | Bowman, Russell LCDR | Leblanc, Edward | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011092 | 20090529 | Bowman, Russell LCDR | Beck, Ronald | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011095 | 20090529 | Bowman, Russell LCDR | Desautels, Denise; Beck, Ronald; Leblanc, Edward | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011112 | 20090528 | Bowman, Russell LCDR | Leblanc, Edward; Beck, Ronald | FW: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011113 | 20090527 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind Comments | Attorney Client Communication |
| USCGCAPEWIND00011127 | 20090527 | Bowman, Russell LCDR | Beck, Ronald | Cape Wind Comments | Attorney Client Communication |
| USCGCAPEWIND00011128 | 20090513 | Bowman, Russell LCDR | Leblanc, Edward; Perry, Raymond CAPT; McElligatt, Patrick CDR; Detweiler, George; Beck, Ronald | RE: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00011129 | 20090508 | Bowman, Russell LCDR | Kitchen, Cassie LCDR | FW: DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00011140 | 20090225 | Bowman, Russell LCDR | Perry, Raymond CAPT | | Attorney Client Communication |
| USCGCAPEWIND00011142 | 20090225 | Bowman, Russell LCDR | Gilreath, Shannon CDR | RE: Cape Wind Link | Attorney Work Product |
| USCGCAPEWIND00011143 | 20090211 | Bowman, Russell LCDR | Lennon, Thomas CAPT | Likely D1 CAPE WIND Doc / e-mail holders | Attorney Client Communication |
| USCGCAPEWIND00011144 | 20090126 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011148 | 20090126 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00011152 | 20090116 | Bowman, Russell LCDR | 'rsbowman41@comcast.net' | FW: FYI - PROJO EDITORIAL - CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00011154 | 20090116 | Bowman, Russell LCDR | 'rsbowman41@comcast.net' | FW: FYI - PROJO EDITORIAL - CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00011156 | 20090114 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: USCG ASSESSMENT OF POTENTIAL IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011174 | 20090114 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: USCG ASSESSMENT OF POTENTIAL IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011192 | 20090106 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Winds | Attorney Client Communication |
| USCGCAPEWIND00011193 | 20090106 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Winds | Attorney Client Communication |
| USCGCAPEWIND00011194 | 20090105 | Bowman, Russell LCDR | Beck, Ronald | Memo to Comdt (DCO) Cape Wind RADAR FINAL!.doc | Attorney Client Communication |
| USCGCAPEWIND00011225 | 20081230 | Bowman, Russell LCDR | Slein, Liam CAPT; Perry, Raymond CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00011241 | 20081229 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: DRAFT 8 - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00011258 | 20081229 | Bowman, Russell LCDR | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Perry, Raymond CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | DRAFT 8 - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00011275 | 20081229 | Bowman, Russell LCDR | Bowman, Russell LCDR | Memo to Comdt CG-3P Cape Wind RADAR IMPACT Draft #7 smooth.doc | Attorney Client Communication |
| USCGCAPEWIND00011292 | 20081228 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: DRAFT 6, CAPE WIND RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00011309 | 20081228 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: DRAFT 6, CAPE WIND RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00011326 | 20081228 | Bowman, Russell LCDR | 'RBECK67@comcast.net' | RE: Progress on Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00011327 | 20081223 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: REVIEW OF DRAFT 3, CAPE WIND RADAR IMPACT RECOMMENDATION | Attorney Client Communication |
| USCGCAPEWIND00011329 | 20081222 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind ltr or Recc | Attorney Client Communication |
| USCGCAPEWIND00011330 | 20081222 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: DRAFT 3 of Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00011346 | 20081219 | Bowman, Russell LCDR | Beck, Ronald | RE: Document review - Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00011347 | 20081217 | Bowman, Russell LCDR | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT | FINAL(?) Radar Presentation Script with Press Release and HQ PAG | Attorney Client Communication |
| USCGCAPEWIND00011361 | 20081217 | Bowman, Russell LCDR | Leblanc, Edward | FW: Process Script.doc | Attorney Client Communication |
| USCGCAPEWIND00011365 | 20081217 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND TSC RADAR REPORT | Attorney Client Communication |
| USCGCAPEWIND00011367 | 20081216 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: SECTOR SOUTHEASTERN NEW ENGLAND MEMO, DRAFT #1, ANALYSIS OF CAPE WIND IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011378 | 20081216 | Bowman, Russell LCDR | Mooradian, Christopher P CDR | FW: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00011387 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND: COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011417 | 20081216 | Bowman, Russell LCDR | Perry, Raymond CAPT; Slein, Liam CAPT; Beck, Ronald; Leblanc, Edward; McElligatt, Patrick CDR; Thomas, Amy PAC | Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00011426 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: 18DEC CAPE WIND MEETING; SCRIPT FOR GROUND RULES AND BACKGROUND DISCUSSION | Attorney Client Communication |
| USCGCAPEWIND00011430 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND: COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011460 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND: COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00011490 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: 18DEC CAPE WIND MEETING; SCRIPT FOR GROUND RULES AND BACKGROUND DISCUSSION | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00011494 | 20081216 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |
| USCGCAPEWIND00011502 | 20081216 | Bowman, Russell LCDR | Leblanc, Edward; Beck, Ronald | RE: Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |
| USCGCAPEWIND00011509 | 20081216 | Bowman, Russell LCDR | Beck, Ronald; Leblanc, Edward | Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |
| USCGCAPEWIND00011516 | 20081211 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Tele # from Alliance | Attorney Client Communication |
| USCGCAPEWIND00011517 | 20081210 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00011525 | 20081210 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: PVA comments re marine radar study | Attorney Client Communication |
| USCGCAPEWIND00011531 | 20081210 | Bowman, Russell LCDR | Pepper, Elisabeth CAPT; Lennon, Thomas CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00011539 | 20081210 | Bowman, Russell LCDR | Collins, Kevin CDR | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00011552 | 20081206 | Bowman, Russell LCDR | Slein, Liam CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011556 | 20081206 | Bowman, Russell LCDR | Lennon, Thomas CAPT | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011560 | 20081205 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: FYI | Attorney Client Communication |
| USCGCAPEWIND00011562 | 20081202 | Bowman, Russell LCDR | Lennon, Thomas CAPT | RE: Phonecon | Attorney Client Communication |
| USCGCAPEWIND00011563 | 20081124 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011592 | 20081118 | Bowman, Russell LCDR | Leblanc, Edward | RE: Possibility of follow up meeting | Attorney Client Communication |
| USCGCAPEWIND00011595 | 20081110 | Bowman, Russell LCDR | Beck, Ronald | RE: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00011599 | 20081110 | Bowman, Russell LCDR | Lennon, Thomas CAPT | Short Fuse: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00011603 | 20081030 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: DRAFT 5, ANALYSIS OF COMMENTS TO CAPE WIND DEIS | Attorney Client Communication |
| USCGCAPEWIND00011626 | 20081028 | Bowman, Russell LCDR | Beck, Ronald | FW: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00011631 | 20081028 | Bowman, Russell LCDR | Perry, Raymond CAPT; Lennon, Thomas CAPT | RE: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00011635 | 20081025 | Bowman, Russell LCDR | 'Russell E Bowman' | FW: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00011640 | 20081017 | Bowman, Russell LCDR | Beck, Ronald; Leblanc, Edward | Cape Wind DEIS Nav Safety Public Comment Reply | Attorney Client Communication |
| USCGCAPEWIND00011641 | 20081015 | Bowman, Russell LCDR | 'Esposito, Frank' | FW: CAPE WIND AND MMS | Attorney Work Product |
| USCGCAPEWIND00011662 | 20080909 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: PROPOSED COTP SENE MTG W/NANTUCKET SOUND WATERWAY STAKEHOLDERS RE : possible Cape Wind Project impacts on nav safety | Attorney Client Communication |
| USCGCAPEWIND00011669 | 20080814 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: CAPE WIND FACTOIDS AND RADAR STUDY | Attorney Client Communication |
| USCGCAPEWIND00011671 | 20080814 | Bowman, Russell LCDR | Beck, Ronald | RE: RADAR STUDY FUNDING | Attorney Client Communication |
| USCGCAPEWIND00011674 | 20080811 | Bowman, Russell LCDR | Lennon, Thomas CAPT | Cape Wind Way Ahead | Attorney Client Communication |
| USCGCAPEWIND00011714 | 20080807 | Bowman, Russell LCDR | Lennon, Thomas CAPT | FW: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00011719 | 20080806 | Bowman, Russell LCDR | Beck, Ronald | Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00011725 | 20080724 | Bowman, Russell LCDR | Lennon, Thomas CAPT | Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011726 | 20080723 | Bowman, Russell LCDR | Esposito, Frank | RE: COOPEARTING AGENCY MEETING | Attorney Client Communication |
| USCGCAPEWIND00011728 | 20080624 | Bowman, Russell LCDR | Beck, Ronald | RE: Cape Wind Meeting at HQ | Attorney Client Communication |
| USCGCAPEWIND00011730 | 20070305 | Bowman, Russell LCDR | LeBlanc, Edward | RE: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011742 | 20070226 | Bowman, Russell LCDR | LeBlanc, Edward | RE: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011744 | 20070219 | Bowman, Russell LCDR | LeBlanc, Edward | Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00011755 | 20070110 | Collins, Kevin LCDR | Bowman, Russell LCDR | RE: DRAFT TERMS AND CONDITIONS, WIND FARM, CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00011760 | 20081206 | D01-SMB-D1CMDCenter | Bowman, Russell LCDR | FW: 1100 Teleconference - Cape Cod Sound | Attorney Client Communication |
| USCGCAPEWIND00011761 | 20081216 | Day, Rebecca | Venckus, Steve; Chaney, William CDR; Desautels, Denise | FW: Draft memo on wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00011768 | 20090601 | Desautels, Denise | Pape, Bryan LCDR; Luce, John CDR | Final Assessment Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011769 | 20090528 | Desautels, Denise | Bowman, Russell LCDR | Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00011770 | 20090326 | Desautels, Denise | Venckus, Steve | FW: Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00011771 | 20090319 | Desautels, Denise | Chaney, William CDR | FW: Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00011784 | 20090318 | Desautels, Denise | Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00011785 | 20090316 | Desautels, Denise | Venckus, Steve | Cape Wind Status | Attorney Client Communication |
| USCGCAPEWIND00011786 | 20090305 | Desautels, Denise | Gilreath, Shannon CDR; Luce, John CDR | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011787 | 20090226 | Desautels, Denise | Pape, Bryan LCDR | FW: Revised Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011799 | 20090225 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | CapeWind | Attorney Client Communication |
| USCGCAPEWIND00011801 | 20090210 | Desautels, Denise | Gilreath, Shannon CDR | APNS exhibits | Attorney Client Communication |
| USCGCAPEWIND00011802 | 20090206 | Desautels, Denise | Venckus, Steve | Notes from ANPS meeting | Attorney Client Communication |
| USCGCAPEWIND00011805 | 20090206 | Desautels, Denise | Venckus, Steve | FW: timetable | Attorney Client Communication |
| USCGCAPEWIND00011808 | 20090205 | Desautels, Denise | Venckus, Steve | FW: | Attorney Client Communication |
| USCGCAPEWIND00011820 | 20090205 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00011821 | 20090203 | Desautels, Denise | Venckus, Steve; Chaney, William CDR; Pepper, Elisabeth CAPT; Luce, John CDR; Esposito, Frank; Hayes, Thomas; Gilreath, Shannon CDR; Pape, Bryan LCDR | Revised second paragraph of Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00011831 | 20090203 | Desautels, Denise | Venckus, Steve; Chaney, William CDR; Pepper, Elisabeth CAPT; Luce, John CDR; Esposito, Frank; Hayes, Thomas; Gilreath, Shannon CDR; Pape, Bryan LCDR | Revised second paragraph of Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00011841 | 20090130 | Desautels, Denise | Chaney, William CDR | the emai you should read | Attorney Client Communication |
| USCGCAPEWIND00011842 | 20090129 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Luce, John CDR; Pape, Bryan LCDR | Final Cape Wind Memo provided to Admiral | Attorney Client Communication |
| USCGCAPEWIND00011852 | 20090129 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Luce, John CDR; Pape, Bryan LCDR | Final Cape Wind Memo provided to Admiral | Attorney Client Communication |
| USCGCAPEWIND00011862 | 20090129 | Desautels, Denise | Venckus, Steve; Luce, John CDR; Gilreath, Shannon CDR | FINAL CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00011872 | 20090128 | Desautels, Denise | Venckus, Steve; Luce, John CDR; Gilreath, Shannon CDR | latest and final Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011882 | 20090127 | Desautels, Denise | Luce, John CDR | edits to Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011892 | 20090127 | Desautels, Denise | Venckus, Steve; Luce, John CDR; Gilreath, Shannon CDR; Pape, Bryan LCDR | legislative history | Attorney Client Communication |
| USCGCAPEWIND00011895 | 20090127 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Luce, John CDR | edits in red | Attorney Client Communication |
| USCGCAPEWIND00011904 | 20090127 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Luce, John CDR | edits in red | Attorney Client Communication |
| USCGCAPEWIND00011913 | 20090126 | Desautels, Denise | Venckus, Steve; Luce, John CDR | FW: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011923 | 20090126 | Desautels, Denise | Venckus, Steve; Luce, John CDR | FW: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011933 | 20090123 | Desautels, Denise | Chaney, William CDR | FW: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011942 | 20090123 | Desautels, Denise | Venckus, Steve | FW: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011951 | 20090123 | Desautels, Denise | Gilreath, Shannon CDR; Weller, Alex; Pape, Bryan LCDR | Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Client Communication |
| USCGCAPEWIND00011955 | 20090123 | Desautels, Denise | Gilreath, Shannon CDR; Weller, Alex; Pape, Bryan LCDR | Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Client Communication |
| USCGCAPEWIND00011959 | 20090123 | Desautels, Denise | Venckus, Steve | Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00011968 | 20090115 | Desautels, Denise | Venckus, Steve; Luce, John CDR | Bennett v. Spear | Attorney Client Communication |
| USCGCAPEWIND00011970 | 20090115 | Desautels, Denise | Venckus, Steve; Michel, Chuck CAPT; Gilreath, Shannon CDR; Weller, Alex; Pepper, Elisabeth CAPT; Esposito, Frank; Hayes, Thomas | FW: Bennett v. Spear | Attorney Client Communication |
| USCGCAPEWIND00011972 | 20090114 | Desautels, Denise | Venckus, Steve; Weller, Alex; Gilreath, Shannon CDR; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT; Hayes, Thomas; Esposito, Frank | RE: MMS process | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00011974 | 20090114 | Desautels, Denise | Venckus, Steve; Michel, Chuck CAPT; Gilreath, Shannon CDR; Weller, Alex; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00011981 | 20090114 | Desautels, Denise | Venckus, Steve; Michel, Chuck CAPT; Gilreath, Shannon CDR; Weller, Alex; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00011988 | 20090113 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Weller, Alex; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT | MMS process | Attorney Client Communication |
| USCGCAPEWIND00011989 | 20090113 | Desautels, Denise | Gilreath, Shannon CDR | FW: Cape Wind Correspondence | Attorney Client Communication |
| USCGCAPEWIND00011993 | 20090113 | Desautels, Denise | Venckus, Steve | | Attorney Client Communication |
| USCGCAPEWIND00012000 | 20090113 | Desautels, Denise | Gilreath, Shannon CDR | FW: Cape Wind Correspondence | Attorney Client Communication |
| USCGCAPEWIND00012004 | 20090113 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | THE FINAL CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00012011 | 20090113 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | LATEST AND HOPEFULLY LAST VERSION OF CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00012018 | 20090113 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | THE FINAL CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00012025 | 20090112 | Desautels, Denise | Chaney, William CDR; Venckus, Steve | FW: Cape Wind opinion | Attorney Client Communication |
| USCGCAPEWIND00012032 | 20090112 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012033 | 20090112 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | FW: Reponse ltr | Attorney Client Communication |
| USCGCAPEWIND00012037 | 20090112 | Desautels, Denise | Venckus, Steve | RE: Response ltr | Attorney Client Communication |
| USCGCAPEWIND00012039 | 20090112 | Desautels, Denise | Venckus, Steve | FW: Reponse ltr | Attorney Client Communication |
| USCGCAPEWIND00012043 | 20090109 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | latest Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012049 | 20090108 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | here's the latest | Attorney Client Communication |
| USCGCAPEWIND00012055 | 20090108 | Desautels, Denise | Pape, Bryan LCDR | FW: Supplement to 6 January Talking Points | Attorney Client Communication |
| USCGCAPEWIND00012058 | 20090108 | Desautels, Denise | Chaney, William CDR; Venckus, Steve | RE: Supplement to 6 January Talking Points | Attorney Client Communication |
| USCGCAPEWIND00012060 | 20090108 | Desautels, Denise | Chaney, William CDR | FW: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012069 | 20090108 | Desautels, Denise | Chaney, William CDR | FW: updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012071 | 20090108 | Desautels, Denise | Chaney, William CDR | FW: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012080 | 20090107 | Desautels, Denise | Detweiler, George | RESPONSE TO APNS LETTERS | Attorney Client Communication |
| USCGCAPEWIND00012084 | 20090106 | Desautels, Denise | Desautels, Denise; Venckus, Steve; Pape, Bryan LCDR; Michel, Chuck CAPT | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012093 | 20090106 | Desautels, Denise | Desautels, Denise; Venckus, Steve; Pape, Bryan LCDR; Michel, Chuck CAPT | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012102 | 20090106 | Desautels, Denise | Venckus, Steve; Pape, Bryan LCDR; Michel, Chuck CAPT | draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012109 | 20090106 | Desautels, Denise | Venckus, Steve | FW: DOCUMENTS AS PROMISED | Attorney Client Communication |
| USCGCAPEWIND00012114 | 20090106 | Desautels, Denise | Venckus, Steve | FW: DOCUMENTS AS PROMISED | Attorney Client Communication |
| USCGCAPEWIND00012119 | 20090106 | Desautels, Denise | Venckus, Steve | latest draft Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012124 | 20090106 | Desautels, Denise | Venckus, Steve | FW: updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012126 | 20090106 | Desautels, Denise | Venckus, Steve | FW: updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012132 | 20090106 | Desautels, Denise | Kenney, Frederick CAPT; Oliver, John; Pape, Bryan LCDR | FW: updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012137 | 20090105 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012142 | 20090105 | Desautels, Denise | Venckus, Steve | Response to 4 SOS (Cape Wind) letters | Attorney Client Communication |
| USCGCAPEWIND00012143 | 20090105 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | updated Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012148 | 20090105 | Desautels, Denise | Venckus, Steve | Response to 4 SOS (Cape Wind) letters | Attorney Client Communication |
| USCGCAPEWIND00012149 | 20090105 | Desautels, Denise | Venckus, Steve | fyi - Cape Wind | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012153 | 20090105 | Desautels, Denise | Venckus, Steve | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00012155 | 20081230 | Desautels, Denise | Chaney, William CDR | FW: Q&A | Attorney Client Communication |
| USCGCAPEWIND00012158 | 20081230 | Desautels, Denise | Venckus, Steve; Chaney, William CDR | SOS letter of December 9, 2008/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012167 | 20081229 | Desautels, Denise | Chaney, William CDR | FW: APA-RELATED PARAGRAPHS IRT SOS LETTER ON CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012170 | 20081223 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Weller, Alex; Oliver, John; Pape, Bryan LCDR; Esposito, Frank | Revised APA-related paragraphs for response to 12/3/08 SOS letter re: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012173 | 20081222 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Oliver, John; Weller, Alex; Esposito, Frank; Pape, Bryan LCDR | draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00012175 | 20081222 | Desautels, Denise | Oliver, John | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00012176 | 20081222 | Desautels, Denise | Venckus, Steve; Gilreath, Shannon CDR; Oliver, John; Weller, Alex; Esposito, Frank; Pape, Bryan LCDR | draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00012178 | 20081219 | Desautels, Denise | Gilreath, Shannon CDR; Pape, Bryan LCDR | FW: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00012183 | 20081218 | Desautels, Denise | Venckus, Steve; Chaney, William CDR; Day, Rebecca | FW: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00012185 | 20081218 | Desautels, Denise | Chaney, William CDR | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012186 | 20081218 | Desautels, Denise | Hayes, Thomas | FW:  Cape Wind/Tom Hayes' memo | Attorney Client Communication |
| USCGCAPEWIND00012189 | 20081217 | Desautels, Denise | Venckus, Steve | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012191 | 20081217 | Desautels, Denise | Venckus, Steve | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012193 | 20081217 | Desautels, Denise | Day, Rebecca | FW: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00012197 | 20081216 | Desautels, Denise | Venckus, Steve; Chaney, William CDR; Day, Rebecca | revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00012201 | 20081216 | Desautels, Denise | Venckus, Steve; Chaney, William CDR; Day, Rebecca | RE:  Cape Wind/Tom Hayes' memo | Attorney Client Communication |
| USCGCAPEWIND00012203 | 20081215 | Desautels, Denise | Chaney, William CDR; Venckus, Steve; Sinniger, Kathryn | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012207 | 20081210 | Desautels, Denise | Venckus, Steve; Day, Rebecca | Very, very quick take on Cape Wind matter | Attorney Client Communication |
| USCGCAPEWIND00012211 | 20090529 | Detweiler, George | Leblanc, Edward; Beck, Ronald | Cover letter | Attorney Client Communication |
| USCGCAPEWIND00012213 | 20090529 | Detweiler, George | Leblanc, Edward; Beck, Ronald | CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012219 | 20090528 | Detweiler, George | Esposito, Frank; Desautels, Denise; Gilreath, Shannon CDR; Pape, Bryan LCDR; Luce, John CDR; Kenney, Frederick CAPT | CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00012226 | 20090306 | Detweiler, George | Perry, Raymond CAPT; McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR; Slein, Liam CAPT; Kaser, Richard CAPT; Wycko, Patrick; Haise, Dennis; Medeiros, Scott R.; Muilenburg, Wayne CAPT; Gilreath, Shannon CDR; Michel, Chuck CAPT; Vitullo, Thomas CAPT; Sturm, Francis CAPT; Miller, Thomas CDR; Lennon, Thomas CAPT; Sollosi, Mike; LaRue, Edward; Skuby, Timothy CAPT; Argenti, Laticia CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise; Luce, John CDR; Venckus, Steve | PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |
| USCGCAPEWIND00012228 | 20090306 | Detweiler, George | Perry, Raymond CAPT; McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR; Slein, Liam CAPT; Kaser, Richard CAPT; Wycko, Patrick; Haise, Dennis; Medeiros, Scott R.; Muilenburg, Wayne CAPT; Gilreath, Shannon CDR; Michel, Chuck CAPT; Vitullo, Thomas CAPT; Sturm, Francis CAPT; Miller, Thomas CDR; Lennon, Thomas CAPT; Sollosi, Mike; LaRue, Edward; Skuby, Timothy CAPT; Argenti, Laticia CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise; Luce, John CDR; Venckus, Steve | PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012230 | 20090112 | Detweiler, George | Pape, Bryan LCDR | RE: Reponse ltr | Attorney Client Communication |
| USCGCAPEWIND00012234 | 20090106 | Detweiler, George | Desautels, Denise; Pape, Bryan LCDR; Oliver, John | RESPONSE TO APNS LETTERS | Attorney Client Communication |
| USCGCAPEWIND00012238 | 20090106 | Detweiler, George | Pape, Bryan LCDR; Desautels, Denise; Oliver, John | DOCUMENTS AS PROMISED | Attorney Client Communication |
| USCGCAPEWIND00012242 | 20081203 | Detweiler, George | Sollosi, Mike | THIRD PARTY RADAR STUDY AND EIS | Deliberative Process |
| USCGCAPEWIND00012243 | 20081125 | Detweiler, George | andrew.krueger@mms.gov; Obiol, Barry T; Cluck, Rodney | RADAR STUDY TIMELINE FOR CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012244 | 20081031 | Detweiler, George | Leblanc, Edward | RE: DRAFT 5, ANALYSIS OF COMMENTS TO CAPE WIND DEIS | Attorney Client Communication |
| USCGCAPEWIND00012266 | 20081029 | Detweiler, George | Leblanc, Edward; Beck, Ronald | ASSESSMENT OF THE DEIS AND PUBLIC COMMENTS MEMO UPDATE #2 | Attorney Client Communication |
| USCGCAPEWIND00012286 | 20081022 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Cluck, Rodney; Bowman, Russell LCDR; Medeiros, Scott R. | RE: CONFERENCE CALL | Attorney Client Communication |
| USCGCAPEWIND00012287 | 20081021 | Detweiler, George | Beck, Ronald; Leblanc, Edward; Cluck, Rodney; Bowman, Russell LCDR; Medeiros, Scott R. | CONFERENCE CALL | Attorney Client Communication |
| USCGCAPEWIND00012288 | 20081020 | Detweiler, George | Leblanc, Edward | ASSESSMENT OF THE DEIS AND PUBLIC COMMENTS MEMO | Attorney Client Communication |
| USCGCAPEWIND00012308 | 20080728 | Detweiler, George | Leblanc, Edward | RE: TRIP REPORT TO BOSTON | Attorney Client Communication |
| USCGCAPEWIND00012311 | 20080725 | Detweiler, George | Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR | TRIP REPORT TO BOSTON | Attorney Client Communication |
| USCGCAPEWIND00012313 | 20080619 | Detweiler, George | LaRue, Edward; Sollosi, Mike; Muilenburg, Wayne CAPT | ALTERNATIVE/RENEWABLE ENERGY UPDATE | Attorney Client Communication |
| USCGCAPEWIND00012315 | 20070619 | Detweiler, George | LeBlanc, Edward; Beck, Ronald; St. George, Kevin; Venckus, Steve; Nolan, Frank LT; Weller, Alex; Falk, Brian LCDR; Wandelt, Edward | T&Cs for Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012324 | 20070604 | Detweiler, George | Venckus, Steve; Turner, Andrew; Weller, Alex; Nolan, Frank LT; Wandelt, Edward | Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00012333 | 20070517 | Detweiler, George | Benson, Abby LT | RE: Congressional Question | Deliberative Process / Non-Responsive |
| USCGCAPEWIND00012334 | 20070316 | Detweiler, George | LeBlanc, Edward; Blume, Alan LCDR; Gugg, Paul CAPT; Kaser, Richard CAPT; Miller, Douglas LT; St. George, Kevin; Beck, Ronald; Doug.Slitor@mms.gov; Rodney.Cluck@mms.gov; Boatman, Mary C; Bornholdt, Maureen; Moore, David M.; Esposito, Frank; Hathaway, Susan | NVIC 02-07  OREIs | Attorney Client Communication |
| USCGCAPEWIND00012361 | 20070116 | Detweiler, George | St. George, Kevin; Beck, Ronald; LeBlanc, Edward; Blume, Alan LCDR; OConnell, David LCDR; Hathaway, Susan; Esposito, Frank; Hayes, Thomas; Myers, Joseph; Turner, Andrew | STATUS OF NVIC FOR OREIs | Attorney Client Communication |
| USCGCAPEWIND00012362 | 20070105 | Detweiler, George | LeBlanc, Edward; Bowman, Russell LCDR | RE: DRAFT TERMS AND CONDITIONS, WIND FARM, CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012365 | 20060914 | Detweiler, George | Blount, Kevin; Burke, Kevin CDR; LeBlanc, Edward; Landry, Mary CAPT; Blume, Alan LCDR; Hayes, Thomas; Weller, Alex; Turner, Andrew; Little, Patrick CDR; Nash, Roy CAPT | OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT WORKGROUP | Attorney Client Communication |
| USCGCAPEWIND00012366 | 20060908 | Detweiler, George | LeBlanc, Edward; Turner, Andrew; Weller, Alex; Cairns, William; Blume, Alan LCDR; Little, Patrick CDR | FW: OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT | Attorney Client Communication |
| USCGCAPEWIND00012385 | 20060816 | Detweiler, George | LaRue, Edward; Sollosi, Mike; Muilenburg, Wayne CAPT; Cairns, William; Leblanc, Edward; Turner, Andrew; Weller, Alex | OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT | Attorney Client Communication |
| USCGCAPEWIND00012403 | 20090602 | Drake, David | Venckus, Steve | RE: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00012405 | 20080114 | Durfey, Robert CAPT | Abel, Dan CAPT; Kenney, Frederick CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00012409 | 20090529 | Esposito, Frank | Detweiler, George | RE: CAPE WIND | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012415 | 20090115 | Esposito, Frank | Venckus, Steve; Weller, Alex; Gilreath, Shannon CDR; Desautles, Denise; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00012418 | 20081223 | Esposito, Frank | Weller, Alex; Desautels, Denise; Oliver, John | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00012422 | 20080724 | Esposito, Frank | Bowman, Russell LCDR | RE: COOPERATING AGENCY MEETING | Attorney Work Product |
| USCGCAPEWIND00012424 | 20080723 | Esposito, Frank | Bowman, Russell LCDR | FW: COOPEARTING AGENCY MEETING | Attorney Work Product |
| USCGCAPEWIND00012425 | 20070801 | Esposito, Frank | Hayes, Thomas | Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012426 | 20070724 | Esposito, Frank | Hayes, Thomas; Bray, Jeff LT; Nolan, Frank LT | FW: CAPE WIND CONGRESSIONAL OUTREACH | Attorney Work Product |
| USCGCAPEWIND00012429 | 20070117 | Esposito, Frank | Detweiler, George | RE: STATUS OF NVIC FOR OREIs | Attorney Client Communication |
| USCGCAPEWIND00012431 | 20070117 | Esposito, Frank | OConnell, David LCDR; Detweiler, George | RE: STATUS OF NVIC FOR OREIs | Attorney Client Communication |
| USCGCAPEWIND00012460 | 20090528 | Gabel, Dale RADM | Slein, Liam CAPT | RE: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00012462 | 20090106 | Gabel, Dale RADM | Allen, Thad ADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012467 | 20090106 | Gabel, Dale RADM | Allen, Thad ADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012472 | 20081218 | Gabel, Dale RADM | Perry, Raymond CAPT | RE: FINAL(?) Radar Presentation Script with Press Release and HQ PAG | Attorney Client Communication |
| USCGCAPEWIND00012473 | 20081212 | Gabel, Dale RADM | Skuby, Timothy CAPT | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012476 | 20081210 | Gabel, Dale RADM | Skuby, Timothy CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Vitullo, Thomas CAPT; Slein, Liam CAPT | FW: MMS PhonCon info | Attorney Client Communication |
| USCGCAPEWIND00012478 | 20081210 | Gabel, Dale RADM | Salerno, Brian RADM; Watson, James RDML | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00012481 | 20081210 | Gabel, Dale RADM | Perry, Raymond CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00012485 | 20081210 | Gabel, Dale RADM | Vitullo, Thomas CAPT; Skuby, Timothy CAPT; Slein, Liam CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Beck, Ronald | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00012488 | 20090306 | Gilreath, Shannon CDR | Desautels, Denise; Luce, John CDR | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012489 | 20090224 | Gilreath, Shannon CDR | Bowman, Russell LCDR | Cape Wind Link | Attorney Work Product |
| USCGCAPEWIND00012490 | 20090205 | Gilreath, Shannon CDR | Desautels, Denise; Luce, John CDR | | Attorney Work Product |
| USCGCAPEWIND00012502 | 20090130 | Gilreath, Shannon CDR | Pedersen, Donald | RE: Cape Wind Folder | Attorney Work Product |
| USCGCAPEWIND00012503 | 20090130 | Gilreath, Shannon CDR | Pedersen, Donald | Cape Wind Folder | Attorney Work Product |
| USCGCAPEWIND00012504 | 20090129 | Gilreath, Shannon CDR | Weller, Alex; Pape, Bryan LCDR | FW: FINAL CAPE WIND MEMO | Attorney Work Product |
| USCGCAPEWIND00012514 | 20090129 | Gilreath, Shannon CDR | Weller, Alex; Pape, Bryan LCDR | FW: FINAL CAPE WIND MEMO | Attorney Work Product |
| USCGCAPEWIND00012524 | 20090128 | Gilreath, Shannon CDR | Desautels, Denise; Venckus, Steve; Luce, John CDR | RE: latest and final Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00012534 | 20090128 | Gilreath, Shannon CDR | Desautels, Denise; Venckus, Steve; Luce, John CDR | RE: latest and final Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00012544 | 20090128 | Gilreath, Shannon CDR | Detweiler, George | Response to Jan 7 and Jan 12 letters from APNS regarding Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012547 | 20090127 | Gilreath, Shannon CDR | Gilreath, Shannon CDR; Latham, Dee | RE: Next response letter to APNS on Cape Wind project | Attorney Client Communication |
| USCGCAPEWIND00012550 | 20090127 | Gilreath, Shannon CDR | Gilreath, Shannon CDR; Latham, Dee | RE: Next response letter to APNS on Cape Wind project | Attorney Client Communication |
| USCGCAPEWIND00012553 | 20090127 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: CAPE Wind response letter | Attorney Work Product |
| USCGCAPEWIND00012557 | 20090127 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: CAPE Wind response letter | Attorney Work Product |
| USCGCAPEWIND00012561 | 20090126 | Gilreath, Shannon CDR | Desautels, Denise; Kantor, David | RE: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00012570 | 20090123 | Gilreath, Shannon CDR | Luce, John CDR | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Client Communication |
| USCGCAPEWIND00012572 | 20090122 | Gilreath, Shannon CDR | Weller, Alex; Venckus, Steve; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR; Hayes, Thomas; Esposito, Frank | Draft Response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012576 | 20090122 | Gilreath, Shannon CDR | Weller, Alex; Venckus, Steve; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR; Hayes, Thomas; Esposito, Frank | Draft Response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |
| USCGCAPEWIND00012580 | 20090116 | Gilreath, Shannon CDR | Detweiler, George | Proposed response to APNS 4 ltrs | Attorney Work Product |
| USCGCAPEWIND00012584 | 20090116 | Gilreath, Shannon CDR | Venckus, Steve | RE: Proposed response to APNS | Attorney Work Product |
| USCGCAPEWIND00012585 | 20090116 | Gilreath, Shannon CDR | Baumgartner, William RADM; Lederer, Calvin; Latham, Dee | Proposed response to APNS | Attorney Client Communication |
| USCGCAPEWIND00012589 | 20090116 | Gilreath, Shannon CDR | Baumgartner, William RADM; Lederer, Calvin; Latham, Dee | Proposed response to APNS | Attorney Client Communication |
| USCGCAPEWIND00012593 | 20090116 | Gilreath, Shannon CDR | Pedersen, Donald | RE: Cape Wind Document folder | Attorney Client Communication |
| USCGCAPEWIND00012597 | 20090116 | Gilreath, Shannon CDR | Michel, Chuck CAPT | Cape Wind ltr | Attorney Client Communication |
| USCGCAPEWIND00012601 | 20090116 | Gilreath, Shannon CDR | Venckus, Steve; Weller, Alex; Pepper, Elisabeth CAPT; Luce, John CDR; Esposito, Frank; Hayes, Thomas; Desautels, Denise | Cape Wind Draft Letter | Attorney Work Product |
| USCGCAPEWIND00012610 | 20090116 | Gilreath, Shannon CDR | Venckus, Steve; Weller, Alex; Pepper, Elisabeth CAPT; Luce, John CDR; Esposito, Frank; Hayes, Thomas; Desautels, Denise | Cape Wind Draft Letter | Attorney Work Product |
| USCGCAPEWIND00012619 | 20090116 | Gilreath, Shannon CDR | Venckus, Steve; Pepper, Elisabeth CAPT; Hayes, Thomas; Weller, Alex; Luce, John CDR; Desautels, Denise; Chaney, William CDR; Esposito, Frank | CAPE Wind Folder in 094 shared drive | Attorney Work Product |
| USCGCAPEWIND00012620 | 20090116 | Gilreath, Shannon CDR | Weller, Alex | | Attorney Work Product |
| USCGCAPEWIND00012625 | 20090116 | Gilreath, Shannon CDR | Venckus, Steve; Pepper, Elisabeth CAPT; Hayes, Thomas; Weller, Alex; Luce, John CDR; Desautels, Denise; Chaney, William CDR; Esposito, Frank | CAPE Wind Folder in 094 shared drive | Attorney Work Product |
| USCGCAPEWIND00012626 | 20090115 | Gilreath, Shannon CDR | Desautels, Denise; Venckus, Steve; Weller, Alex; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00012633 | 20090115 | Gilreath, Shannon CDR | Desautels, Denise; Venckus, Steve; Weller, Alex; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00012640 | 20090114 | Gilreath, Shannon CDR | Michel, Chuck CAPT | RE: Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00012641 | 20090114 | Gilreath, Shannon CDR | Venckus, Steve | RE: THE FINAL CAPE WIND LEGAL MEMO | Attorney Client Communication |
| USCGCAPEWIND00012648 | 20090114 | Gilreath, Shannon CDR | Baumgartner, William RADM; Lederer, Calvin | Proposed response to 4 APNS ltrs concerning Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012652 | 20090114 | Gilreath, Shannon CDR | Weller, Alex | | Attorney Work Product |
| USCGCAPEWIND00012656 | 20090114 | Gilreath, Shannon CDR | Baumgartner, William RADM; Lederer, Calvin | Proposed response to 4 APNS ltrs concerning Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012660 | 20090113 | Gilreath, Shannon CDR | Michel, Chuck CAPT | Cape Wind letter response | Attorney Client Communication |
| USCGCAPEWIND00012664 | 20090113 | Gilreath, Shannon CDR | Venckus, Steve; Hayes, Thomas; Weller, Alex; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR | | Attorney Work Product |
| USCGCAPEWIND00012668 | 20090113 | Gilreath, Shannon CDR | Venckus, Steve; Hayes, Thomas; Weller, Alex; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR | Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012672 | 20090113 | Gilreath, Shannon CDR | Venckus, Steve; Pepper, Elisabeth CAPT; Hayes, Thomas; Weller, Alex; Luce, John CDR; Desautels, Denise | Cape Wind Correspondence | Attorney Work Product |
| USCGCAPEWIND00012676 | 20090113 | Gilreath, Shannon CDR | Venckus, Steve; Pepper, Elisabeth CAPT; Hayes, Thomas; Weller, Alex; Luce, John CDR; Desautels, Denise | Cape Wind Correspondence | Attorney Work Product |
| USCGCAPEWIND00012680 | 20090113 | Gilreath, Shannon CDR | Pepper, Elisabeth CAPT; Hayes, Thomas; Venckus, Steve; Luce, John CDR | FW: Cape Wind 4 letter combined response | Attorney Work Product |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012684 | 20090113 | Gilreath, Shannon CDR | Pepper, Elisabeth CAPT; Hayes, Thomas; Venckus, Steve; Luce, John CDR | FW: Cape Wind 4 letter combined response | Attorney Work Product |
| USCGCAPEWIND00012688 | 20090113 | Gilreath, Shannon CDR | Desautels, Denise | Cape Wind 4 letter combined response | Attorney Work Product |
| USCGCAPEWIND00012692 | 20090112 | Gilreath, Shannon CDR | Weller, Alex; Desautels, Denise; Oliver, John | RE: Cape Wind opinion | Attorney Work Product |
| USCGCAPEWIND00012699 | 20090112 | Gilreath, Shannon CDR | Michel, Chuck CAPT | FW: Reponse ltr | Attorney Client Communication |
| USCGCAPEWIND00012703 | 20090109 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: Draft Response to 7 January 2009 Save Our Sound Ltr | Attorney Work Product |
| USCGCAPEWIND00012705 | 20090109 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: Draft Response to 7 January 2009 Save Our Sound Ltr | Attorney Work Product |
| USCGCAPEWIND00012707 | 20090109 | Gilreath, Shannon CDR | Sollosi, Mike | RE: | Attorney Client Communication |
| USCGCAPEWIND00012708 | 20090109 | Gilreath, Shannon CDR | Michel, Chuck CAPT | FW: | Attorney Client Communication |
| USCGCAPEWIND00012713 | 20090109 | Gilreath, Shannon CDR | Sollosi, Mike | RE: | Attorney Client Communication |
| USCGCAPEWIND00012714 | 20090108 | Gilreath, Shannon CDR | Pape, Bryan LCDR | | Attorney Work Product |
| USCGCAPEWIND00012716 | 20090108 | Gilreath, Shannon CDR | Pape, Bryan LCDR | RE: Summary of letters | Attorney Work Product |
| USCGCAPEWIND00012718 | 20090108 | Gilreath, Shannon CDR | Desautels, Denise | | Attorney Work Product |
| USCGCAPEWIND00012725 | 20081222 | Gilreath, Shannon CDR | Kenney, Frederick CAPT | FW: FINAL AGENCY ACTION -- CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012727 | 20081222 | Gilreath, Shannon CDR | Weller, Alex; Oliver, John; Pape, Bryan LCDR | FW: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012729 | 20081216 | Gilreath, Shannon CDR | Weller, Alex; Oliver, John | FW: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00012733 | 20081209 | Gilreath, Shannon CDR | Schuster, Ronald CDR | RE: CAPE WIND Q | Attorney Client Communication |
| USCGCAPEWIND00012734 | 20080930 | Gilreath, Shannon CDR | Sollosi, Mike; Muilenburg, Wayne CAPT | RE: OBERSTAR LETTER | Attorney Client Communication |
| USCGCAPEWIND00012738 | 20070730 | Goad, Michael | Weller, Alex; Schifflin, Philip CDR; Esposito, Frank; Sollosi, Mike; Detweiler, George | RE: CAPE WIND CONGRESSIONAL OUTREACH | Attorney Client Communication |
| USCGCAPEWIND00012742 | 20070126 | Hathaway, Susan | Detweiler, George | RE: NVIC Input | Attorney Client Communication |
| USCGCAPEWIND00012774 | 20060222 | Esposito, Frank | Hathaway, Susan; Cushing, John CDR; Sollosi, Mike; Thomas, Lorne CAPT | RE: LIPA Windfarm Application Review - Cooperating Agency Status | Attorney Client Communication |
| USCGCAPEWIND00012782 | 20060821 | Hayes, Thoams | Hathaway, Susan; Detweiler, George; Turner, Andrew; Weller, George; Sollosi, Mike | RE: OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT | Attorney Client Communication |
| USCGCAPEWIND00012785 | 20081211 | Hayes, Thomas | Michel, Chuck CAPT; Venckus, Steve | RE: Very, very quick take on Cape Wind matter | Attorney Client Communication |
| USCGCAPEWIND00012790 | 20060912 | Hayes, Thomas | Detweiler, George | FW: OFFSHORE RENEWABLE ENERGY INSTALLATIONS GUIDANCE DOCUMENT | Attorney Client Communication |
| USCGCAPEWIND00012793 | 20090306 | Kaser, Richard CAPT | Detweiler, George; Perry, Raymond CAPT; McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR; Slein, Liam CAPT; Wycko, Patrick; Haise, Dennis; Medeiros, Scott R.; Muilenburg, Wayne CAPT; Gilreath, Shannon CDR; Michel, Chuck CAPT; Vitullo, Thomas CAPT; Sturm, Francis CAPT; Miller, Thomas CDR; Lennon, Thomas CAPT; Sollosi, Mike; LaRue, Edward; Skuby, Timothy CAPT; Argenti, Laticia CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise; Luce, John CDR; Venckus, Steve | RE: PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |
| USCGCAPEWIND00012795 | 20081221 | Kenney, Frederick CAPT | Baumgartner, William RADM | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012799 | 20081221 | Kenney, Frederick CAPT | Baumgartner, William RADM | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00012802 | 20081217 | Kenney, Frederick CAPT | Baumgartner, William RADM | FW: USCG/MMS Meeting 18 DEC, 0800 | Attorney Work Product |
| USCGCAPEWIND00012803 | 20081215 | Kenney, Frederick CAPT | Michel, Chuck CAPT; Hayes, Thomas; Venckus, Steve; Shea, Mortimer | FW: Issue Papers for 094 Review - Next Set | Attorney Client Communication |
| USCGCAPEWIND00012807 | 20081211 | Kenney, Frederick CAPT | Baumgartner, William RADM | Cape Wind Update | Attorney Work Product |
| USCGCAPEWIND00012809 | 20081210 | Kenney, Frederick CAPT | Lennon, Thomas CAPT | RE: Today's conversation | Attorney Client Communication |
| USCGCAPEWIND00012810 | 20081210 | Kenney, Frederick CAPT | Baumgartner, William RADM; Lederer, Calvin | RE: Cape wind proposed way forward | Attorney Work Product |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012815 | 20081210 | Kenney, Frederick CAPT | Baumgartner, William RADM; Lederer, Calvin | FW: Cape wind proposed way forward | Attorney Work Product |
| USCGCAPEWIND00012819 | 20080508 | Kenney, Frederick CAPT | Sullivan, Timothy RADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012821 | 20080508 | Kenney, Frederick CAPT | Sullivan, Timothy RADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012823 | 20080219 | Kenney, Frederick CAPT | JLinnon@aol.com | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012824 | 20080116 | Kenney, Frederick CAPT | Perry, Raymond CAPT | RE: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00012830 | 20080116 | Bowman, Russell LCDR | Beck, Ronald | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012837 | 20080114 | Kenney, Frederick CAPT | Abel, Dan CAPT | RE: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00012841 | 20090630 | Kitchen, Cassie LCDR | Bowman, Russell LCDR; Lennon, Thomas CAPT | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012843 | 20090529 | Leblanc, Edward | Bowman, Russell LCDR; Desautels, Denise; Beck, Ronald | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012846 | 20090528 | Leblanc, Edward | Bowman, Russell LCDR; Beck, Ronald | RE: Assessment of Public Comments Submitted in Response to FEIS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012848 | 20090507 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR; Detweiler, George; Beck, Ronald; Bowman, Russell LCDR | DRAFT #2, SECTOR SENE ANALYSIS OF COMMENTS SUBMITTED TO THE CAPE WIND FEIS | Attorney Client Communication |
| USCGCAPEWIND00012859 | 20090430 | Leblanc, Edward | Beck, Ronald; Perry, Raymond CAPT; McElligatt, Patrick CDR | RE: CAPE WIND PROPOSAL:  SECTOR SENE DRAFT MEMO TO COMDT, ASSESSMENT OF COMMENTS TO THE FEIS | Attorney Client Communication |
| USCGCAPEWIND00012861 | 20090430 | Leblanc, Edward | Perry, Raymond CAPT; McElligatt, Patrick CDR | CAPE WIND PROPOSAL:  SECTOR SENE DRAFT MEMO TO COMDT, ASSESSMENT OF COMMENTS TO THE FEIS | Attorney Client Communication |
| USCGCAPEWIND00012873 | 20081230 | Leblanc, Edward | Bowman, Russell LCDR | DRAFT 8 CAPE WIND ASSESSMENT | Attorney Client Communication |
| USCGCAPEWIND00012875 | 20081229 | Leblanc, Edward | RBECK67@comcast.net; Slein, Liam CAPT | RE: TSC | Attorney Client Communication |
| USCGCAPEWIND00012876 | 20081217 | Leblanc, Edward | Bowman, Russell LCDR | FW: Process Script.doc | Attorney Client Communication |
| USCGCAPEWIND00012880 | 20081216 | Leblanc, Edward | Beck, Ronald; Bob Glover NMI; Capt Bazydlo HyLine; Capt Bushy Mass Maritime; Capt Foley Boston Pilots; Capt Gifford SSA; Capt Jackson; Capt Seamans WHOI; Capt Tietje Patriot Party; Commodore Clinton Mass Yacht; Dennis Barber Cape Wind; Dennis Picard APNS; Detweiler, George; Dr. Eli Brookner; Ed Barrett Mass Fish Partnership; Ed Welch PVA; Guerette, Eric BMCS; Jack Downey Narragansett HbrMaster; John Cushing MMS; LCDR Wingate NOAA; Leblanc, Edward; Perry, Raymond CAPT; Richard Elrick Clean Power; Wayne Kurker Cape Cod Marine Trade | CAPE WIND:  COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Deliberative Process |
| USCGCAPEWIND00012910 | 20081216 | Leblanc, Edward | Beck, Ronald; Bob Glover NMI; Capt Bazydlo HyLine; Capt Bushy Mass Maritime; Capt Foley Boston Pilots; Capt Gifford SSA; Capt Jackson; Capt Seamans WHOI; Capt Tietje Patriot Party; Commodore Clinton Mass Yacht; Dennis Barber Cape Wind; Dennis Picard APNS; Detweiler, George; Dr. Eli Brookner; Ed Barrett Mass Fish Partnership; Ed Welch PVA; Guerette, Eric BMCS; Jack Downey Narragansett HbrMaster; John Cushing MMS; LCDR Wingate NOAA; Leblanc, Edward; Perry, Raymond CAPT; Richard Elrick Clean Power; Wayne Kurker Cape Cod Marine Trade | CAPE WIND:  COAST GUARD-COMMISSIONED STUDY ON POTENTIAL IMPACTS TO MARINE RADAR | Deliberative Process |
| USCGCAPEWIND00012940 | 20081216 | Leblanc, Edward | Perry, Raymond CAPT | 18DEC CAPE WIND MEETING; SCRIPT FOR GROUND RULES AND BACKGROUND DISCUSSION | Attorney Client Communication |
| USCGCAPEWIND00012944 | 20081216 | Leblanc, Edward | Bowman, Russell LCDR; Beck, Ronald | RE: Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00012951 | 20081208 | Leblanc, Edward | Beck, Ronald; Bowman, Russell LCDR; Detweiler, George; McElligatt, Patrick CDR | SECTOR SOUTHEASTERN NEW ENGLAND MEMO, DRAFT #1, ANALYSIS OF CAPE WIND IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00012962 | 20081205 | Leblanc, Edward | Cluck, Rodney; McElligatt, Patrick CDR; Perry, Raymond CAPT; Beck, Ronald; Slein, Liam CAPT; Bowman, Russell LCDR; Detweiler, George | 1400 (2 P.M.) PHONE CONFERENCE W/MMS RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00012981 | 20081118 | Leblanc, Edward | Bowman, Russell LCDR; Beck, Ronald | FW: Possibility of follow up meeting | Attorney Client Communication |
| USCGCAPEWIND00012984 | 20081118 | Leblanc, Edward | Beck, Ronald; Bowman, Russell LCDR | FW: ADDENDUM TO VMRS, AND REQUEST BY ALLIANCE TO PROTECT NANTUCKET SOUND | Attorney Client Communication |
| USCGCAPEWIND00012986 | 20081031 | Leblanc, Edward | Beck, Ronald; Detweiler, George; Woodworth, Thomas C.; Obiol, Barry T; Bowman, Russell LCDR; Perry, Raymond CAPT | RE: Conference Call re: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00012987 | 20081030 | Leblanc, Edward | Detweiler, George; Beck, Ronald; Bowman, Russell LCDR | DRAFT 5, ANALYSIS OF COMMENTS TO CAPE WIND DEIS | Attorney Client Communication |
| USCGCAPEWIND00013009 | 20081023 | Craig Olmsted | Edward G. LeBlanc (Edward.G.LeBlanc@uscg.mil) | Fishing study | Attorney Client Communication |
| USCGCAPEWIND00013146 | 20081022 | Leblanc, Edward | Detweiler, George; Beck, Ronald; Cluck, Rodney; Bowman, Russell LCDR; Medeiros, Scott R.; Perry, Raymond CAPT | RE: CONFERENCE CALL | Attorney Client Communication |
| USCGCAPEWIND00013147 | 20081022 | Leblanc, Edward | Detweiler, George; Beck, Ronald; Cluck, Rodney; Bowman, Russell LCDR; Medeiros, Scott R. | RE: CONFERENCE CALL | Attorney Client Communication |
| USCGCAPEWIND00013148 | 20081021 | Leblanc, Edward | Detweiler, George; Beck, Ronald; Cluck, Rodney; Bowman, Russell LCDR; Medeiros, Scott R. | RE: CONFERENCE CALL | Attorney Client Communication |
| USCGCAPEWIND00013149 | 20080919 | Leblanc, Edward | Lennon, Thomas CAPT | RE: COURT REPORTING SERVICE | Attorney Client Communication |
| USCGCAPEWIND00013151 | 20080807 | Leblanc, Edward | Bowman, Russell LCDR | RE: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00013153 | 20080725 | Leblanc, Edward | Detweiler, George | RE: TRIP REPORT TO BOSTON | Attorney Client Communication |
| USCGCAPEWIND00013156 | 20070307 | LeBlanc, Edward | Nash, Roy CAPT | READY FOR SIGNATURE:   Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013168 | 20070227 | LeBlanc, Edward | Bowman, Russell LCDR | RE: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013179 | 20070226 | LeBlanc, Edward | Bowman, Russell LCDR | RE: Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013181 | 20070213 | LeBlanc, Edward | Bowman, Russell LCDR | DRAFT #4, TERMS AND CONDITIONS, Cape Wind proposal | Attorney Client Communication |
| USCGCAPEWIND00013191 | 20070205 | LeBlanc, Edward | Bowman, Russell LCDR | DRAFT #3, TERMS AND CONDITIONS, NANTUCKET SOUND WIND FARM | Attorney Client Communication |
| USCGCAPEWIND00013202 | 20061222 | Detweiler, George | LeBlanc, Edward; Blume, Alan LCDR; Burke, Kevin CDR; Blount, Kevin; Beck, Ronald; St. George, Kevin | DRAFT NVIC FOR OREIS | Attorney Client Communication |
| USCGCAPEWIND00013232 | 20070105 | LeBlanc, Edward | Bowman, Russell LCDR | DRAFT TERMS AND CONDITIONS, WIND FARM, CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013242 | 20090106 | Gabel, Dale RADM | wkurker@hyannismarina.com | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013248 | 20081215 | Lederer, Calvin | Chaney, William CDR; Desautels, Denise; Hayes, Thomas | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013252 | 20081215 | Lederer, Calvin | Chaney, William CDR | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013254 | 20081212 | Lederer, Calvin | McGuire, Patrick CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013256 | 20090313 | Lennon, Thomas CAPT | Desautels, Denise; Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: CapeWind | Attorney Client Communication |
| USCGCAPEWIND00013257 | 20090108 | Lennon, Thomas CAPT | Baumgartner, William RADM | CAPE Wind Battle Rhythm | Attorney Client Communication |
| USCGCAPEWIND00013258 | 20081224 | Lennon, Thomas CAPT | Perry, Raymond CAPT; Skuby, Timothy CAPT; Slein, Liam CAPT | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013260 | 20081222 | Lennon, Thomas CAPT | Bowman, Russell LCDR | FW: Letter to Panelist | Attorney Client Communication |
| USCGCAPEWIND00013261 | 20081222 | Lennon, Thomas CAPT | Skuby, Timothy CAPT | Info sharing with MMS | Attorney Client Communication |
| USCGCAPEWIND00013262 | 20081221 | Lennon, Thomas CAPT | Perry, Raymond CAPT; Leblanc, Edward; Beck, Ronald | RE: DRAFT 3 of Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00013264 | 20081216 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00013272 | 20081216 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: Steamship Auth request to contract a private viewing of the TSC study presentation | Attorney Client Communication |
| USCGCAPEWIND00013279 | 20081210 | Lennon, Thomas CAPT | Bowman, Russell LCDR | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00013282 | 20081210 | Lennon, Thomas CAPT | Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Venckus, Steve | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00013292 | 20081208 | Lennon, Thomas CAPT | Lederer, Calvin; Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: Dec. 5, 2008: Coast Guard shares findings of Cape Wind radar study | Attorney Client Communication |
| USCGCAPEWIND00013295 | 20081125 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013297 | 20081118 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: Possibility of follow up meeting | Attorney Client Communication |
| USCGCAPEWIND00013299 | 20081111 | Lennon, Thomas CAPT | Skuby, Timothy CAPT | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013300 | 20081111 | Lennon, Thomas CAPT | Bowman, Russell LCDR | RE: CAPE WIND DOCUMENTS | Attorney Client Communication |
| USCGCAPEWIND00013305 | 20081028 | Lennon, Thomas CAPT | Bowman, Russell LCDR | FW: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00013309 | 20081027 | Lennon, Thomas CAPT | Perry, Raymond CAPT | RE: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00013313 | 20081024 | Lennon, Thomas CAPT | Perry, Raymond CAPT | Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013315 | 20080919 | Lennon, Thomas CAPT | Leblanc, Edward | RE: COURT REPORTING SERVICE | Attorney Client Communication |
| USCGCAPEWIND00013317 | 20080918 | Lennon, Thomas CAPT | Bowman, Russell LCDR | FW: COURT REPORTING SERVICE | Attorney Client Communication |
| USCGCAPEWIND00013318 | 20080812 | Lennon, Thomas CAPT | Perry, Raymond CAPT | RE: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00013321 | 20080807 | Lennon, Thomas CAPT | Perry, Raymond CAPT | FW: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00013326 | 20080714 | Lennon, Thomas CAPT | Slein, Liam CAPT; Perry, Raymond CAPT | RE: SSENE's WAY AHEAD RE CAPE WIND & RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00013328 | 20090601 | Luce, John CDR | Desautels, Denise; Pape, Bryan LCDR; Kramek, Joseph CDR | RE: Final Assessment Cape Wind | Attorney Work Product |
| USCGCAPEWIND00013329 | 20090319 | Luce, John CDR | Desautels, Denise; Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00013342 | 20090319 | Luce, John CDR | Pepper, Elisabeth CAPT | RE: Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00013344 | 20090310 | Luce, John CDR | Desautels, Denise | RE: follow-up to our conversation re: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00013346 | 20090225 | Luce, John CDR | Pepper, Elisabeth CAPT | CAPE WIND FW: | Attorney Work Product |
| USCGCAPEWIND00013349 | 20090129 | Luce, John CDR | Venckus, Steve; Desautels, Denise | RE: | Attorney Work Product |
| USCGCAPEWIND00013350 | 20090129 | Luce, John CDR | Venckus, Steve; Gilreath, Shannon CDR; Desautels, Denise | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00013354 | 20090129 | Luce, John CDR | Pepper, Elisabeth CAPT | FW: Final Cape Wind Memo provided to Admiral | Attorney Work Product |
| USCGCAPEWIND00013364 | 20090123 | Luce, John CDR | Luce, John CDR; Pape, Bryan LCDR; Hayes, Thomas; Esposito, Frank; Pepper, Elisabeth CAPT | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |
| USCGCAPEWIND00013369 | 20090123 | Luce, John CDR | Pape, Bryan LCDR; Hayes, Thomas; Esposito, Frank; Pepper, Elisabeth CAPT | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |
| USCGCAPEWIND00013370 | 20090123 | Luce, John CDR | Luce, John CDR; Pape, Bryan LCDR; Hayes, Thomas; Esposito, Frank; Pepper, Elisabeth CAPT | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |
| USCGCAPEWIND00013375 | 20090123 | Luce, John CDR | Pape, Bryan LCDR; Hayes, Thomas; Esposito, Frank; Pepper, Elisabeth CAPT | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Work Product |
| USCGCAPEWIND00013376 | 20090116 | Luce, John CDR | Gilreath, Shannon CDR; Venckus, Steve; Weller, Alex; Pepper, Elisabeth CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise | RE: Cape Wind Draft Letter | Attorney Work Product |
| USCGCAPEWIND00013380 | 20090116 | Luce, John CDR | Gilreath, Shannon CDR; Venckus, Steve; Weller, Alex; Pepper, Elisabeth CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise | RE: Cape Wind Draft Letter | Attorney Work Product |
| USCGCAPEWIND00013384 | 20090116 | Luce, John CDR | Gilreath, Shannon CDR; Kramek, Joseph CDR | CAPE WIND & FOIA | Attorney Work Product |
| USCGCAPEWIND00013385 | 20090115 | Luce, John CDR | Pepper, Elisabeth CAPT | FW: Cape Wind Memo - final version | Attorney Work Product |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00013387 | 20090114 | Luce, John CDR | Desautels, Denise; Venckus, Steve; Gilreath, Shannon CDR; Weller, Alex; Pepper, Elisabeth CAPT; Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: MMS process | Attorney Work Product |
| USCGCAPEWIND00013388 | 20090113 | Luce, John CDR | Pepper, Elisabeth CAPT; Gilreath, Shannon CDR | RE: Cape Wind Correspondence | Attorney Work Product |
| USCGCAPEWIND00013393 | 20090109 | Luce, John CDR | Venckus, Steve; Pape, Bryan LCDR; Pepper, Elisabeth CAPT; Chaney, William CDR | RE: Response to 7 January Save Our Sound Ltr | Attorney Work Product |
| USCGCAPEWIND00013395 | 20081210 | Luce, John CDR | Pepper, Elisabeth CAPT | RE: Cape wind proposed way forward | Attorney Work Product |
| USCGCAPEWIND00013398 | 20090319 | Michel, Chuck CAPT | Desautels, Denise | RE: Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00013411 | 20090114 | Michel, Chuck CAPT | Gilreath, Shannon CDR | RE: Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00013418 | 20090113 | Michel, Chuck CAPT | Gilreath, Shannon CDR | RE: Cape Wind letter response | Attorney Client Communication |
| USCGCAPEWIND00013422 | 20090113 | Michel, Chuck CAPT | Gilreath, Shannon CDR | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013439 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | RE: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013456 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | FW: Supplement to 6 January Talking Points | Attorney Client Communication |
| USCGCAPEWIND00013459 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013462 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | RE: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013479 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | FW: Supplement to 6 January Talking Points | Attorney Client Communication |
| USCGCAPEWIND00013482 | 20090108 | Michel, Chuck CAPT | Baumgartner, William RADM | Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013485 | 20090108 | Michel, Chuck CAPT | Pape, Bryan LCDR; Gilreath, Shannon CDR; Weller, Alex; Kantor, David | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00013489 | 20090107 | Michel, Chuck CAPT | Venckus, Steve; Sollosi, Mike | RE: TALKING POINTS | Attorney Client Communication |
| USCGCAPEWIND00013490 | 20090106 | Michel, Chuck CAPT | Baumgartner, William RADM | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013494 | 20081212 | Michel, Chuck CAPT | Chaney, William CDR; Kenney, Frederick CAPT; Desautels, Denise; Day, Rebecca; Weller, Alex; Oliver, John; Gilreath, Shannon CDR; Esposito, Frank; Hayes, Thomas | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013495 | 20081212 | Michel, Chuck CAPT | Argenti, Laticia CAPT | RE: Cape Wind Letter | Attorney Client Communication |
| USCGCAPEWIND00013499 | 20070703 | Michel, Chuck CAPT | Baumgartner, William RDML | RE: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013508 | 20081222 | Miller, Thomas CDR | Skuby, Timothy CAPT | Cape Wind ltr or Recc | Attorney Client Communication |
| USCGCAPEWIND00013509 | 20081228 | Mooradian, Christopher P CDR | Bowman, Russell LCDR | RE: Spoke with CAPT Perry | Attorney Client Communication |
| USCGCAPEWIND00013510 | 20081218 | Muilenburg, Wayne CAPT | Salerno, Brian RADM; Watson, James RDML; Landry, Mary RDML; Baumgartner, William RADM; Brice-O'Hara, Sally RADM | FW: UPDATE ON TODAY'S CAPE WIND MEETING | Attorney Client Communication |
| USCGCAPEWIND00013511 | 20070701 | Nash, Roy CAPT | Slein, Liam CAPT | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013513 | 20070307 | Nash, Roy CAPT | Skuby, Timothy CAPT | RE: READY FOR SIGNATURE:  Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013517 | 20070307 | Nash, Roy CAPT | Skuby, Timothy CAPT | FW: READY FOR SIGNATURE:  Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013529 | 20070604 | Nolan, Frank LT | Hayes, Thomas; Bray, Jeff LT | FW: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00013538 | 20070423 | Nolan, Frank LT | Turner, Andrew; Weller, Alex | FW: CAPE WIND OREI T & Cs | Attorney Client Communication |
| USCGCAPEWIND00013549 | 20070117 | OConnell, David LCDR | Detweiler, George | RE: STATUS OF NVIC FOR OREIs | Attorney Client Communication |
| USCGCAPEWIND00013578 | 20081224 | Oliver, John | Venckus, Steve | RE: APA-RELATED PARAGRAPHS IRT SOS LETTER ON CAPE WIND | Attorney Work Product |
| USCGCAPEWIND00013579 | 20081224 | Oliver, John | Detweiler, George; Sollosi, Mike | APA-RELATED PARAGRAPHS IRT SOS LETTER ON CAPE WIND | Attorney Work Product |
| USCGCAPEWIND00013582 | 20081222 | Oliver, John | Gilreath, Shannon CDR | FINAL AGENCY ACTION -- CAPE WIND | Attorney Work Product |
| USCGCAPEWIND00013584 | 20081222 | Oliver, John | Pape, Bryan LCDR | RE: draft APA-related paragraphs for response to SOS letter | Attorney Work Product |
| USCGCAPEWIND00013586 | 20081222 | Oliver, John | Weller, Alex; Desautels, Denise | RE: draft APA-related paragraphs for response to SOS letter | Attorney Work Product |
| USCGCAPEWIND00013588 | 20081222 | Oliver, John | Desautels, Denise | FW: draft APA-related paragraphs for response to SOS letter | Attorney Work Product |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00013590 | 20081222 | Oliver, John | Gilreath, Shannon CDR; Weller, Alex; Pape, Bryan LCDR | RE: CAPE WIND | Attorney Work Product |
| USCGCAPEWIND00013591 | 20081222 | Oliver, John | Gilreath, Shannon CDR | SAVE OUR SOUND ALLIANCE -- RESPONSE LETTER | Attorney Work Product |
| USCGCAPEWIND00013592 | 20081217 | Oliver, John | Desautels, Denise | FW: 0943 revised memo re: wind park leasing | Attorney Work Product |
| USCGCAPEWIND00013596 | 20081206 | D01-SMB-D1CMDCenter | Slein, Liam CAPT; Bowman, Russell LCDR | FW: 1100 Teleconference - Cape Cod Sound | Attorney Client Communication |
| USCGCAPEWIND00013597 | 20070625 | Palermo, Andrea CDR | Detweiler, George | RE: COMMS PLAN FOR CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013598 | 20090601 | Pape, Bryan LCDR | Luce, John CDR; Desautels, Denise; Kramek, Joseph CDR | RE: Final Assessment Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013600 | 20090529 | Pape, Bryan LCDR | Gilreath, Shannon CDR | RE: CG COMMENTS TO MMS' FEIS | Attorney Client Communication |
| USCGCAPEWIND00013607 | 20090123 | Pape, Bryan LCDR | Hayes, Thomas; Esposito, Frank; Pepper, Elisabeth CAPT; Luce, John CDR | FW: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Client Communication |
| USCGCAPEWIND00013611 | 20090123 | Pape, Bryan LCDR | Gilreath, Shannon CDR; Weller, Alex | RE: Draft response to APNS ltrs of 07 Jan and 12 Jan | Attorney Client Communication |
| USCGCAPEWIND00013615 | 20090122 | Pape, Bryan LCDR | Gilreath, Shannon CDR | | Attorney Client Communication |
| USCGCAPEWIND00013619 | 20090109 | Pape, Bryan LCDR | Venckus, Steve; Pepper, Elisabeth CAPT; Chaney, William CDR; Luce, John CDR | Response to 7 January Save Our Sound Ltr | Attorney Client Communication |
| USCGCAPEWIND00013621 | 20090109 | Pape, Bryan LCDR | Desautels, Denise; Detweiler, George | Reponse ltr | Attorney Client Communication |
| USCGCAPEWIND00013625 | 20090109 | Pape, Bryan LCDR | Venckus, Steve | FW: | Attorney Client Communication |
| USCGCAPEWIND00013630 | 20090108 | Pape, Bryan LCDR | Pape, Bryan LCDR; Michel, Chuck CAPT | RE: | Attorney Client Communication |
| USCGCAPEWIND00013634 | 20090108 | Pape, Bryan LCDR | Michel, Chuck CAPT | | Attorney Client Communication |
| USCGCAPEWIND00013637 | 20090108 | Pape, Bryan LCDR | Desautels, Denise; Sollosi, Mike; Detweiler, George | RE: SUMMARIES | Attorney Client Communication |
| USCGCAPEWIND00013639 | 20090108 | Pape, Bryan LCDR | Venckus, Steve; Desautels, Denise; Sollosi, Mike; Detweiler, George | Supplement to 6 JanuaryTalking Points | Attorney Client Communication |
| USCGCAPEWIND00013641 | 20090108 | Pape, Bryan LCDR | Gilreath, Shannon CDR | Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00013643 | 20090108 | Pape, Bryan LCDR | Gilreath, Shannon CDR | | Attorney Client Communication |
| USCGCAPEWIND00013650 | 20090107 | Pape, Bryan LCDR | Weller, Alex; Desautels, Denise; Venckus, Steve | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00013659 | 20090106 | Pape, Bryan LCDR | Michel, Chuck CAPT | FW: DOCUMENTS AS PROMISED | Attorney Client Communication |
| USCGCAPEWIND00013667 | 20081222 | Pape, Bryan LCDR | Oliver, John; Desautels, Denise | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00013669 | 20090602 | Pedersen, Donald | Venckus, Steve; Drake, David | RE: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00013671 | 20090116 | Pedersen, Donald | Venckus, Steve; Michel, Chuck CAPT; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Esposito, Frank; Kenney, Frederick CAPT | RE: Cape Wind Document folder | Attorney Client Communication |
| USCGCAPEWIND00013674 | 20090325 | Pepper, Elisabeth CAPT | Luce, John CDR | FW: Alliance to Protect Nantucket Sound letter to Captain Perry | Attorney Work Product |
| USCGCAPEWIND00013677 | 20090319 | Pepper, Elisabeth CAPT | Luce, John CDR | FW: Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00013690 | 20090318 | Pepper, Elisabeth CAPT | Luce, John CDR | RE: CapeWind | Attorney Work Product |
| USCGCAPEWIND00013703 | 20090311 | Pepper, Elisabeth CAPT | Luce, John CDR | FW: CapeWind | Attorney Work Product |
| USCGCAPEWIND00013716 | 20090113 | Pepper, Elisabeth CAPT | Gilreath, Shannon CDR; Luce, John CDR | RE: Cape Wind Correspondence | Attorney Work Product |
| USCGCAPEWIND00013720 | 20081210 | Pepper, Elisabeth CAPT | Bowman, Russell LCDR | RE: Cape wind proposed way forward | Attorney Work Product |
| USCGCAPEWIND00013723 | 20081210 | Pepper, Elisabeth CAPT | Luce, John CDR | FW: Cape wind proposed way forward | Attorney Work Product |
| USCGCAPEWIND00013726 | 20081210 | Pepper, Elisabeth CAPT | Luce, John CDR | FW: Cape wind proposed way forward | Attorney Work Product |
| USCGCAPEWIND00013736 | 20081210 | Pepper, Elisabeth CAPT | Lennon, Thomas CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00013739 | 20090306 | Perry, Raymond CAPT | Kaser, Richard CAPT; Detweiler, George; McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR; Slein, Liam CAPT; Wycko, Patrick; Haise, Dennis; Medeiros, Scott R.; Muilenburg, Wayne CAPT; Gilreath, Shannon CDR; Michel, Chuck CAPT; Vitullo, Thomas CAPT; Sturm, Francis CAPT; Miller, Thomas CDR; Lennon, Thomas CAPT; Sollosi, Mike; LaRue, Edward; Skuby, Timothy CAPT; Argenti, Laticia CAPT; Esposito, Frank; Hayes, Thomas; Desautels, Denise; Luce, John CDR; Venckus, Steve | RE: PROCEDURES/RESPONSE TO PUBLIC COMMENTS CONCERNING MMS' FEIS FOR CAPE WIND SENT DIRECTLY TO USCG | Attorney Client Communication |
| USCGCAPEWIND00013741 | 20090116 | Perry, Raymond CAPT | Slein, Liam CAPT | FW: FYI - PROJO EDITORIAL - CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013743 | 20090114 | Perry, Raymond CAPT | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Bowman, Russell LCDR; Vitullo, Thomas CAPT; Beck, Ronald | FW: USCG ASSESSMENT OF POTENTIAL IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00013761 | 20090114 | Perry, Raymond CAPT | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Bowman, Russell LCDR; Vitullo, Thomas CAPT; Beck, Ronald | FW: USCG ASSESSMENT OF POTENTIAL IMPACT TO MARINE RADAR | Attorney Client Communication |
| USCGCAPEWIND00013779 | 20090109 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: CAPE Wind Battle Rhythm | Attorney Client Communication |
| USCGCAPEWIND00013781 | 20090109 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: CAPE Wind Battle Rhythm | Attorney Client Communication |
| USCGCAPEWIND00013783 | 20090107 | Perry, Raymond CAPT | Slein, Liam CAPT; Bowman, Russell LCDR; Beck, Ronald; Vitullo, Thomas CAPT; Lennon, Thomas CAPT; Leblanc, Edward; McElligatt, Patrick CDR | RE: Mass Fishermen's Partnership Ed Barrett's comments to Chairman Oberstar re: USCG | Attorney Client Communication |
| USCGCAPEWIND00013785 | 20090107 | Perry, Raymond CAPT | Slein, Liam CAPT; Bowman, Russell LCDR; Beck, Ronald; Vitullo, Thomas CAPT; Lennon, Thomas CAPT; Leblanc, Edward; McElligatt, Patrick CDR | RE: Mass Fishermen's Partnership Ed Barrett's comments to Chairman Oberstar re: USCG | Attorney Client Communication |
| USCGCAPEWIND00013787 | 20081230 | Perry, Raymond CAPT | Bowman, Russell LCDR; Slein, Liam CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | RE: FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00013790 | 20081230 | Perry, Raymond CAPT | Leblanc, Edward; Bowman, Russell LCDR | RE:  DRAFT 8 CAPE WIND ASSESSMENT | Attorney Client Communication |
| USCGCAPEWIND00013792 | 20081230 | Perry, Raymond CAPT | Bowman, Russell LCDR; Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | RE: DRAFT 8 - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00013811 | 20081228 | Perry, Raymond CAPT | Perry, Raymond CAPT; Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT; Bowman, Russell LCDR; Leblanc, Edward | RE: DRAFT # 6 CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00013812 | 20081228 | Perry, Raymond CAPT | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT; Bowman, Russell LCDR; Leblanc, Edward | DRAFT # 6 CAPE WIND MEMO | Attorney Client Communication |
| USCGCAPEWIND00013888 | 20081228 | Perry, Raymond CAPT | Bowman, Russell LCDR | FW: DRAFT 6, CAPE WIND RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00013905 | 20081228 | Perry, Raymond CAPT | Slein, Liam CAPT; Leblanc, Edward; Beck, Ronald; RBECK67@comcast.net | RE: Latest DRAFT 5 | Attorney Client Communication |
| USCGCAPEWIND00013906 | 20081224 | Perry, Raymond CAPT | Skuby, Timothy CAPT; Slein, Liam CAPT; Gabel, Dale RADM | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013937 | 20081224 | Perry, Raymond CAPT | Skuby, Timothy CAPT; Slein, Liam CAPT | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00013938 | 20081223 | Perry, Raymond CAPT | Slein, Liam CAPT; McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | FW: SIDE LOBES and RADAR DISTORTIONS | Attorney Client Communication |
| USCGCAPEWIND00013948 | 20081222 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: Letter to Panelist | Attorney Client Communication |
| USCGCAPEWIND00013950 | 20081222 | Perry, Raymond CAPT | Bowman, Russell LCDR | RUSS I'm seeking your thoughts | Attorney Client Communication |
| USCGCAPEWIND00013953 | 20081222 | Perry, Raymond CAPT | Lennon, Thomas CAPT; Leblanc, Edward; Beck, Ronald | RE: DRAFT 3 of Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00013955 | 20081221 | Perry, Raymond CAPT | Leblanc, Edward; Beck, Ronald | DRAFT 3 of Cape Wind Recommendation | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00013971 | 20081219 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | A couple of answers are needed | Attorney Client Communication |
| USCGCAPEWIND00013972 | 20081218 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Beck, Ronald | COVER Ltr DRAFT | Attorney Client Communication |
| USCGCAPEWIND00013976 | 20081218 | Perry, Raymond CAPT | Gabel, Dale RADM | RE: FINAL(?) Radar Presentation Script with Press Release and HQ PAG | Attorney Client Communication |
| USCGCAPEWIND00013978 | 20081218 | Perry, Raymond CAPT | Vitullo, Thomas CAPT; Slein, Liam CAPT | RE: Good luck | Attorney Client Communication |
| USCGCAPEWIND00013979 | 20081217 | Perry, Raymond CAPT | Beck, Ronald; Slein, Liam CAPT | RE: TSC Radar Presentation Script - Final for the day | Attorney Client Communication |
| USCGCAPEWIND00013990 | 20081217 | Perry, Raymond CAPT | Leblanc, Edward; Bowman, Russell LCDR | Speakers for the TSC Presentation | Attorney Client Communication |
| USCGCAPEWIND00013991 | 20081217 | Perry, Raymond CAPT | Moore, Webb LTJG | FW: Cape Wind TSC Script for 12/18/08  Presentation | Attorney Client Communication |
| USCGCAPEWIND00013994 | 20081217 | Perry, Raymond CAPT | McElligatt, Patrick CDR; Leblanc, Edward; Uronis, Richard OSCS; Beck, Ronald | FW: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00014004 | 20081216 | Perry, Raymond CAPT | Slein, Liam CAPT; Beck, Ronald; Leblanc, Edward | D R A F T Cape Wind W/S Agenda | Attorney Client Communication |
| USCGCAPEWIND00014006 | 20081210 | Perry, Raymond CAPT | Vitullo, Thomas CAPT; Slein, Liam CAPT | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014016 | 20081210 | Perry, Raymond CAPT | Vitullo, Thomas CAPT; Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Lennon, Thomas CAPT; Beck, Ronald | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014019 | 20081208 | Perry, Raymond CAPT | Lennon, Thomas CAPT; Slein, Liam CAPT; Vitullo, Thomas CAPT; Bowman, Russell LCDR | DRAFT Proposed Timelines | Attorney Client Communication |
| USCGCAPEWIND00014022 | 20081206 | Perry, Raymond CAPT | Slein, Liam CAPT; McElligatt, Patrick CDR; Detweiler, George; Leblanc, Edward; Beck, Ronald; Bowman, Russell LCDR; Vitullo, Thomas CAPT | Cape Wind CHANGE IN STRATEGY PHONE CON for 1300 | Attorney Client Communication |
| USCGCAPEWIND00014023 | 20081203 | Perry, Raymond CAPT | Slein, Liam CAPT; Vitullo, Thomas CAPT; Halvorson, Erik LT; Leblanc, Edward; McElligatt, Patrick CDR; Lennon, Thomas CAPT | RE: Cape Wind Strategic Comms | Attorney Client Communication |
| USCGCAPEWIND00014025 | 20081028 | Perry, Raymond CAPT | Bowman, Russell LCDR | RE: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00014029 | 20081028 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00014033 | 20081025 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: Cape Wind Reply | Attorney Client Communication |
| USCGCAPEWIND00014037 | 20080812 | Perry, Raymond CAPT | Lennon, Thomas CAPT | RE: Sector SENE way-ahead memo and PSSF invite letter | Attorney Client Communication |
| USCGCAPEWIND00014039 | 20080801 | Perry, Raymond CAPT | Slein, Liam CAPT; Beck, Ronald; Bowman, Russell LCDR | FW: Conversation with RADM McGowan | Attorney Client Communication |
| USCGCAPEWIND00014042 | 20080715 | Perry, Raymond CAPT | Lennon, Thomas CAPT; Slein, Liam CAPT | RE: SSENE's WAY AHEAD RE CAPE WIND & RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00014044 | 20080711 | Perry, Raymond CAPT | Slein, Liam CAPT; Bowman, Russell LCDR; Beck, Ronald | SSENE's WAY AHEAD RE CAPE WIND & RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00014047 | 20080203 | Perry, Raymond CAPT | Kenney, Frederick CAPT; Beck, Ronald; Slein, Liam CAPT; Skuby, Timothy CAPT; Merrick, Gary CTR; LaRue, Edward; Muilenburg, Wayne CAPT; Sollosi, Mike; McElligatt, Patrick CDR; Leblanc, Edward; Detweiler, George; McElligatt, Patrick CDR | Cape Wind Mtng in DC w/ MMS on 7 Feb. | Attorney Client Communication |
| USCGCAPEWIND00014059 | 20080116 | Perry, Raymond CAPT | Abel, Dan CAPT | RE: Cape Wind Project, Nantucket Sound | Deliberative Process |
| USCGCAPEWIND00014064 | 20081201 | Cluck, Rodney | Ronald.E.Beck@uscg.mil; Cushing, John; Krueger, Andrew D | RE: Dial-in Number for today's TSC Presentation | Attorney Client Communication |
| USCGCAPEWIND00014067 | 20081217 | Salerno, Brian RADM | Watson, James RDML; Landry, Mary RDML; Muilenburg, Wayne CAPT; Baumgartner, William RADM; Kenney, Frederick CAPT; Brice-O'Hara, Sally RADM; Michel, Chuck CAPT | CAPE WIND - MEETING WITH DIRECTOR, MMS | Attorney Client Communication |
| USCGCAPEWIND00014068 | 20081212 | Salerno, Brian RADM | Gabel, Dale RADM; Skuby, Timothy CAPT | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014071 | 20081210 | Salerno, Brian RADM | Gabel, Dale RADM; Watson, James RDML | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014075 | 20090306 | Sandy Taylor | Deborah Smith; RADM William D. Baumgartner | Alliance to Protect Nantucket Sound letter to RADM Salerno and RADM Baumgartner | Attorney Client Communication |
| USCGCAPEWIND00014079 | 20081217 | Schuster, Ronald CDR | Magill, James | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014082 | 20081217 | Schuster, Ronald CDR | Detweiler, George; Magill, James | OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Deliberative Process |
| USCGCAPEWIND00014083 | 20081217 | Sinniger, Kathryn | Venckus, Steve | RE: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00014086 | 20081230 | Skuby, Timothy CAPT | Lennon, Thomas CAPT | RE: FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00014088 | 20081230 | Skuby, Timothy CAPT | Bowman, Russell LCDR; Slein, Liam CAPT; Perry, Raymond CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | RE: FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00014090 | 20081223 | Skuby, Timothy CAPT | Slein, Liam CAPT; Perry, Raymond CAPT | CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014091 | 20081219 | Gabel, Dale RADM | Skuby, Timothy CAPT | Cape Wind Radar Study | Attorney Client Communication |
| USCGCAPEWIND00014096 | 20081222 | Skuby, Timothy CAPT | Perry, Raymond CAPT; Lennon, Thomas CAPT; Leblanc, Edward; Beck, Ronald | RE: DRAFT 3 of Cape Wind Recommendation | Attorney Client Communication |
| USCGCAPEWIND00014099 | 20081217 | Skuby, Timothy CAPT | Bowman, Russell LCDR; Gabel, Dale RADM; Slein, Liam CAPT; Vitullo, Thomas CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT | RE: FINAL(?) Radar Presentation Script with Press Release and HQ PAG | Attorney Client Communication |
| USCGCAPEWIND00014101 | 20081217 | Skuby, Timothy CAPT | Beck, Ronald | RE: TSC Radar Study Presentation  SCRIPT.doc | Attorney Client Communication |
| USCGCAPEWIND00014102 | 20070501 | Skuby, Timothy CAPT | Rabe, Walter; Muilenburg, Wayne CAPT | CG-00 POLICY TIME ISSUES | Deliberative Process |
| USCGCAPEWIND00014103 | 20070307 | Skuby, Timothy CAPT | Nash, Roy CAPT | RE: READY FOR SIGNATURE:  Cape Wind Proposed Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00014107 | 20090528 | Slein, Liam CAPT | Gabel, Dale RADM; Cunningham, Eugene CAPT; Haise, Dennis; Kaser, Richard CAPT | FW: CAPE WIND:  SECTOR SENE ASSESSMENT OF COMMENTS SUBMITTED TO THE MMS FEIS | Attorney Client Communication |
| USCGCAPEWIND00014119 | 20081230 | Slein, Liam CAPT | Bowman, Russell LCDR | RE: FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00014121 | 20081230 | Slein, Liam CAPT | Skuby, Timothy CAPT; Bowman, Russell LCDR; Perry, Raymond CAPT; Vitullo, Thomas CAPT; Beck, Ronald; Leblanc, Edward | RE: FINAL - Assessment of Impact of Proposed OREI on marine radar as it relates to Navigation Safety | Attorney Client Communication |
| USCGCAPEWIND00014123 | 20081229 | Slein, Liam CAPT | Leblanc, Edward; RBECK67@comcast.net | RE: TSC | Attorney Client Communication |
| USCGCAPEWIND00014124 | 20081228 | Slein, Liam CAPT | Beck, Ronald; Perry, Raymond CAPT; Leblanc, Edward; RBECK67@comcast.net | RE: Latest DRAFT 5 | Attorney Client Communication |
| USCGCAPEWIND00014126 | 20081228 | Slein, Liam CAPT | Perry, Raymond CAPT; Leblanc, Edward; Beck, Ronald; RBECK67@comcast.net | RE: Latest DRAFT 5 | Attorney Client Communication |
| USCGCAPEWIND00014127 | 20081224 | Slein, Liam CAPT | Perry, Raymond CAPT; Skuby, Timothy CAPT | RE: CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014128 | 20081217 | Slein, Liam CAPT | Perry, Raymond CAPT; Beck, Ronald | RE: TSC Radar Presentation Script - Final for the day | Attorney Client Communication |
| USCGCAPEWIND00014130 | 20081217 | Slein, Liam CAPT | Beck, Ronald | RE: Updated PAG and PR | Attorney Client Communication |
| USCGCAPEWIND00014132 | 20081216 | Slein, Liam CAPT | Bowman, Russell LCDR; Perry, Raymond CAPT; Beck, Ronald; Leblanc, Edward; McElligatt, Patrick CDR; Thomas, Amy PAC | RE: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00014134 | 20081210 | Slein, Liam CAPT | Perry, Raymond CAPT; Vitullo, Thomas CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014137 | 20081210 | Slein, Liam CAPT | Perry, Raymond CAPT; Vitullo, Thomas CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014140 | 20081204 | Slein, Liam CAPT | Perry, Raymond CAPT; Vitullo, Thomas CAPT | RE: CAPE WIND Update 2 | Attorney Client Communication |
| USCGCAPEWIND00014146 | 20081203 | Slein, Liam CAPT | Perry, Raymond CAPT; Vitullo, Thomas CAPT; Halvorson, Erik LT; Leblanc, Edward; McElligatt, Patrick CDR; Lennon, Thomas CAPT; Beck, Ronald; Bowman, Russell LCDR | RE: Cape Wind Strategic Comms | Attorney Client Communication |
| USCGCAPEWIND00014149 | 20081202 | Slein, Liam CAPT | Lennon, Thomas CAPT; Mooradian, Christopher P CDR | FW: TRANSITION PAPER | Attorney Client Communication |
| USCGCAPEWIND00014153 | 20081112 | Slein, Liam CAPT | Skuby, Timothy CAPT; Lennon, Thomas CAPT | FW: cape wind | Attorney Client Communication |
| USCGCAPEWIND00014156 | 20081110 | Slein, Liam CAPT | Lennon, Thomas CAPT; Bowman, Russell LCDR | FW: Cape Wind Documents | Attorney Client Communication |
| USCGCAPEWIND00014159 | 20081027 | Slein, Liam CAPT | Vitullo, Thomas CAPT | FW: Cape Wind Reply | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014163 | 20080909 | Slein, Liam CAPT | Lennon, Thomas CAPT | FW: PROPOSED COTP SENE MTG W/NANTUCKET SOUND WATERWAY STAKEHOLDERS RE : possible Cape Wind Project impacts on nav safety | Attorney Client Communication |
| USCGCAPEWIND00014170 | 20080714 | Slein, Liam CAPT | Perry, Raymond CAPT | FW: SSENE's WAY AHEAD RE CAPE WIND & RADAR IMPACT | Attorney Client Communication |
| USCGCAPEWIND00014173 | 20080114 | Slein, Liam CAPT | Kenney, Frederick CAPT | RE: Cape Wind Project, Nantucket Sound | Attorney Client Communication |
| USCGCAPEWIND00014177 | 20070701 | Slein, Liam CAPT | Sullivan, Timothy RADM | RE: Cape Wind NSWF Terms and Conditions | Deliberative Process |
| USCGCAPEWIND00014179 | 20070614 | Slein, Liam CAPT | Miller, Thomas CDR | FW: CAPE WIND T&CS | Attorney Client Communication |
| USCGCAPEWIND00014180 | 20070612 | Slein, Liam CAPT | Sullivan, Timothy RADM; Skuby, Timothy CAPT; Nash, Roy CAPT | RE: REVISED TALKING POINTS, CAPE WIND BRIEF FOR COMDT, 13 JUN 07 | Attorney Client Communication |
| USCGCAPEWIND00014181 | 20090107 | Sollosi, Mike | Venckus, Steve; Pape, Bryan LCDR; Desautels, Denise | ISSUES RAISED IN LETTERS | Attorney Client Communication |
| USCGCAPEWIND00014185 | 20090107 | Sollosi, Mike | Michel, Chuck CAPT; Venckus, Steve | TALKING POINTS | Attorney Client Communication |
| USCGCAPEWIND00014188 | 20090112 | Steve Venckus | Steve.G.Venckus@uscg.mil | FW: latest Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00014194 | 20081217 | Thomas, Amy PAC | Halvorson, Erik LT; Vitullo, Thomas CAPT; Slein, Liam CAPT; Bowman, Russell LCDR; Beck, Ronald | Final Wind Farm PAG | Attorney Client Communication |
| USCGCAPEWIND00014200 | 20081217 | Thomas, Amy PAC | Slein, Liam CAPT | RE: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00014203 | 20081216 | Thomas, Amy PAC | Slein, Liam CAPT; Beck, Ronald; Bowman, Russell LCDR | Q&As and DRAFT PAG | Attorney Client Communication |
| USCGCAPEWIND00014208 | 20090602 | Venckus, Steve | Drake, David | RE: Retention and Preservation of Documents Related to the Cape Wind Project | Attorney Client Communication |
| USCGCAPEWIND00014209 | 20090407 | Venckus, Steve | Drake, David | CAPE WIND SHARED FOLDER | Attorney Client Communication |
| USCGCAPEWIND00014210 | 20090327 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Luce, John CDR; Esposito, Frank | RE: Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00014224 | 20090324 | Venckus, Steve | Desautels, Denise | RE: Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00014226 | 20090319 | Venckus, Steve | Desautels, Denise | RE: Cape Wind Memo | Attorney Work Product |
| USCGCAPEWIND00014228 | 20090319 | Venckus, Steve | Michel, Chuck CAPT | RE: Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00014229 | 20090316 | Venckus, Steve | Muilenburg, Wayne CAPT; Detweiler, George; Lennon, Thomas CAPT; Bowman, Russell LCDR; Baumgartner, William RADM; Chaney, William CDR; Desautels, Denise; Esposito, Frank; Gilreath, Shannon CDR; Hayes, Thomas; Lederer, Calvin; Luce, John CDR; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Weller, Alex | FW: Cape Wind Status  // Conf Call with MMS Attorney | Attorney Client Communication |
| USCGCAPEWIND00014230 | 20090316 | Venckus, Steve | Desautels, Denise | RE: Cape Wind Status | Attorney Client Communication |
| USCGCAPEWIND00014231 | 20090313 | Venckus, Steve | Lennon, Thomas CAPT; Desautels, Denise; Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: CapeWind | Attorney Client Communication |
| USCGCAPEWIND00014233 | 20090306 | Venckus, Steve | Desautels, Denise; Luce, John CDR; Gilreath, Shannon CDR | FW: Alliance to Protect Nantucket Sound letter to RADM Salerno and RADM Baumgartner | Attorney Client Communication |
| USCGCAPEWIND00014237 | 20090305 | Venckus, Steve | Desautels, Denise | RE: THE FINAL CAPEWIND MEMO | Attorney Work Product |
| USCGCAPEWIND00014238 | 20090206 | Venckus, Steve | Desautels, Denise | FW: Notes from ANPS meeting | Attorney Work Product |
| USCGCAPEWIND00014241 | 20090206 | Venckus, Steve | Desautels, Denise | FW: timetable | Attorney Work Product |
| USCGCAPEWIND00014245 | 20090205 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014247 | 20090204 | Venckus, Steve | Desautels, Denise | RE: Revised second paragraph of Cape Wind Memo | Attorney Client Communication |
| USCGCAPEWIND00014249 | 20090203 | Venckus, Steve | Desautels, Denise | FW: MMS - Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014252 | 20090203 | Venckus, Steve | Desautels, Denise; Luce, John CDR; Gilreath, Shannon CDR; Pape, Bryan LCDR; Pepper, Elisabeth CAPT; Esposito, Frank; Hayes, Thomas; Michel, Chuck CAPT | FW: Revised second paragraph of Cape Wind Memo | Attorney Work Product |

Exhibit C to Detweiler Certification

USCG Record E-mail Supplement Privilege Log

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014262 | 20090129 | Venckus, Steve | Luce, John CDR | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014266 | 20090129 | Venckus, Steve | Luce, John CDR; Gilreath, Shannon CDR; Desautels, Denise | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014270 | 20090129 | Venckus, Steve | Luce, John CDR; Gilreath, Shannon CDR; Desautels, Denise | RE: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014273 | 20090129 | Venckus, Steve | Desautels, Denise | FW: latest and final Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014283 | 20090128 | Venckus, Steve | Baumgartner, William RADM | MMS' authority to Issue  Lease, Easement or Right of Way for Wind Farm | Attorney Work Product |
| USCGCAPEWIND00014284 | 20090127 | Venckus, Steve | Desautels, Denise; Luce, John CDR; Gilreath, Shannon CDR; Pape, Bryan LCDR | RE: legislative history | Attorney Work Product |
| USCGCAPEWIND00014285 | 20090123 | Venckus, Steve | Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas; Gilreath, Shannon CDR | FW: Latest version of Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014294 | 20090123 | Venckus, Steve | Desautels, Denise | RE: Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014295 | 20090123 | Venckus, Steve | Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas; Gilreath, Shannon CDR | FW: Latest version of Cape Wind memo | Attorney Client Communication |
| USCGCAPEWIND00014304 | 20090121 | Venckus, Steve | Desautels, Denise | FW: Proposed response to APNS | Attorney Work Product |
| USCGCAPEWIND00014306 | 20090116 | Venckus, Steve | Gilreath, Shannon CDR | RE: Proposed response to APNS | Attorney Work Product |
| USCGCAPEWIND00014307 | 20090116 | Venckus, Steve | Pedersen, Donald; Michel, Chuck CAPT; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Esposito, Frank; Kenney, Frederick CAPT | RE: Cape Wind Document folder | Attorney Client Communication |
| USCGCAPEWIND00014311 | 20090116 | Venckus, Steve | Gilreath, Shannon CDR; Pepper, Elisabeth CAPT; Hayes, Thomas; Weller, Alex; Luce, John CDR; Desautels, Denise; Chaney, William CDR; Esposito, Frank | RE: CAPE Wind Folder in 094 shared drive | Attorney Work Product |
| USCGCAPEWIND00014312 | 20090115 | Venckus, Steve | Venckus, Steve; Michel, Chuck CAPT; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Esposito, Frank; Pedersen, Donald; Kenney, Frederick CAPT | Cape Wind Document folder | Attorney Work Product |
| USCGCAPEWIND00014315 | 20090115 | Venckus, Steve | Michel, Chuck CAPT; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR; Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Esposito, Frank | FW: FOR ROUTINE ACTION (CG-DCO):  Q&A#096 | Attorney Client Communication |
| USCGCAPEWIND00014317 | 20090115 | Venckus, Steve | Esposito, Frank; Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00014320 | 20090115 | Venckus, Steve | Gilreath, Shannon CDR; Desautels, Denise; Luce, John CDR; Weller, Alex | FW: EIS Filing Bulletin:  EISs Filed During the Week of 1/12/09 | Attorney Work Product |
| USCGCAPEWIND00014322 | 20090115 | Venckus, Steve | Weller, Alex; Gilreath, Shannon CDR; Desautels, Denise; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas; Esposito, Frank | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00014324 | 20090115 | Venckus, Steve | Gilreath, Shannon CDR; Desautels, Denise; Weller, Alex; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00014326 | 20090115 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00014328 | 20090115 | Venckus, Steve | Baumgartner, William RADM; Michel, Chuck CAPT | RE: Cape Wind Memo - final version | Attorney Work Product |
| USCGCAPEWIND00014330 | 20090114 | Venckus, Steve | Baumgartner, William RADM; Lederer, Calvin; Kenney, Frederick CAPT | FW: Cape Wind Memo - final version | Attorney Work Product |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014337 | 20090114 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Weller, Alex; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT; Hayes, Thomas; Esposito, Frank | RE: MMS process | Attorney Work Product |
| USCGCAPEWIND00014468 | 20090114 | Venckus, Steve | Weller, Alex; Desautels, Denise; Gilreath, Shannon CDR; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT; Hayes, Thomas; Esposito, Frank | RE: MMS process | Attorney Work Product |
| USCGCAPEWIND00014469 | 20090114 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Weller, Alex; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT; Hayes, Thomas; Esposito, Frank | RE: MMS process | Attorney Work Product |
| USCGCAPEWIND00014600 | 20090113 | Venckus, Steve | Gilreath, Shannon CDR; Hayes, Thomas; Weller, Alex; Desautels, Denise; Pepper, Elisabeth CAPT; Luce, John CDR | RE: | Attorney Work Product |
| USCGCAPEWIND00014601 | 20090113 | Venckus, Steve | Gilreath, Shannon CDR; Weller, Alex; Desautels, Denise; Esposito, Frank; Luce, John CDR; Hayes, Thomas; Pepper, Elisabeth CAPT; Michel, Chuck CAPT; Chaney, William CDR; Kenney, Frederick CAPT | FW: Cape Wind Correspondence | Attorney Work Product |
| USCGCAPEWIND00014605 | 20090113 | Venckus, Steve | Michel, Chuck CAPT; Gilreath, Shannon CDR; Weller, Alex; Hayes, Thomas; Pepper, Elisabeth CAPT; Luce, John CDR | FW: THE FINAL CAPE WIND LEGAL MEMO | Attorney Work Product |
| USCGCAPEWIND00014612 | 20090113 | Venckus, Steve | Chaney, William CDR; Desautels, Denise | FW: Cape Wind 4 letter combined response | Attorney Work Product |
| USCGCAPEWIND00014616 | 20090113 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | RE: Cape Wind opinion | Attorney Work Product |
| USCGCAPEWIND00014618 | 20090112 | Venckus, Steve | Desautels, Denise | RE: Response ltr | Attorney Work Product |
| USCGCAPEWIND00014620 | 20090112 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: latest Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014626 | 20090112 | Venckus, Steve | Desautels, Denise | FW: Response ltr | Attorney Work Product |
| USCGCAPEWIND00014631 | 20090109 | Venckus, Steve | 'Steve  and Fran Venckus' | FW: latest Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014637 | 20090109 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR; Gilreath, Shannon CDR; Weller, Alex; Detweiler, George; Chaney, William CDR | FW: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014639 | 20090109 | Venckus, Steve | Pape, Bryan LCDR; Pepper, Elisabeth CAPT; Chaney, William CDR; Luce, John CDR | RE: Response to 7 January Save Our Sound Ltr | Attorney Work Product |
| USCGCAPEWIND00014640 | 20090109 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR; Gilreath, Shannon CDR; Weller, Alex; Detweiler, George; Chaney, William CDR | FW: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014642 | 20090109 | Venckus, Steve | Chaney, William CDR; Desautels, Denise; Detweiler, George; Sollosi, Mike; Pape, Bryan LCDR; Gilreath, Shannon CDR; Weller, Alex | FW: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014643 | 20090109 | Venckus, Steve | Chaney, William CDR; Desautels, Denise; Detweiler, George; Sollosi, Mike; Pape, Bryan LCDR; Gilreath, Shannon CDR; Weller, Alex | FW: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014644 | 20090109 | Venckus, Steve | Hayes, Thomas; Esposito, Frank | FW: MMS FEIS and ROD  // Wind Farms | Attorney Work Product |
| USCGCAPEWIND00014645 | 20090109 | Venckus, Steve | Pape, Bryan LCDR | RE: | Attorney Work Product |
| USCGCAPEWIND00014646 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00014663 | 20090108 | Venckus, Steve | Michel, Chuck CAPT; Baumgartner, William RADM | RE: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00014664 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00014667 | 20090108 | Venckus, Steve | Chaney, William CDR; Desautels, Denise | FW: Wind Farm Summary of letters | Attorney Client Communication |
| USCGCAPEWIND00014670 | 20090108 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR | RE: SUMMARIES | Attorney Work Product |
| USCGCAPEWIND00014672 | 20090108 | Venckus, Steve | Desautels, Denise; Chaney, William CDR | FW: Supplement to 6 January Talking Points | Attorney Client Communication |
| USCGCAPEWIND00014674 | 20090108 | Venckus, Steve | Desautels, Denise | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00014676 | 20090108 | Venckus, Steve | Lederer, Calvin | RE: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014677 | 20090108 | Venckus, Steve | Michel, Chuck CAPT; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT | RE: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Client Communication |
| USCGCAPEWIND00014678 | 20090108 | Venckus, Steve | Desautels, Denise | FW: Ltr fr APNS to CCG & TJAG 7 Jan 09 re Cape Wind.pdf | Attorney Work Product |
| USCGCAPEWIND00014682 | 20090107 | Venckus, Steve | Michel, Chuck CAPT; Sollosi, Mike | RE: TALKING POINTS | Attorney Client Communication |
| USCGCAPEWIND00014684 | 20090107 | Venckus, Steve | Sollosi, Mike; Michel, Chuck CAPT | RE: TALKING POINTS | Attorney Client Communication |
| USCGCAPEWIND00014685 | 20090107 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR; Weller, Alex | FW: draft memo re: SOS/Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014695 | 20090106 | Gabel, Dale RADM | 'wkurker@hyannismarina.com' | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014701 | 20090106 | Venckus, Steve | Desautels, Denise; Day, Rebecca | FW: updated Cape Wind memo | Attorney Work Product |
| USCGCAPEWIND00014706 | 20090105 | Venckus, Steve | Desautels, Denise; Pape, Bryan LCDR; Oliver, John | FW: Cape Wind | Attorney Work Product |
| USCGCAPEWIND00014709 | 20090105 | Venckus, Steve | Baumgartner, William RADM | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00014711 | 20090105 | Venckus, Steve | Desautels, Denise | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00014714 | 20090105 | Venckus, Steve | Baumgartner, William RADM | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Work Product |
| USCGCAPEWIND00014716 | 20081224 | Venckus, Steve | Oliver, John | RE: APA-RELATED PARAGRAPHS IRT SOS LETTER ON CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014717 | 20081223 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Weller, Alex; Oliver, John; Pape, Bryan LCDR; Esposito, Frank | RE: Revised APA-related paragraphs for response to 12/3/08 SOS letter re: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014718 | 20081222 | Venckus, Steve | Desautels, Denise; Gilreath, Shannon CDR; Oliver, John; Weller, Alex; Esposito, Frank; Pape, Bryan LCDR | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00014719 | 20081218 | Venckus, Steve | Desautels, Denise; Chaney, William CDR; Day, Rebecca | RE: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00014721 | 20081218 | Venckus, Steve | Detweiler, George | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014724 | 20081217 | Venckus, Steve | Oliver, John; Schuster, Ronald CDR | FW: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014726 | 20081217 | Venckus, Steve | Desautels, Denise | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014728 | 20081217 | Venckus, Steve | Schuster, Ronald CDR; Detweiler, George; Magill, James | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014730 | 20081217 | Venckus, Steve | Detweiler, George | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014732 | 20081217 | Venckus, Steve | Schuster, Ronald CDR; Detweiler, George; Magill, James | RE: OAF&CG  BRIEF ON OFFSHORE ENERGY AND CAPE WIND | Attorney Client Communication |
| USCGCAPEWIND00014733 | 20081217 | Venckus, Steve | Desautels, Denise; Day, Rebecca | RE: 0943 revised memo re: wind park leasing | Attorney Client Communication |
| USCGCAPEWIND00014738 | 20081126 | Saunders, Tanya LT | Clark, Patrick CDR | RE: Request for brief by Senate OAF&CG Majority:  Offshore Energy Projects  and Interaction with DOI/MMS | Attorney Client Communication |
| USCGCAPEWIND00014750 | 20081216 | Venckus, Steve | Hayes, Thomas; Michel, Chuck CAPT; Gilreath, Shannon CDR | FW: 0943 revised memo re: wind park leasing | Attorney Work Product |
| USCGCAPEWIND00014754 | 20081216 | Venckus, Steve | Chaney, William CDR | RE: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014757 | 20081215 | Venckus, Steve | Baumgartner, William RADM | RE: Ltr to CCG fr Alliance Protect Nantucket re Cape Wind project Dec 3 08.pdf | Attorney Client Communication |
| USCGCAPEWIND00014758 | 20081215 | Venckus, Steve | Desautels, Denise; Day, Rebecca; Sinniger, Kathryn; Chaney, William CDR | FW: Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014760 | 20081210 | Venckus, Steve | Lennon, Thomas CAPT; Michel, Chuck CAPT; Pepper, Elisabeth CAPT; Bowman, Russell LCDR; Hayes, Thomas | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014763 | 20070605 | Venckus, Steve | Walter, Richard | FW: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00014772 | 20081218 | Vitullo, Thomas CAPT | Slein, Liam CAPT; Perry, Raymond CAPT | Good luck | Attorney Client Communication |
| USCGCAPEWIND00014773 | 20081217 | Vitullo, Thomas CAPT | Bowman, Russell LCDR; Perry, Raymond CAPT; Slein, Liam CAPT; Beck, Ronald; Leblanc, Edward; McElligatt, Patrick CDR; Thomas, Amy PAC | RE: Comments on DRAFT Agenda, Script, and Q&A/RTQ | Attorney Client Communication |
| USCGCAPEWIND00014775 | 20081210 | Vitullo, Thomas CAPT | Slein, Liam CAPT; Bowman, Russell LCDR; Lennon, Thomas CAPT; Halvorson, Erik LT; Beck, Ronald | RE: Cape wind proposed way forward | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014778 | 20081210 | Vitullo, Thomas CAPT | Perry, Raymond CAPT | RE: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014781 | 20081209 | Vitullo, Thomas CAPT | Skuby, Timothy CAPT; Gabel, Dale RADM; Slein, Liam CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Beck, Ronald | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014784 | 20081209 | Vitullo, Thomas CAPT | Gabel, Dale RADM; Skuby, Timothy CAPT; Slein, Liam CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Beck, Ronald | FW: Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014787 | 20081209 | Vitullo, Thomas CAPT | Jones, Eric CAPT; Sturm, Francis CAPT; Kaser, Richard CAPT; Midas, Stephen CDR; Thomas, Feba; Slein, Liam CAPT; Lennon, Thomas CAPT; Beck, Ronald; Perry, Raymond CAPT; Novak, Lisa; LaBrec, Ronald  CDR; Wyman, Robert LT; Leblanc, Edward; Esposito, Frank; Bowman, Russell LCDR; Schultz, Karl CAPT; Halvorson, Erik LT | Cape wind proposed way forward | Attorney Client Communication |
| USCGCAPEWIND00014796 | 20081208 | Vitullo, Thomas CAPT | Vitullo, Thomas CAPT; Slein, Liam CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Bowman, Russell LCDR; Halvorson, Erik LT; Kaser, Richard CAPT; Midas, Stephen CDR; Thomas, Feba; Wyman, Robert LT; Detweiler, George; Sturm, Francis CAPT; Jones, Eric CAPT; Meservey, Mark CDR; StPierre, Edward CDR; LaBrec, Ronald CDR; Beck, Ronald; Miller, Thomas CDR; Schultz, Karl CAPT | RE: Teleconf Call wrt to Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014798 | 20081208 | Vitullo, Thomas CAPT | Slein, Liam CAPT; Lennon, Thomas CAPT; Perry, Raymond CAPT; Bowman, Russell LCDR; Halvorson, Erik LT; Kaser, Richard CAPT; Midas, Stephen CDR; Thomas, Feba; Wyman, Robert LT; Detweiler, George; Sturm, Francis CAPT; Jones, Eric CAPT; Meservey, Mark CDR; StPierre, Edward CDR; LaBrec, Ronald  CDR; Beck, Ronald; Miller, Thomas CDR; Schultz, Karl CAPT | Teleconf Call wrt to Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014799 | 20070605 | Walter, Richard | Detweiler, George | RE: Cape Wind Terms and Conditions | Attorney Client Communication |
| USCGCAPEWIND00014809 | 20090116 | Weller, Alex | Gilreath, Shannon CDR | FW: Cape Wind Draft Letter | Attorney Client Communication |
| USCGCAPEWIND00014818 | 20090115 | Weller, Alex | Venckus, Steve; Gilreath, Shannon CDR; Desautels, Denise; Luce, John CDR | RE: EIS Filing Bulletin:  EISs Filed During the Week of 1/12/09 | Attorney Client Communication |
| USCGCAPEWIND00014820 | 20090115 | Weller, Alex | Venckus, Steve; Gilreath, Shannon CDR; Desautels, Denise; Luce, John CDR; Kenney, Frederick CAPT; Pepper, Elisabeth CAPT; Hayes, Thomas | RE: Cape Wind Memo - final version | Attorney Client Communication |
| USCGCAPEWIND00014822 | 20090114 | Weller, Alex | Desautels, Denise; Venckus, Steve; Gilreath, Shannon CDR; Pepper, Elisabeth CAPT; Luce, John CDR; Kenney, Frederick CAPT; Michel, Chuck CAPT | RE: MMS process | Attorney Client Communication |
| USCGCAPEWIND00014823 | 20090113 | Weller, Alex | Gilreath, Shannon CDR | FW: Cape Wind Correspondence | Attorney Client Communication |
| USCGCAPEWIND00014827 | 20090112 | Weller, Alex | Desautels, Denise; Gilreath, Shannon CDR; Oliver, John | Cape Wind opinion | Attorney Client Communication |
| USCGCAPEWIND00014834 | 20090112 | Weller, Alex | Gilreath, Shannon CDR | RE: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014839 | 20090107 | Weller, Alex | Desautels, Denise; Venckus, Steve | FW: draft memo re: SOS/Cape Wind | Attorney Client Communication |
| USCGCAPEWIND00014848 | 20081222 | Weller, Alex | Desautels, Denise; Oliver, John | FW: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00014851 | 20081222 | Weller, Alex | Oliver, John; Desautels, Denise | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00014853 | 20081222 | Weller, Alex | Desautels, Denise; Oliver, John | RE: draft APA-related paragraphs for response to SOS letter | Attorney Client Communication |
| USCGCAPEWIND00014855 | 20080925 | Weller, Alex | Detweiler, George | RE:  Oberstar letter | Attorney Client Communication |
| USCGCAPEWIND00014856 | 20070412 | Weller, Alex | Gregg, Paul LCDR | FW: BRIEF FOR CONG DELAHUNT'S CHIEF OF STAFF | Attorney Client Communication |
| USCGCAPEWIND00014859 | 20050909 | Kenney, Frederick  CAPT | Landry, Mary CAPT; Pekoske, David RDML | RE: Thursday Visit | Attorney Client Communication |

Exhibit C to Detweiler Certification

**USCG Record E-mail Supplement Privilege Log**

| Record Link | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| USCGCAPEWIND00014860 | 20051101 | Coast Guard | Coast Guard | DRAFT NVIC FOR OREIS | Deliberative Process& Attorney Work Produc |
| USCGCAPWEIND00014877 | 20061124 | Tom Hayes | Coast Guard CG-3POM | Nantucket Sound Wind Farm Memo | Attorney Work Product |
| USCGCAPEWIND00014881 | 20091001 | Coast Guard | Coast Guard | Draft Ltr to Congressman Delahunt | Deliberative Process & Attorney Work Product |
| USCGCAPE WIND00014885 | 20081201 | Coast Guard | Coast Guard | Draft Agenda for Dec 18 2008 HSSF Workshop | Deliberative Process & Attorney Work Product |
| USCGCAPEWIND00014886 | 20081230 | CAPT Perry, USCG | COMDT (DCO) | draft memo re Radar Study | Deliberative Process & Attorney Word Product |

Exhibit C to Detweiler Certification